**United States Bankruptcy
Court
District of Arizona**

## MAILING LIST DECLARATION

In re: <u>PM & M Electric, Inc. dba Titan Solar Power</u>          Case No. 2:24-bk-04978-MCW

| X | Check if this is an Amended/Supplemental Mailing List (Include only newly added or changed creditors.) |

I, Kyle Beddome, the CFO of PM & M Electric, Inc. do hereby certify, under penalty of perjury, that the  Mailing List, consisting of <u>3099</u> pages, is complete and correct to the best of my belief.

Date: July19, 2024

Kyle Beddome/Owner

Date: July19, 2024

*/s/ Christopher H. Bayley*
Snell & Wilmer L.L.P.
Christopher H. Bayley
Molly J. Kjartanson
1 East Washington Street, Suite 2700
Phoenix, AZ  85004-2202
Telephone: 602.382.6000
cbayley@swlaw.com
mkjartanson@swlaw.com

PM & M ELECTRIC INC
2:24-bk-04978-MCW

STEVE SKURLA
18011 W CAMINO REAL DR
SURPRISE AZ 85374

RICK SCHNEIDER
5136 E 16TH AVE
APACHE JUNCTION AZ 85119

PAUL IMLAH
20026 FLAMENCO ST
MARICOPA AZ 85138

BOBBY & GINA SANDERS
29360 W MITCHELL AVE
BUCKEYE AZ 85396

GARY TOUGAS
4561 E SUNRISE DR
PHOENIX AZ 85044

MARTINA VILLELA
2757 N RAVEN
MESA AZ 85207

ED UYTTBROEK
NEW HO LARRY PIERCY
11234 E REGINALD AVE
MESA AZ 85212

DAWN TRUEBLOOD
2903 E TONTO LN
PHOENIX AZ 85050

MICHAEL & LINDA ROSE
NEW HO S LEVIN
18114 W DESERT WILLOW DR
GOODYEAR AZ 85338

HEATHER O'NEILL
10253 E HUMMINGBIRD LN
GOLD CANYON AZ 85118

CHARLES SLACK
1575 W LAUREL AVE
GILBERT AZ 85233

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JEFFERY & CHRISTINA TOPPS
22007 W LASSO LN
BUCKEYE AZ 85326

WILLIAM CASTELLANO USHER
640 W BARRUS ST
CASA GRANDE AZ 85122

STEWART WEINTROOB
36846 W GIALLO LN
MARICOPA AZ 85138

MARIO  HARRIS
5319 WEST KERRY LANE
GLENDALE AZ 85308

MARK AND LISA SCHMIDT
31305 NORTH 26TH DRIVE
PHOENIX AZ 85085

KACHINA MCALEXANDER
2414 NORTH 112TH LANE
AVONDALE AZ 85392

JAMES OTIS
22487 NORTH MULLIGAN DRIVE
MARICOPA AZ 85138

JOSE GARCIA
5021 WEST TUCKEY LANE
GLENDALE AZ 85301

RUSSELL WITTENBERG
35626 NORTH MEANDER WAY
CAVE CREEK AZ 85331

RICHARD HOLLINGER
17610 N 61ST DR
GLENDALE AZ 85308

JODY MERRIX
2965 E GLADE CIR
MESA AZ 85204

RON BORMANN
6027 E LONE MOUNTAIN RD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CAVE CREEK AZ 85331

TROY ALBRIGHT
1504 NORTH OGDEN
MESA AZ 85205

DOUG FOUGNIES
2847 EAST PALO VERDE COURT
GILBERT AZ 85296

JOYCE & ABE DE LA ROSA
6612 EAST ENCANTO STREET
MESA AZ 85205

GRADY  BARB
421 EAST ERIE DRIVE
TEMPE AZ 85282

ROBERT & WANDA CARROLL
16101 WEST CORONADO ROAD
GOODYEAR AZ 85395

BERTHLETT RESIDENCE
15364 WEST INDIANOLA AVENUE
GOODYEAR AZ 85395

CRAWFORD RESIDENCE
1140 EAST RAWHIDE AVENUE
GILBERT AZ 85296

DR  BOB DIETRICH
9715 EAST RANCH GATE ROAD
SCOTTSDALE AZ 85255

MAX DAVIS
5066 EAST HARMONY AVENUE
MESA AZ 85206

PAMELA ADLAND
9245 EAST DIAMOND STREET
SCOTTSDALE AZ 85257

ROBERT MENDEZ
22655 SOUTH 202ND STREET
QUEEN CREEK AZ 85142

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GERALD W BURGENER
5935 EAST 14TH AVENUE
APACHE JUNCTION AZ 85119

BIOS CHRISTIAN ACADEMY
1249 NORTH LINDSAY ROAD
GILBERT AZ 85234

CREEKMORE RESIDENCE
18010 WEST DESERT LANE
SURPRISE AZ 85388

MICHAEL ALVAREZ
116 EAST PALO VERDE STREET
GILBERT AZ 85296

K BLACK
12031 EAST VIA DE PALMAS
CHANDLER AZ 85249

JUDY MCLAUGHLIN
2987 EAST PISTACHIO STREET
GILBERT AZ 85296

PATRICK BLACK GILLESPIE
12126 NORTH 79TH AVENUE
PEORIA AZ 85345

MARK CHAUSSE
7779 SOUTH 174TH STREET
QUEEN CREEK AZ 85142

JEFF ANDERSON
6882 SOUTH GEMSTONE PLACE
CHANDLER AZ 85249

JAMES J DEVANEY
15302 WEST GREYSTONE DRIVE
SUN CITY WEST AZ 85375

PJ ACEVEDO
4081 EAST SARABAND WAY
GILBERT AZ 85298

SAMMIE J MALONE
545 NORTH YUCCA CIRCLE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MESA AZ 85201

LUDWIG & GERDA HOFMAN HIEF
430 SOUTH THUNDERBIRD DRIVE
APACHE JUNCTION AZ 85120

HOUSH RESIDENCE
845 WEST KIVA AVENUE
MESA AZ 85210

YOUNG RESIDENCE
8710 SOUTH 23RD PLACE
PHOENIX AZ 85042

REFUGIO & NANCY LOPEZ
9440 WEST HARTIGAN LANE
ARIZONA CITY AZ 85123

LARRY HARDY
1864 SOUTH 222ND AVENUE
BUCKEYE AZ 85326

JUAN C  ANAYA
12341 WEST CHARTER OAK ROAD
EL MIRAGE AZ 85335

GREGORY D  WISE
5941 WEST HOLLY STREET
PHOENIX AZ 85035

B   MALONE
1333 EAST SAMUEL STREET
CASA GRANDE AZ 85122

STEVE STEPHEN KING
4853 EAST BOULDER STREET
APACHE JUNCTION AZ 85119

KELLER RESIDENCE
12831 SOUTH 71ST STREET
TEMPE AZ 85284

JUSTIN W  WIGHT
6645 EAST DALE LANE
CAVE CREEK AZ 85331

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GEORGE RESIDENCE
14959 WEST WETHERSFIELD ROAD
SURPRISE AZ 85379

GARY R  HAMILTON
5444 EAST VIRGINIA AVENUE
PHOENIX AZ 85008

ANGELA JARVIS
3570 EAST CAMPBELL ROAD
GILBERT AZ 85234

BENITO CASTELLANOS
2326 EAST FOLLEY STREET
CHANDLER AZ 85225

GLORIA CORRALES
14240 NORTH 50TH LANE
GLENDALE AZ 85306

NEIL & NANCY MACDONALD
63581 EAST HIGH POINT LANE
TUCSON AZ 85739

STEPHEN MASAMI MIYASATO
42683 WEST SANDPIPER DRIVE
MARICOPA AZ 85138

MARIUSZ JASINSKI
20162 NORTH WINDSONG DRIVE
SURPRISE AZ 85374

M  DEVEE & JEROME BROWN
2101 SOUTH MERIDIAN ROAD
APACHE JUNCTION AZ 85120

KEN & NANCY BENSON
42704 WEST SANDPIPER DRIVE
MARICOPA AZ 85138

LISA BAMBACH
15115 WEST DESERT MIRAGE DRIVE
SURPRISE AZ 85379

JAMES CAVINESS
18445 NORTH 2ND PLACE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85022

ANDREW ANDY DUNCAN
5137 N 194TH DR
LITCHFIELD PARK AZ 85340

JEANNE GIBBONS
4708 EAST MONTE CRISTO AVENUE
PHOENIX AZ 85032

HAROLD ENGEL
5905 EAST CIELO RUN SOUTH
CAVE CREEK AZ 85331

TODD BEISNER
16638 WEST ROOSEVELT STREET
GOODYEAR AZ 85338

TOM STADNICK
1937 CHANTILLY DRIVE
SIERRA VISTA AZ 85635

MATT FLYNN
2573 SOUTH BUCKAROO TRAIL
GILBERT AZ 85295

DENA JARVIS
2106 EAST ADOBE ROAD
MESA AZ 85213

MARK AND HIDI JORDAN
19932 EAST RAVEN DRIVE
QUEEN CREEK AZ 85142

WOODMAN RESIDENCE
8220 WEST GARDENIA AVENUE
GLENDALE AZ 85303

JOHN & LYNN ALLEN
5226 SOUTH 15TH STREET
PHOENIX AZ 85042

DOUG BAIN
15433 WEST VIA MANANA
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BURRELL RESIDENCE
2671 SOUTH DONNA AVENUE
YUMA AZ 85365

LEAH M  MCGEE
10274 EAST DESERT DAWN DRIVE
GOLD CANYON AZ 85118

JOHN ROSE
NEW HOMEOWNER BOB GRAVES
3243 N CLANTON ST
BUCKEYE AZ 85396

GARTH & NATALIA GEMAR
101 EAST STATE AVENUE
PHOENIX AZ 85020

RANDALL GEAR
15940 NORTH JOHNSON ROAD
MARICOPA AZ 85139

HELEN & LESLEY MCDANIEL
351 NORTH 110TH STREET
APACHE JUNCTION AZ 85120

DONALD ROGERS
3901 E CHOLLA ST
PHOENIX AZ 85028

SUSAN PONCINO
18015 E INDIAN WELLS PL
QUEEN CREEK AZ 85142

MCGEE RESIDENCE
10274 EAST DESERT DAWN DRIVE
GOLD CANYON AZ 85118

HOYT RESIDENCE
3221 WEST T RYAN LANE
PHOENIX AZ 85041

HELEN & LESLEY MCDANIEL
351 NORTH 110TH STREET
APACHE JUNCTION AZ 85120

JOUSAN RESIDENCE

PM & M ELECTRIC INC
2:24-bk-04978-MCW


6453 NORTH 77TH PLACE
SCOTTSDALE AZ 85250

ALLEN E  & CHRISTINE C  MARSCEILL
575 NORTH RUBEL COURT
BUCKEYE AZ 85326

PHI CAO
12410 WEST SHERIDAN STREET
AVONDALE AZ 85392

JOHN FABRIZIO
16411 WEST MONROE STREET
GOODYEAR AZ 85338

BARBERIO RESIDENCE
7703 WEST LIBBY STREET
GLENDALE AZ 85308

BRENNER RESIDENCE
9566 WEST ROSS AVENUE
PEORIA AZ 85382

STEVEN & XIAOYING MANN
21033 NORTH GRANTHAM ROAD
MARICOPA AZ 85138

MALANIE KRISHNAMURTHY
3027 E REDFIELD RD
PHOENIX AZ 85032

MANN RESIDENCE
21033 N GRANTHAM RD
MARICOPA AZ 85138

KNOX RESIDENCE
43364 WEST WILD HORSE TRAIL
MARICOPA AZ 85138

DONOHEW RESIDENCE
592 WEST JAHNS COURT
CASA GRANDE AZ 85122

WENGER RESIDENCE
638 WEST PALO VERDE STREET
CASA GRANDE AZ 85122

PM & M ELECTRIC INC
2:24-bk-04978-MCW


GLASSPOOLE RESIDENCE
11201 NORTH EL MIRAGE ROAD
EL MIRAGE AZ 85335

JANE  USHER
648 WEST BARRUS STREET
CASA GRANDE AZ 85122

TRUDEAU JUDITH
4319 WEST PIUTE AVENUE
GLENDALE AZ 85308

RICHARD WOODS
1628 WEST BLUEFIELD AVENUE
PHOENIX AZ 85023

GLASSPOOLE RESIDENCE
11201 NORTH EL MIRAGE ROAD 747
EL MIRAGE AZ 85335

HOVIS RESIDENCE
8835 EAST AVENIDA LAS NOCHES
GOLD CANYON AZ 85118

MICHAEL AUSTIN
15815 W MAUI LN
SURPRISE AZ 85379

BEARDSLEY RESIDENCE
15305 W BANFF LN
SURPRISE AZ 85379

MELYNDA MARTINEZ
45580 STARLIGHT DRIVE
MARICOPA AZ 85139

PALS RESIDENCE
10838 WEST KAIBAB DRIVE
SUN CITY AZ 85373

GALVEZ RESIDENCE
15893 WEST MADISON STREET
GOODYEAR AZ 85338

BOISVERT RESIDENCE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

18013 NORTH SKYHAWK DRIVE
SURPRISE AZ 85374

THOMPSON RESIDENCE
42542 WEST BRAVO DRIVE
MARICOPA AZ 85138

GARCIA RESIDENCE
321 WEST LA JOLLA DRIVE
TEMPE AZ 85282

DUNCAN RESIDENCE
1535 WEST QUAIL TRACK DRIVE
PHOENIX AZ 85085

KHALSA RESIDENCE
8721 EAST MACKENZIE DRIVE
SCOTTSDALE AZ 85251

THOMAS  TUCKER
18602 WEST LATHAM STREET
GOODYEAR AZ 85338

RESIDENT
16633 WEST ROOSEVELT STREET
GOODYEAR AZ 85338

TURNER RESIDENCE
26036 NORTH 47TH DRIVE
PHOENIX AZ 85083

REAMER RESIDENCE
5106 EAST RANCHO TIERRA DRIVE
CAVE CREEK AZ 85331

ROYER RESIDENCE
9110 EAST JANICE WAY
SCOTTSDALE AZ 85260

RODGER
NEW HO JARED HAZEL ALLIS MEINTEL
16633 WEST ROOSEVELT STREET
GOODYEAR AZ 85338

JENSEN RESIDENCE
18215 NORTH 46TH DRIVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GLENDALE AZ 85308

SANSONE RESIDENCE
35302 NORTH 27TH AVENUE
PHOENIX AZ 85086

NICHOLS RESIDENCE
13976 WEST PORT ROYAL LANE
SURPRISE AZ 85379

DOXSEE RESIDENCE
17014 WEST TASHA DRIVE
SURPRISE AZ 85388

ROBYN RESIDENCE HARRIS
14800 WEST ELKO COURT
SURPRISE AZ 85374

CAMPBELL RESIDENCE
19016 NORTH 47TH LANE
GLENDALE AZ 85308

KENNETH JOHNSON
5701 EAST BECK LANE
SCOTTSDALE AZ 85254

LANDERS RESIDENCE
9064 EAST KAREN DRIVE
SCOTTSDALE AZ 85260

VOPALENSKY RESIDENCE
15553 WEST PORT AU PRINCE LANE
SURPRISE AZ 85379

ASHE RESIDENCE
15046 WEST ROCKROSE WAY
SURPRISE AZ 85374

RYAN MUNSON
7164 WEST CRYSTAL ROAD
GLENDALE AZ 85308

WERNER JULIE RESIDENCE
21022 NORTH 53RD AVENUE
GLENDALE AZ 85308

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PERRY  JANICE
12128 NORTH 140TH LANE
SURPRISE AZ 85379

TORNBERG RESIDENCE
11603 NORTH 147TH DRIVE
SURPRISE AZ 85379

AHRENS RESIDENCE
5227 EAST PARADISE LANE
SCOTTSDALE AZ 85254

DEANDA RESIDENCE
11584 EAST VIA MONTANA
YUMA AZ 85367

WILSON RESIDENCE
42519 VENTURE ROAD
MARICOPA AZ 85138

LORA & MIKE WOOD
14010 NORTH 125TH DRIVE
EL MIRAGE AZ 85335

BERGER RESIDENCE
21975 NORTH LAKESIDE DRIVE
MARICOPA AZ 85138

SCOFIELD RESIDENCE
6362 EAST ORION STREET
MESA AZ 85215

S  RESIDENCE
NEW HO NICK KRAPF ROBERTS
863 SOUTH SABRINA
MESA AZ 85208

J  ROBERTS
978 SOUTH 223RD LANE
BUCKEYE AZ 85326

VARGAS RESIDENCE
41994 HILLMAN DRIVE
MARICOPA AZ 85138

LEAH VENEGAS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

42039 HILLMAN DRIVE
MARICOPA AZ 85138

HAUSER RESIDENCE
18834 NORTH 34TH PLACE
PHOENIX AZ 85050

BOHANAN RESIDENCE
18290 WEST CAMPBELL AVENUE
GOODYEAR AZ 85395

STENZEL RESIDENCE
10703 NORTH 104TH PLACE
SCOTTSDALE AZ 85259

EULEY RESIDENCE
17202 NORTH 54TH STREET
SCOTTSDALE AZ 85254

ROSE RESIDENCE
4235 EAST DESERT MARIGOLD DRIVE
CAVE CREEK AZ 85331

CHEUNG RESIDENCE
25566 NORTH 105TH DRIVE
PEORIA AZ 85383

VIDAL BAUTISTA
12815 NORTH 23RD STREET
PHOENIX AZ 85022

GUNDY RESIDENCE
12487 SOUTH 176TH AVENUE
GOODYEAR AZ 85338

CAL WATKINS RESIDENCE
15402 NORTH 56TH AVENUE
GLENDALE AZ 85306

REGAN RESIDENCE
1659 SAN XAVIER DRIVE
CASA GRANDE AZ 85122

ROWAN RESIDENCE
10496 WEST COTTONTAIL LANE
PEORIA AZ 85383

PM & M ELECTRIC INC
2:24-bk-04978-MCW


STARKEY RESIDENCE
16369 WEST MONROE STREET
GOODYEAR AZ 85338

POLAND RESIDENCE
13997 WEST FIELDINGS FERRY
SURPRISE AZ 85374

KNOBLOCH RESIDENCE
17642 NORTH WHISPERING OAKS DRIVE
SUN CITY WEST AZ 85375

SABOT RESIDENCE
2650 EAST CAMPO BELLO DRIVE
PHOENIX AZ 85032

ARTELT RESIDENCE
1394 EAST 12TH STREET
CASA GRANDE AZ 85122

JASON & CASSANDRA KIRBY
30652 N 138TH AVENUE
PEORIA AZ 85383

PAT LOCKETT
2076 EAST 25TH PLACE
YUMA AZ 85365

MANGANARO RESIDENCE
13021 WEST SHEILA LANE
AVONDALE AZ 85392

LONGO RESIDENCE
3702 EAST KAREN DRIVE
PHOENIX AZ 85032

SANDRA CASTELLANOS
298 WEST OAKLAND STREET
CHANDLER AZ 85225

MUNOZ RESIDENCE
2320 WEST CALEB ROAD
PHOENIX AZ 85085

ORTWEIN BROWN RESIDENCE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

917 WEST HEATHERBRAE DRIVE
PHOENIX AZ 85013

JESSE & TERRI MICHELLE DILLON MCKINSTER
9830 WEST ROCK SPRINGS DRIVE
PEORIA AZ 85383

VANESSA & RICHARD KLEIN
16778 WEST FILLMORE STREET
GOODYEAR AZ 85338

THOMAS DORIS PEEPLES
2071 EAST 25TH PLACE
YUMA AZ 85365

HENK TINKELENBERG
7736 EAST ROCKING CHAIR ROAD
SCOTTSDALE AZ 85262

VANDAM RESIDENCE
21333 NORTH KARSTEN DRIVE
MARICOPA AZ 85138

DANIEL & TRINA STARK
1121 NORTH 6TH STREET
BUCKEYE AZ 85326

SHANE GREGORY
43615 OSTER DRIVE
MARICOPA AZ 85138

GLADYS PRESTON
2111 WEST SURREY AVENUE
PHOENIX AZ 85029

ANNETT RESIDENCE
14019 WEST FIELDINGS FERRY
SURPRISE AZ 85374

RYAN & JENNIFER GILBERT
31209 NORTH 25TH LANE
PHOENIX AZ 85085

RICHARD RUSSELL
5754 WEST BLOOMFIELD ROAD
GLENDALE AZ 85304

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JESSICA & RAY HOLMES
43298 WEST MAGNOLIA ROAD
MARICOPA AZ 85138

FAY RESIDENCE
8690 WEST QUESTA DRIVE
PEORIA AZ 85383

WILLIAM RESIDENCE MILES
13207 EAST 55TH LANE
YUMA AZ 85367

JOANNA WALKER
15961 WEST STATLER STREET
SURPRISE AZ 85374

KANUCHOK RESIDENCE
12923 WEST CRITTENDEN LANE
AVONDALE AZ 85392

DANIEL RESIDENCE
2636 WEST COUNTY 17 1/2 STREET
SOMERTON AZ 85350

LISA AND ERIC BEST
26066 NORTH 71ST DRIVE
PEORIA AZ 85383

DESTORIES RESIDENCE
1155 EAST SORENSON STREET
MESA AZ 85203

TIMOTHY
SELLING HOME TO MIKE M GLEASON
3728 NORTH HOGAN DRIVE
GOODYEAR AZ 85395

STEPHANIE SWARNER
17287 WEST FETLOCK TRAIL
SURPRISE AZ 85387

JOHN & ASHLEY GARDNER
11757 WEST VIA MONTOYA DRIVE
SUN CITY AZ 85373

PM & M ELECTRIC INC
2:24-bk-04978-MCW

HARVEY RESIDENCE
43269 WALLNER DRIVE
MARICOPA AZ 85138

ERIVES RESIDENCE
22402 NORTH VAN LOO DRIVE
MARICOPA AZ 85138

ANGEL MARTINEZ
1130 E WASHINGTON LANE
SAN LUIS AZ 85349

SUSAN EKSTROM
4103 EAST PALO BREA LANE
CAVE CREEK AZ 85331

S  RESIDENCE WHITE
22583 NORTH MULLIGAN DRIVE
MARICOPA AZ 85138

MICHAEL BYELICK
10774 SOUTH VIA SALIDA
YUMA AZ 85367

M  RESIDENCE INDEFINITE SUNEDISO WATKINS
2342 WEST DUANE LANE
PHOENIX AZ 85085

JANET ROONEY
42352 WEST NORTH STAR DRIVE
MARICOPA AZ 85138

JEANNIE TANG
44133 YUCCA LANE
MARICOPA AZ 85138

COOPER RESIDENCE
11097 EAST KAREN DRIVE
SCOTTSDALE AZ 85255

CARROLL PRYER RESIDENCE
43314 WEST ESTRADA STREET
MARICOPA AZ 85138

GRISSOM RESIDENCE
42584 WEST SANDPIPER DRIVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARICOPA AZ 85138

RICARDO CORRAL
838 HILL AVENUE
SOMERTON AZ 85350

JOHN & MICHAEL OSBECK
42236 WEST ANNE LANE
MARICOPA AZ 85138

EDGAR FIGUEROA
44098 WEST PALO TECA ROAD
MARICOPA AZ 85138

FRED FEDESCO
20878 ENCHANTMENT PASS
MARICOPA AZ 85138

KEVIN COSTA
4734 SHARP SHOOTER WAY
PRESCOTT AZ 86301

SULLIVAN RESIDENCE
26907 NORTH 45TH PLACE
CAVE CREEK AZ 85331

TERESA PERKINS
18442 NORTH 31ST STREET
PHOENIX AZ 85032

WILLARD & VIVIAN STOKES
7689 EAST OLIVE ANN LANE
YUMA AZ 85365

MIKE & JONES PROCTER
20275 NORTH 91ST DRIVE
PEORIA AZ 85382

ROBIN E  & ANGELA R  GARNER
6285 WEST MELINDA LANE
GLENDALE AZ 85308

GARY & BRAZIER ZEIGER
12629 NORTH 39TH DRIVE
PHOENIX AZ 85029

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SCIMECA RESIDENCE
763 SOUTH BIGHORN TRAIL
MARICOPA AZ 85139

COREY & LORI NEWTON
21639 NORTH 120TH AVENUE
SUN CITY AZ 85373

OMID & CARMEN TARANEH
26904 NORTH 80TH LANE
PEORIA AZ 85383

WRUBEL RESIDENCE
45358 ALAMENDRAS STREET
MARICOPA AZ 85139

LUCKING RESIDENCE
42806 WEST SANDPIPER DRIVE
MARICOPA AZ 85138

JOHN ION & VALERIA URSACIUC
12954 WEST SHARON DRIVE
EL MIRAGE AZ 85335

JUDITH SYLVIA
393 NORTH BROWER ROAD
MARICOPA AZ 85139

TERESA & LARRY SPENCER
43320 HILLMAN DRIVE
MARICOPA AZ 85138

DEAN MONDAY
18209 NORTH COOK DRIVE
MARICOPA AZ 85138

SUZANN ARUTT
5709 EAST BECK LANE
SCOTTSDALE AZ 85254

KATHY & BILL DAVIS
17618 NORTH 134TH DRIVE
SUN CITY WEST AZ 85375

ANDREW & ANDREA LAHMAN
15171 WEST ANDORA STREET

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SURPRISE AZ 85379

LEWIS RESIDENCE
7427 WEST REMUDA DRIVE
PEORIA AZ 85383

LEWIS HEAVERLO
10109 WEST SIGNAL BUTTE CIRCLE
SUN CITY AZ 85373

MARK GLOBENSKY
3148 WEST ROSE GARDEN LANE
PHOENIX AZ 85027

SHEILA & DONAYER SCHWARTZBERG
20872 ENCHANTMENT PASS
MARICOPA AZ 85138

KATIE RESIDENCE BROWN
10110 WEST REDBIRD ROAD
PEORIA AZ 85383

JUAN GARCIA JUAN
9608 EAST 37TH PLACE
YUMA AZ 85365

KENN ARETI SHERIDAN
18225 WEST EL CAMINITO DRIVE
WADDELL AZ 85355

MANUELH ACEVES
932 SOUTH PAGENT AVENUE
YUMA AZ 85364

HERNANDEZ RESIDENCE
15981 WEST LARKSPUR DRIVE
GOODYEAR AZ 85338

JAMES & SHERRY SPIEK
18650 NORTH 91ST AVENUE
PEORIA AZ 85382

STEVE & STEFANIE WHEELER
3220 WEST KRISTAL WAY
PHOENIX AZ 85027

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JOSEPH SPIEK
28041 NORTH SIERRA SKY DRIVE
PEORIA AZ 85383

MATTHEW & REBECCA STARR
25675 NORTH 68TH LANE
PEORIA AZ 85383

NICK MICALE
3334 WEST MARCONI AVENUE
PHOENIX AZ 85053

JASON & TAMIE STONEY
12027 WEST LOUISE COURT
SUN CITY AZ 85373

RICO RESIDENCE
7409 WEST SADDLEHORN ROAD
PEORIA AZ 85383

ERIN & DAVINA SHOEMAKE EPLEY
16853 WEST STEVENAGE STREET
SURPRISE AZ 85374

GREENLEE RESIDENCE
5435 EAST MURIEL DRIVE
SCOTTSDALE AZ 85254

LARRY & LOREAN RUGGLES
5639 EAST HARTFORD AVENUE
SCOTTSDALE AZ 85254

JANICE SCHULTZ
11544 SOUTH IRONWOOD DRIVE
YUMA AZ 85367

NEDELCU RESIDENCE
14072 WEST ASTER DRIVE
SURPRISE AZ 85379

MORGAN & GARCIA WHEELER
22811 NORTH 121ST DRIVE
SUN CITY AZ 85373

ANDREA & TODD SADLER BAKOS SADLER
29710 NORTH 23RD LANE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85085

TAYLOR SILJANDER
3732 WEST ALAMEDA ROAD
GLENDALE AZ 85310

CHARLES L LEE
31205 NORTH 25TH LANE
PHOENIX AZ 85086

STACY GUILLEN
2735 NORTH 144TH DRIVE
GOODYEAR AZ 85395

DAVID SMITH
7709 WEST BROWN STREET
PEORIA AZ 85345

RUTH FAULTNER
29248 NORTH 64TH STREET
CAVE CREEK AZ 85331

CARL BUTLER
2436 NORTH 123RD AVENUE
AVONDALE AZ 85392

PHYLLIS & ELDON WIEGERT
18815 NORTH ZINNIA COURT
SUN CITY WEST AZ 85375

CAROLYNN DEGRACE
18323 WEST SAN JUAN AVENUE
LITCHFIELD PARK AZ 85340

BOGAN RESIDENCE
5501 EAST SANDRA TERRACE
SCOTTSDALE AZ 85254

MACGREGOR RESIDENCE
1730 EAST ENROSE STREET
MESA AZ 85203

THOME RESIDENCE
26217 NORTH 73RD DRIVE
PEORIA AZ 85383

PM & M ELECTRIC INC
2:24-bk-04978-MCW

RETTINGER USMANI RESIDENCE
5911 NORTH 45TH STREET
PHOENIX AZ 85018

VENESSA & MARK BOLT
16844 WEST STEVENAGE STREET
SURPRISE AZ 85374

BRANDI BERG
26215 NORTH 107TH DRIVE
PEORIA AZ 85383

WILLIAM JONOVICH
7023 WEST TETHER TRAIL
PEORIA AZ 85383

GLENDA BACON
9487 NORTH MISSION VALLEY PLACE
TUCSON AZ 85743

DEGUZMAN RESIDENCE
6770 WEST WETHERSFIELD ROAD
PEORIA AZ 85381

OSCAR GONZALEZ
260 SOUTH 172ND DRIVE
GOODYEAR AZ 85338

TRACEY NORIEGA
10319 WEST ROSEWOOD LANE
PEORIA AZ 85383

ANGELA LAHMAN
10607 W DESERT STAR LN
PEORIA AZ 85382

MAYRA RAMIREZ
SOUTH WINTER AVENUE
YUMA AZ 85365

STAN & SHARON PENSE
20871 ENCHANTMENT PASS
MARICOPA AZ 85138

TERRY & JOYCE NEUSTEL
8550 EAST 35TH STREET

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YUMA AZ 85365

BOYD AND SANDRA J MIKESELL
15581 WEST AMELIA DRIVE
GOODYEAR AZ 85395

WAYNE BOSWELL
10704 WEST TROPICANA CIRCLE
SUN CITY AZ 85351

POPICA RESIDENCE
17826 NORTH 56TH STREET
SCOTTSDALE AZ 85254

MURIEL & PRICE GAVRILA
5443 EAST MURIEL DRIVE
SCOTTSDALE AZ 85254

ERIN BRADLEY
16428 NORTH 170TH DRIVE
SURPRISE AZ 85388

GEORGE GAVRILA
16212 NORTH 55TH PLACE
SCOTTSDALE AZ 85254

CRINATA & GEORGE GAVRILA
5711 EAST AIRE LIBRE AVENUE
SCOTTSDALE AZ 85254

PORTZ RESIDENCE
2316 WEST CALEB ROAD
PHOENIX AZ 85085

SEIA RESIDENCE
1005 WEST LOST DUTCHMAN PLACE
TUCSON AZ 85737

DAVID & CHAPMAN POMPA
31165 NORTH 137TH LANE
PEORIA AZ 85383

CARLOS MENDOZA
2347 WEST SHINNECOCK COURT
ANTHEM AZ 85086

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DONALD PATERSON
13296 52ND STREET
YUMA AZ 85367

TIFFANY & SCOTT SARVER
18415 WEST SELLS DRIVE
GOODYEAR AZ 85395

NESBIT RESIDENCE
15434 WEST VIA MANANA
SUN CITY WEST AZ 85375

VACCARO RESIDENCE
2702 EAST CHERYL DRIVE
PHOENIX AZ 85028

MONTILLA RESIDENCE
18381 NORTH 90TH AVENUE
PEORIA AZ 85382

FLOARE OPREA
6846 NORTH 4TH AVENUE
PHOENIX AZ 85013

ELIZABETH A OUSLEY
9071 WEST YUKON DRIVE
PEORIA AZ 85382

ALAN & IVAN GOUGH
3346 WEST LINKS DRIVE
PHOENIX AZ 85086

KIEL & CASSANDRA KLAPHAKE
9237 WEST BENT TREE DRIVE
PEORIA AZ 85383

ODAIS MCCLAIN JR
2252 WEST 18TH STREET
YUMA AZ 85364

CHAD BOWERS
15326 NORTH 158TH LANE
SURPRISE AZ 85379

JAMES MEYER
8461 SOUTH VIA DE CARRIZO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85747

ALLEN CHRISTENSEN
2484 SOUTH 34TH DRIVE
YUMA AZ 85364

WEST RESIDENCE MONTE CHRISTO
7239 WEST MONTE CRISTO AVENUE
PEORIA AZ 85382

ANA NORRIS/WEST
4410 WEST DONNER DRIVE
LAVEEN VILLAGE AZ 85339

CARMEN MARKEY
2922 WEST SOUSA DRIVE
PHOENIX AZ 85086

DONALD BLOYER
2915 WEST SOUSA DRIVE
ANTHEM AZ 85086

CHERYL RESIDENCE BROWN
849 EAST SUN VALLEY FARMS LANE
QUEEN CREEK AZ 85140

RICH & CARMAN MARKEY
2823 WEST WHITMAN COURT
ANTHEM AZ 85086

JARRELL RESIDENCE
16738 WEST FILLMORE STREET
GOODYEAR AZ 85338

PAUL & SUSAN SPRAYBERRY
14444 WEST EVANS DRIVE
SURPRISE AZ 85379

LISA & JEFF BRELAND
40208 NORTH FAIRGREEN WAY
ANTHEM AZ 85086

PETER SELLITO
1018 NORTH 93RD STREET
MESA AZ 85207

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GANADOS RESIDENCE
12013 RIVER ROAD
EL MIRAGE AZ 85335

IRMA ELLIOTT
487 EAST ASHLEY WAY
FLORENCE AZ 85132

KEN VOLTAIRE GANDARA
7020 WEST VOLTAIRE AVENUE
PEORIA AZ 85381

SEAN AND AMANDA HAWKINSON
19515 NORTH 51ST DRIVE
GLENDALE AZ 85308

DROGOJLA UZELAC
14232 NORTH 60TH DRIVE
GLENDALE AZ 85306

MATTHEW & MICHELLE SHAPIRO
3709 WEST TERESA DRIVE
NEW RIVER AZ 85087

FRANK TAYLOR
15675 NORTH 182ND LANE
SURPRISE AZ 85388

CORINA LOPEZ
7078 E 36TH RD
YUMA AZ 85365

CHRISTINA WHIPPLE
7389 WEST TONOPAH DRIVE
GLENDALE AZ 85308

KIM DELGADO
24521 FIREBIRD ROAD
PAULDEN AZ 86334

GENE BOCARDO
18379 W SELLS DR
GOODYEAR AZ 85395

ROBERT & MYRNA ULLAND
9686 EAST PRESERVE WAY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SCOTTSDALE AZ 85262

ROBERT FLOHR
21246 N 94TH LN
PEORIA AZ 85382

EARNEST & NORA BALLARD
16746 W MELVIN ST
GOODYEAR AZ 85338

RAUL GUZMAN
2702 S 156TH DR
GOODYEAR AZ 85338

BRADIN & MICHELLE DOCKALL
3838 W FALLEN LEAF LN
GLENDALE AZ 85310

YVONNE DEVENUTA
43403 N 43RD DR
NEW RIVER AZ 85087

ROBERT FRIEDRICH
7880 W ANDREA DR
PEORIA AZ 85383

GARY & STACY GOFORTH
2623 N 123RD AVE
AVONDALE AZ 85392

DEBORAH ANDERSON
802 W VILLA RITA DR
PHOENIX AZ 85023

DAVID RESIDENCE LOPEZ
20845 W CARVER RD
BUCKEYE AZ 85326

BARRY & HALINA RENAUD
7701 E BALAO DR
SCOTTSDALE AZ 85266

ALEXANDRA CONTRERAS
102 E 25TH PL
YUMA AZ 85364

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CESAR CORNEJO
789 VICTORIA LN
SOMERTON AZ 85350

MILES & RING DEAN
12137 W PATRICK LN
SUN CITY AZ 85373

DREW SAUM
3715 W TERESA DR
NEW RIVER AZ 85087

SANTANA GARCIA
802 TERESITAS AVE
SAN LUIS AZ 85349

BRUCE ADAMS
NEW HO SHANNON HERRON GRA
2635 OTONDO DR
YUMA AZ 85365

MICHAEL GINGER STEWART
44021 ADOBE CIR
MARICOPA AZ 85139

JOEL & ESPINO MONTES
20717 W CRIVELLO AVE
BUCKEYE AZ 85326

STEVEN & CATHERINE CHAVEZ
7609 W LIBBY ST
GLENDALE AZ 85308

MARK & HOLLY GUILIANI
6217 W GAMBIT TRAIL
PHOENIX AZ 85083

ALICIA JACKSON
43213 N 43RD DR
NEW RIVER AZ 85087

DAN DIMIAN
3202 W ACAPULCO LN
PHOENIX AZ 85053

ANAND & JEYASEELAN HARIHARAN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4523 E SWILLING RD
PHOENIX AZ 85050

KENNETH SPOONER
10847 W LONE CACTUS DR
SUN CITY AZ 85373

MICHAEL FOSTER
8051 W REDBIRD RD
PEORIA AZ 85383

MALCOLM HERRINGTON
3807 W LANHAM DR
NEW RIVER AZ 85087

JERRY SMITH
23560 W HARRISON DR
BUCKEYE AZ 85326

SUSAN ALANDAR
10513 W TONOPAH DR
PEORIA AZ 85382

SHELDON & MAXINE CARTER
15125 W FRONTIER DR
SURPRISE AZ 85387

ENRIC MAST
1202 E SAHUARO DR
PHOENIX AZ 85020

KARL CRUSIUS
13743 SOUTH AVENUE 14 1/2 E
YUMA AZ 85367

ROBERT & ADRIENNE PEDERSON
17870 W DAHLIA DR
SURPRISE AZ 85388

TRAVIS & KARA JENSEN
26841 N 75TH DR
PEORIA AZ 85381

JORDAN & DINA OSINSKI
29054 N 69TH DR
PEORIA AZ 85383

PM & M ELECTRIC INC
2:24-bk-04978-MCW


KARLA HERNANDEZ BEJARANO
330 N FIGUEROA DR
SAN LUIS AZ 85349

JEREMY COAKLEY
2220 W RIVER ROCK TRAIL
PHOENIX AZ 85086

SONYA DELANEY
16801 N 45TH PL
PHOENIX AZ 85032

NANCY DEBAUN
6608 W DESERT COVE AVE
GLENDALE AZ 85304

PAUL & KATHLEEN WILKES
18882 N 69TH AVE
GLENDALE AZ 85308

JAMES & JACILYN MAY
3 CR N3590 VERNON AZ 85940

BETTIE NUERNBERG
10914 W CHINO DR
SUN CITY AZ 85373

CHRIS & BOBBI MOHR
7725 W BAJADA RD
PEORIA AZ 85383

JENNIFER AND JAMES SCOTT
5449 WEST STRAIGHT ARROW LANE
PHOENIX AZ 85083

CARYL THOMPSON
9575 E 35TH PL
YUMA AZ 85365

WILLIAM 93RD STARR
20038 N 93RD LN
PEORIA AZ 85382

JAY BROSIUS
40850 N MAJESTY CT

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ANTHEM AZ 85086

ROY & JOAN REICHERT
15105 W HERITAGE DR
SUN CITY WEST AZ 85375

BRADLEY & ANDREA THURMAN
43136 N NATIONAL TRAIL
ANTHEM AZ 85086

JOSEPH BRUNO
27323 N 54TH AVE
PHOENIX AZ 85083

LISA BRISCH
27414 N 16TH AVE
PHOENIX AZ 85085

REBECCA PALACIO
4842 W CORRINE DR
GLENDALE AZ 85304

MATTHEW CARR
19392 W JEFFERSON ST
BUCKEYE AZ 85326

JOEL & CANDACE MATHEUS
10035 N 30TH PL
PHOENIX AZ 85028

JOANN HOHMAN
1551 W QUAIL TRACK DR
PHOENIX AZ 85085

CASEY KHALEESI
4408 W SUNNYSIDE AVE
GLENDALE AZ 85304

DALE & VALERIE BROWNLOW
19631 W PASADENA AVE
LITCHFIELD PARK AZ 85340

KEN & DEB RICE
2355 W SHINNECOCK CT
PHOENIX AZ 85086

PM & M ELECTRIC INC
2:24-bk-04978-MCW

RAJESHWER & KORENDA CHINDALA
2321 W CALEB RD
PHOENIX AZ 85085

JOSH & JOHANNA CHUMLEY
1608 W TOMBSTONE TRAIL
PHOENIX AZ 85085

KASSIE STONE
6718 S COFFEE FLAT TRAIL
GOLD CANYON AZ 85118

STEVEN & NANCY MONTGOMERY
191 PERETZ CIR
MORRISTOWN AZ 85342

MONROE HUNTER
17385 W ASHLEY DR
GOODYEAR AZ 85338

PAUL SIMISON
5043 W HACKAMORE DR
PHOENIX AZ 85083

STEPHEN WALKER
5410 N 104TH DR
GLENDALE AZ 85307

JOHN MCGEE
8565 W POTTER DR
PEORIA AZ 85382

JOHN GOLA
23827 N 44TH LN
GLENDALE AZ 85310

JOSE MARTINEZ
4063 E SHEENA DR
PHOENIX AZ 85032

JOEL & RENEE BAUER
2116 W TONOPAH DR
PHOENIX AZ 85027

CONSTANTIN ARCAN
17795 W WESTPARK BLVD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SURPRISE AZ 85388

JILL COUET
5825 W PALO VERDE AVE
GLENDALE AZ 85302

CATHY RAMSDELL
7407 W ELLIS DR
LAVEEN VILLAGE AZ 85339

JAMES MICHAEL SIGLER
3322 W IRVINE RD
PHOENIX AZ 85086

DOUG MARTIN
139 EWING TRAIL
TONTO BASIN AZ 85553

DONALD MCCLELLAND
14325 E 49TH DR
YUMA AZ 85367

JAMES & MARY HUDSON
26610 S HOGAN DR
SUN LAKES AZ 85248

STEVE & NANCY KAMEN
10022 W SPUR DR
PEORIA AZ 85383

STEVE PAULI
446 GUSKIN RD
MORRISTOWN AZ 85342

LORI GODFREY
17567 W GELDING DR
SURPRISE AZ 85388

JOSE RODRIQUEZ
1149 E SUNNYSLOPE LN
PHOENIX AZ 85020

CHRIS FELTY
4129 W PARK VIEW LN
GLENDALE AZ 85310

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ISMAEL DEL VALLE
11317 LYNN DR
YUMA AZ 85367

ELIJAH LINCOLN
4380 REBEL CIR
COTTONWOOD AZ 86326

LOUIS PEPE
10039 W JASMINE TRAIL
PEORIA AZ 85383

ALAN RICHEY
42508 BLUE SUEDE SHOES LN
MARICOPA AZ 85138

KATHERINE DOUGLAS
7389 W UTOPIA RD
GLENDALE AZ 85308

DENNIS MICELLI
11809 W CORTEZ ST
EL MIRAGE AZ 85335

MICHAEL CORDON
9717 W MOHAWK LN
PEORIA AZ 85382

JAMES & ALLEN STONE
15210 W COUNTRY GABLES DR
SURPRISE AZ 85379

RAYMOND RABE
6216 W MOLLY DR
PHOENIX AZ 85083

GEORGE & CAROL MCKEOWN
3557 ARTHUR LN
CASA GRANDE AZ 85122

ANDREW & ANNA SKINNER
26326 N 107TH DR
PEORIA AZ 85383

WESLEY & BETH KOHN
8242 W CIELO GRANDE AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PEORIA AZ 85383

DONALD LAWTON
507 E JUDI DR
CASA GRANDE AZ 85122

DANIEL & RITCH HAYMAN
3801 W CAMINO DEL RIO
GLENDALE AZ 85310

GILBERTO PAYAN
2881 S MADISON AVE
YUMA AZ 85364

PATRICK WIBORG
19632 WEST LINCOLN STREET
BUCKEYE AZ 85326

CHARLES & BETTY STEWART
19807 N CONCHO CIR
SUN CITY AZ 85373

HEIKO & ANNELIE WEBER
12603 W MESA VERDE DR
SUN CITY WEST AZ 85375

KATHRYN & ROBERT FLAVELL
1906 E REDFIELD RD
PHOENIX AZ 85022

MICHAEL NOWICKI
25389 W MALDONADO CT
BUCKEYE AZ 85326

MARIS & THOMPSON ADAMS
22097 N 97TH DR
PEORIA AZ 85383

JOE MCINTYRE
14526 W PANTHER DR
SUN CITY WEST AZ 85375

NANCY WHITT
7615 W ANDREA DR
PEORIA AZ 85383

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LEONARD FLESZAR
33807 NORTH 4TH DRIVE
PHOENIX AZ 85085

LEN DAVIS
5146 W ECHO LN
GLENDALE AZ 85302

HEATH KERLEY
115 E TIERRA BUENA LN
PHOENIX AZ 85022

ANTHONY RESIDENCE RAJDA
18147 W ECHO LN
WADDELL AZ 85355

JOSE FELIX
1574 SAN PEDRO ST
SAN LUIS AZ 85349

STACY MONTERO
17056 W BRISTOL LN
SURPRISE AZ 85374

JEFFREY & JODY POOLE
6495 E QUIET RETREAT
FLORENCE AZ 85132

ARTURO MOSQUEDA
2012 W WELDON AVE
PHOENIX AZ 85015

SARBUIT SINGH
12161 W ELECTRA LN
SUN CITY AZ 85373

TIMOTHY CARR
249 S 2ND ST
AVONDALE AZ 85323

WALTER & GAYLE DUTRA
15653 W MAGNOLIA ST
GOODYEAR AZ 85338

MARGARITA BERMUDEZ
204 5TH AVE W

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BUCKEYE AZ 85326

SILVIA CANCHE
15123 N GIL BALCOME CT
SURPRISE AZ 85379

ED & ANITA HOTCHKISS
4826 W DAHLIA DR
GLENDALE AZ 85304

MAXIMINA BIBIAN SOTO
16075 W PAPAGO ST
GOODYEAR AZ 85338

KAYLA FOWLKES
15472 W POST CIR
SURPRISE AZ 85374

MARIA MENDOZA
184 NANCY ST
SAN LUIS AZ 85349

ERIC & GEURINK HONECK
16198 W CAMERON DR
SURPRISE AZ 85379

JOSEPH ESTRADA
3081 W 5TH ST
YUMA AZ 85364

COREY DAVIS
12922 W SHARON DR
EL MIRAGE AZ 85335

AARON SILVAS
1525 W BENT TREE DR
PHOENIX AZ 85085

MICHAEL SALVATORE DIGIRO SR COTE
1244 W FALLS CANYON DR
CASA GRANDE AZ 85122

BRENDA WATSON
12521 E 45TH DR
YUMA AZ 85367

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GLENN HERNANDEZ
12637 W ASHBY DR
PEORIA AZ 85383

ERIC SLAUGHTER
18582 W WILLIAMS ST
GOODYEAR AZ 85338

LORENA AHUMADA
9246 E MONTEREY AVE
MESA AZ 85209

NICOLE DEFRIES
10749 E 37TH ST
YUMA AZ 85365

DANNY MARCIANO
621 W JARDIN DR
CASA GRANDE AZ 85122

KAREN VARGAS
7139 W PARAISO DR
GLENDALE AZ 85310

KEVIN SMITH
11799 S PRESCOTT AVE
YUMA AZ 85365

ESTEBAN VASQUEZ
17431 N 6TH ST
PHOENIX AZ 85022

BRIAN WELLS
438 E STONEBRIDGE DR
GILBERT AZ 85234

SANDRA PARKER
23622 N 38TH AVE
GLENDALE AZ 85310

HEATHER & HOLYOAK KRAUSE
13387 W TYLER TRAIL
PEORIA AZ 85383

SANDRA PARKER
23626 N 38TH AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GLENDALE AZ 85310

ZEITUNI KIPROTICH
12236 N 49TH DR
GLENDALE AZ 85304

GAIL DUANE
12028 W DESERT SUN LN
PEORIA AZ 85383

PATRICIA LACHANCE
10296 S TORNADO AVE
YUMA AZ 85365

FABIAN PATRON
25235 W PARK AVE
BUCKEYE AZ 85326

SHAUN SCHULZE
6146 W HEARN DR
GLENDALE AZ 85306

BRIAN VASCASSENNO
11810 W VILLA HERMOSA LN
SUN CITY AZ 85373

RICHARD BISHOP
330 E VAUGHN AVE
GILBERT AZ 85234

JUAN GONZALES
18508 W DEVONSHIRE AVE
GOODYEAR AZ 85395

JEREMY & ELYSE THOMPSON
10732 W ROWEL RD
PEORIA AZ 85383

JOSHUA LINZEY
15018 W MAUNA LOA LN
SURPRISE AZ 85379

BRIAN MITCHELL
2048 W JOAN DE ARC AVE
PHOENIX AZ 85029

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ROD PLETT
29742 N 121ST AVE
PEORIA AZ 85383

DENISE DISHAROOM
12661 N 152ND DR
SURPRISE AZ 85379

YU CHEN TAI
337 E VAUGHN AVE
GILBERT AZ 85234

MEREDITH BROOKS NELSON
1867 S 3RD AVE
YUMA AZ 85364

GWIN & RADL VAUGHN
13124 W CHAPAROSA WAY
PEORIA AZ 85383

RICHARD & DOLORES CHASSE
14426 N 176TH LN
SURPRISE AZ 85388

RALPH LAPADURA ANGULO
14659 W MAUNA LOA LN
SURPRISE AZ 85379

THOMAS NEJEDLO
8640 W ROCKWOOD DR
PEORIA AZ 85382

SCOTT GARD
7915 W FETLOCK TRAIL
PEORIA AZ 85383

MISAEL ALONSO
12951 N 149TH DR
SURPRISE AZ 85379

JABIER MURRILLO
8831 E SHEENA DR
SCOTTSDALE AZ 85260

JEAN NORMAN
12798 W SPUR DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PEORIA AZ 85383

THOMAS DULANY
9134 W LUDLOW DR
PEORIA AZ 85381

JULIE OLSON
8784 W MARCONI AVE
PEORIA AZ 85382

RUSSELL ZANE
10634 W LONE CACTUS
PEORIA AZ 85382

CALEB ANTONUCCI
10240 W SANDS DR
PEORIA AZ 85383

KEVIN SMITH
7645 W DONALD DR
PEORIA AZ 85383

NEAL & JULIE SANBORN
6273 W VICTORY WAY
FLORENCE AZ 85132

STEPHANIE BARNES
30263 N 124TH DR
PEORIA AZ 85383

REBECCA SCHWARZ
18459 W PARADISE LN
SURPRISE AZ 85388

JEANETTE LYONS
10380 W ROSS AVE
PEORIA AZ 85382

RICHARD & RUTH PEREZ
14202 N 39TH AVE
PHOENIX AZ 85053

DAVID & SHANON FLOCK
10526 W VIA MONTOYA DR
PEORIA AZ 85383

PM & M ELECTRIC INC
2:24-bk-04978-MCW

KEVIN TURNER
4050 S 185TH LN
GOODYEAR AZ 85338

JERRY STULTZ
13773 W GILIA WAY
PEORIA AZ 85383

BRIAN HOFFMAN
6021 W SANDRA TERRACE
GLENDALE AZ 85306

EVETTE TERAN
23890 W BOWKER ST
BUCKEYE AZ 85326

MATTHEW NARANJO POPP
17206 W GIBSON LN
GOODYEAR AZ 85338

PHILIP MOORE
16804 W STEVENAGE ST
SURPRISE AZ 85374

CLAIRE GAULIN
15461 S SEQUOIA CIR
ARIZONA CITY AZ 85123

CAROLE FISCHER
243 E STONEBRIDGE DR
GILBERT AZ 85234

JASON & HEATHER VANKLEEK
9676 W OBERLIN WAY
PEORIA AZ 85383

GALINDO & JESSICA GODINEZ
19293 W JEFFERSON ST
BUCKEYE AZ 85326

PAUL TELLEZ
7319 S 253RD AVE
BUCKEYE AZ 85326

SARAH MUNOZ
25242 W MALDONADO DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BUCKEYE AZ 85326

DILLARD219 LLC
219 S WILLIAM DILLARD DR 141
GILBERT AZ 85233

ZACHARY SHEPHERD
9427 W ALEX AVE
PEORIA AZ 85382

DIANE NOURSE
10347 W POTTER DR
PEORIA AZ 85382

GLENN NUEST
12307 W LA TERRAZZA DR
SUN CITY WEST AZ 85375

HENRY & MICHELLE SANCHEZ
274 S 194TH LN
BUCKEYE AZ 85326

LLOYD PRICE
9136 W AVENIDA DEL SOL
PEORIA AZ 85383

JIM DARBY
14121 W CASA LINDA DR
SUN CITY WEST AZ 85375

REYMUNDO RODRIGUEZ
24906 W WAYLAND DR
BUCKEYE AZ 85326

IVAN & VICENTE PEREZ
921 S 29TH AVE
PHOENIX AZ 85009

SANDRA BORDEN
10618 W ROSS AVE
PEORIA AZ 85382

VICTORIA VADINO
21131 N 92ND LN
PEORIA AZ 85382

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ALFONSO & SANDRA MACIAS
19538 W MORNING GLORY ST
BUCKEYE AZ 85326

TRINITY & BRANDY WARNER
25827 W DUNLAP RD
BUCKEYE AZ 85326

LORNA ANDERSON
3533 W COUNTRY GABLES DR
PHOENIX AZ 85053

DAVID & LYNN MARTIN
11729 S 205TH LANE
BUCKEYE AZ 85326

VICTOR VALDEZ
104 N 228TH AVE
BUCKEYE AZ 85326

EARL TATLOW
9150 W KATHLEEN RD
PEORIA AZ 85382

CHRIS HAMPSON
10031 W JASMINE TRAIL
PEORIA AZ 85383

ANGEL & PATRICIA DIAZ
5322 N ORO VISTA CT
LITCHFIELD PARK AZ 85340

CHRIS & KRISTA BLOCK
24834 N 36TH DR
GLENDALE AZ 85310

LEWIS & NANCY DININNY
1422 N CASA GRANDE AVE
CASA GRANDE AZ 85122

ALEXANDER & RUCHI KAINE
27528 N 90TH LN
PEORIA AZ 85383

ADRIAN WHIDDON
12161 S IRONWOOD DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YUMA AZ 85367

BERNIE DEVRIES
34712 N 23RD DR
PHOENIX AZ 85086

ONESIMO AYALA
8132 W INDIANOLA AVE
PHOENIX AZ 85033

DOMINGO & FLORES URIBE
720 S AVENUE C
YUMA AZ 85364

MARK & TOBY MAXWELL
13116 W ROWEL RD
PEORIA AZ 85383

MAXIMINO TALAMANTES
3725 W CAVALIER DR
PHOENIX AZ 85019

RUDY ZARATE
1720 W CAMINO PRADERA
YUMA AZ 85364

CHARLES GRIFFIN
12215 W PRICKLEY PEAR TRAIL
PEORIA AZ 85383

ROBERSON MARK
9158 W REDFIELD RD
PEORIA AZ 85381

TERRI SEREIN
18080 W BUENA VISTA DR
SURPRISE AZ 85374

BEDSON LLC
4060 E CANYON WAY
CHANDLER AZ 85249

KYLE & CASIE BEDDOME
3251 E BOSTON ST
GILBERT AZ 85295

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARCO ZAVALA
2821 S AVENUE A
YUMA AZ 85364

MICHAEL & HEIDI SIVERTSON
15950 N 91ST AVE
PEORIA AZ 85382

AUDRA KIRK
15453 W SHANGRI LA RD
SURPRISE AZ 85379

MAURICIO AND CAROLINE VICTORIA DE LA PARRA
8825 E JENAN DR
SCOTTSDALE AZ 85260

JOSHUA NASSIF
8639 W KATHLEEN RD
PEORIA AZ 85382

KAREN & GRICE HARRINGTON
7965 W ANDREA DR
PEORIA AZ 85383

JANET BUSANNI
321 E VAUGHN AVE
GILBERT AZ 85234

CHRISTINE REID
11483 N 161ST DR
SURPRISE AZ 85379

DEVERN BENDER
5359 E 45TH ST
YUMA AZ 85365

DAVID & LAURA DOWNS
10032 W SPUR DR
PEORIA AZ 85383

CARLOS FIGUEROA
747 S 198TH LN
BUCKEYE AZ 85326

MICHAEL & CHRISTINE ROUSE
9042 W CARIBBEAN LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PEORIA AZ 85381

KRISHNA KUMAR
27964 N 96TH DR
PEORIA AZ 85383

JOANNE ARON
16198 N 161ST LN
SURPRISE AZ 85374

LISA FLORES
16090 N 135TH DR
SURPRISE AZ 85374

DAVID HAMMER
1744 E SUNNYSLOPE LN
PHOENIX AZ 85020

DAVID AND DIANA DOW
6655 W PORT AU PRINCE LN
GLENDALE AZ 85306

GERRY & HEIDI MAILLET
NEW HO FIELDER
17263 W MADISON ST
GOODYEAR AZ 85338

KEN AND MARY WONG
19008 N 71ST AVE
GLENDALE AZ 85308

DRAKE CRONE
5911 S 249TH DR
BUCKEYE AZ 85326

TERRY & CAROLYN HOWELL
15367 N 91ST WAY
SCOTTSDALE AZ 85260

JOSEPH AND CHISTINE NJUGUNA
44349 W BAILEY DR
MARICOPA AZ 85138

LANCE DAUENHAUER
19015 N 11TH DR
PHOENIX AZ 85027

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SIMONE ABOU ARRAJ
2513 E NISBET RD
PHOENIX AZ 85032

PAUL TRACI WALKER JONES
4115 E WINCHCOMB DR
PHOENIX AZ 85032

GEORGETTE SALERA
9565 W OBERLIN WAY
PEORIA AZ 85383

TAMI HENZEL
20407 N 81ST DR
PEORIA AZ 85382

ERIC & MELANIE ANDERSON
17633 W MARSHALL LN
SURPRISE AZ 85388

KELVIN GARSHA
25231 W CARSON CT
BUCKEYE AZ 85326

LINDA SANTARCANGELO
4817 E KATHLEEN RD
SCOTTSDALE AZ 85254

JERRY & CINDY CUMBERLAND
115 E MURIEL DR
PHOENIX AZ 85022

MICHAEL & PATRICIA ROBBINS
18650 N 91ST AVE 2101
PEORIA AZ 85382

RAYMOND KOHLHAUS
24462 W LN
BUCKEYE AZ 85326

CHERLYN SAWYER SMITH
2021 S 216TH LN
BUCKEYE AZ 85326

RICHARD & MARLESS FELLOWS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

31031 N 61ST ST
CAVE CREEK AZ 85331

DALILA TELLEZ
22548 W COCOPAH ST
BUCKEYE AZ 85326

BOB SENELLY
8443 W MONONA LN
PEORIA AZ 85382

MARGIE CORNELISON
1862 S 222ND LN
BUCKEYE AZ 85326

MIGUEL & NIKOLINA SILVA
11738 W JESSIE LN
SUN CITY AZ 85373

CURTIS KEETH
3742 W WHITMAN DR
ANTHEM AZ 85086

CAROL CARPENTER
130 LA MESA TERRACE
GLOBE AZ 85501

GLEN LARSEN
8729 E 34TH PL
YUMA AZ 85365

JON HOLLABAUGH
27816 98TH DR
PEORIA AZ 85383

RONALD & PENNY HUBBARD
4701 W VILLA THERESA DR
GLENDALE AZ 85308

CALEB CAMPBELL
746 E IRMA LN
PHOENIX AZ 85024

CODY ZAHN
NEW HO MEI JIMMY
5169 W ANGELA DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GLENDALE AZ 85308

GUILLERMO MACIAS
3654 W 13TH PL
YUMA AZ 85364

JARED HALE
3110 W COVEY LN
PHOENIX AZ 85027

LARRY SMITH
7810 W KERRY LN
GLENDALE AZ 85308

NIKOLA IVANOV
18674 N 78TH DR
GLENDALE AZ 85308

BLAKE & SONYA LARAMIE
1101 E ALICE AVE
PHOENIX AZ 85020

SANJAY SHAH
5297 W ANGELA DR
GLENDALE AZ 85308

IMELDA SAENZ
1126 SAN LUIS LN
SAN LUIS AZ 85349

LAVONA MANGUSO
7771 N 56TH LN
GLENDALE AZ 85301

MADELYN PURICELLI
10617 W POTTER DR
PEORIA AZ 85382

BRENDA ORTIZ
12934 W CORRINE DR
EL MIRAGE AZ 85335

SALVATORE BONO
17520 W FAIRVIEW ST
GOODYEAR AZ 85338

PM & M ELECTRIC INC
2:24-bk-04978-MCW

WAYNE YOUNG
23804 W LA SALLE ST
BUCKEYE AZ 85326

JAMES FARLEY
13800 SCHECHERT WAY
YUMA AZ 85367

ROBERT BUSBY
5158 W ANGELA DR
GLENDALE AZ 85308

ANITA RICHARDSON
6110 W EVANS DR
GLENDALE AZ 85306

GUADALUPE CHAVIRA
21613 W DURANGO ST
BUCKEYE AZ 85326

LARRY BARLOW
13488 E 43RD LN
YUMA AZ 85367

JESUS & JESSICA LEON
27252 N SKIPPING ROCK RD
PEORIA AZ 85383

KEVIN & STACEY DEISER
14439 N 92ND AVE
PEORIA AZ 85381

ANTHONY & CAROL RAEL
17945 W IVY LN
SURPRISE AZ 85388

CIERA MORAGA
3623 E MARMORA ST
PHOENIX AZ 85032

ALEJANDRA GONZALEZ
20599 W NELSON PL
BUCKEYE AZ 85396

ZANE MALLETT
32502 W SANTA CRUZ AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARICOPA AZ 85138

CHRISTOPHER LEE
4452 W 15TH PL
YUMA AZ 85364

SUSANA ZARATE
2314 E VISTA DR
PHOENIX AZ 85022

MARTIN & KIM LAUREY
22303 N 102ND LN
PEORIA AZ 85345

SAMUEL KIRK
14673 W PORT ROYALE LN
SURPRISE AZ 85379

CHRIS & LORI LASHLEY
12243 W DESERT MOON WAY
PEORIA AZ 85383

JESUS PACHECO
1626 S 4TH ST
PHOENIX AZ 85004

KYLE HARRIS
26065 N 107TH DR
PEORIA AZ 85383

RONALD REICKARD
3961 W ALTADENA AVE
PHOENIX AZ 85029

MARIA CARROLL
21578 W DURANGO ST
BUCKEYE AZ 85326

DENISE SCHULER
10841 W NOSEAN ROAD
PEORIA AZ 85385

ROY BEHR
18704 N SMITH DR
MARICOPA AZ 85139

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PAULINE JERRY
8245 N 111TH LN
PEORIA AZ 85345

JESSICA FITZWATER
22838 W CANTILEVER ST
BUCKEYE AZ 85326

CHRIS OSHANA
4044 S 185TH LN
GOODYEAR AZ 85338

MICHAEL SCHMIDT
13021 W EVANS DR
EL MIRAGE AZ 85335

CHRISTI SANDERS
8821 E 38TH PL
YUMA AZ 85365

JOYCE SUGGS
4722 E HAMBLIN DR
PHOENIX AZ 85050

DWAYNE & VICKILYNN CONKLIN
18617 W CAROL AVE
WADDELL AZ 85355

STEVE NEBEL
21203 N SHAMROCK DR
SUN CITY WEST AZ 85375

ELGIN DISTLER
10155 W WHITE FEATHER LN
PEORIA AZ 85383

JAMES R JONES
554 W 12TH ST
SOMERTON AZ 85350

SHAUN SELLERS
6060 W MAUI LN
GLENDALE AZ 85306

ROBIN BROZ
7163 W WINDROSE DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PEORIA AZ 85381

MICHAEL CLAIRE GAULIN
14710 S TAMPICO RD
ARIZONA CITY AZ 85123

DALE NOLAN
1609 S 8TH AVE
YUMA AZ 85364

BYRON & LINDA NEEL
24454 W LN
BUCKEYE AZ 85326

KRISTY KEARNEY
1914 S 235TH DR
BUCKEYE AZ 85326

ANAHID & ABDALLAH KOUYOUMJIAN
23267 N 88TH DR
PEORIA AZ 85383

DAVID JORDAN
2564 W KIVA AVE
MESA AZ 85202

RICHARD CLAWSON
7409 W VIA DE LUNA DR
GLENDALE AZ 85310

HORACIO CORTEZ RUBIO
2906 E CAMPO BELLO DR
PHOENIX AZ 85032

KENNETH COLEMAN
4842 E PERSHING AVE
SCOTTSDALE AZ 85254

RON GUSTIN
237 N COTTONWOOD DR
GILBERT AZ 85234

WILLIAM & VONNIE HOWARD
15 SAN JOSE CIR
SEDONA AZ 86336

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PETER DELEON
1400 W 16TH PL
YUMA AZ 85364

DAVID NOEHRING
8743 W BETTY ELYSE LN
PEORIA AZ 85382

OSCAR DUARTE
2801 E PIERCE ST
PHOENIX AZ 85008

ADAM & JESSICA HANSEN
1323 S 33RD DR
YUMA AZ 85364

FRANCISCO GINNY MARTINEZ RAMIREZ
11155 W ELM LN
AVONDALE AZ 85323

DAVID & MARY JOHNSTON
2611 W BALAO DR
PHOENIX AZ 85085

SCOTT HOOYMAN
16225 N 7TH DR
PHOENIX AZ 85023

MIRANDA MARTINEZ
16435 W CIELO GRANDE AVE
SURPRISE AZ 85387

DAMON JOHNSON
5319 E DANBURY RD
SCOTTSDALE AZ 85254

PRIMITIVO MORENO
1066 E 6TH PL
MESA AZ 85203

DAVID BREECHER
7307 W MONTGOMERY RD
PEORIA AZ 85383

JANAL PAULEY
3924 W CHAMA DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GLENDALE AZ 85310

ROBERTO MARIA ESPINOZA OZUNA VALERIANO
3148 N 89TH AVE
PHOENIX AZ 85037

JESUS HEREDIA
735 UNION AVE
SOMERTON AZ 85350

SIERRA SOTELO
11201 W BARBARA AVE
PEORIA AZ 85345

CESAR RAMIREZ
2260 S MAPLE AVE
YUMA AZ 85364

ALAN & ALISON GARDNER
19881 N MONTE LN
MARICOPA AZ 85138

KATHRYN LIEBERTZ
20848 N 104TH AVE
PEORIA AZ 85382

MARK & LISA PARMENTER
26167 N 107TH LN
PEORIA AZ 85383

MATTHEW WHEELER
14346 W VERDE LN
GOODYEAR AZ 85395

RYAN & JULIE MILLER
10377 W FOOTHILL DR
PEORIA AZ 85383

PATRICK & RHAE LYNNE CLAWSON
10807 W COTTONTAIL LN
PEORIA AZ 85383

JAMES & LUCRETIA DAY
46176 W MORNING VIEW LN
MARICOPA AZ 85139

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARSHA KEECHLER
17234 S A 1/2 AVE
SOMERTON AZ 85350

CHARLES GIEBEL
13171 W BANFF LN
SURPRISE AZ 85379

ELIZABETH CHAVEZ
19304 N 67TH LN
GLENDALE AZ 85308

MYRNA MCLEAN
20838 N 104TH AVE
PEORIA AZ 85382

GARY & APRIL CHATEL
8672 W ADAM AVE
PEORIA AZ 85382

GREGORY PAULA DUENAS LINGAO
3606 N 131ST DR
LITCHFIELD PARK AZ 85340

OWEN BRIGGS
18719 N 67TH AVE
GLENDALE AZ 85308

ALFONSO GONZALEZ JR
14383 W CARLIN DR
SURPRISE AZ 85374

EDWIN KITTLE
17964 N ARRIBA DR
SURPRISE AZ 85374

TAI THAHN HOANG NGO
1808 S 35TH AVE
YUMA AZ 85364

GINA CROCKER
16292 N NAEGEL DR
SURPRISE AZ 85374

MARK MEGOFNA
23321 N 69TH AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GLENDALE AZ 85310

RUSSELL TAYLOR
10714 W WILLOWBROOK DR
SUN CITY AZ 85373

MANUEL AMAYA
812 N 29TH ST
PHOENIX AZ 85008

SANTOS PALOMARES
2810 E TAYLOR ST
PHOENIX AZ 85008

BROOKE BRANDON ADAMS / BAUER
15608 W ACAPULCO LN
SURPRISE AZ 85379

IEESHA BOYKINS
4706 N 124TH AVE
AVONDALE AZ 85392

VERONICA SALAZAR
2938 W POLK ST
PHOENIX AZ 85009

FUNSO OGUNLA
13438 W ORANGE CT
LITCHFIELD PARK AZ 85340

RANDY ROETTER
22181 W DESERT BLOOM ST
BUCKEYE AZ 85326

CARL & HEATHER HARRIS
18428 W MONTEBELLO AVE
LITCHFIELD PARK AZ 85340

MARCELO RODRIGUEZ
511 N 28TH ST
PHOENIX AZ 85008

BRYAN CONNORS
7445 W IRMA LN
GLENDALE AZ 85308

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CLAUDIA HENRICHSEN
7815 N CITRUS RD
WADDELL AZ 85355

ANA MARIA & FRANCISCO QUINTESO MARQUEZ
3625 W MISSOURI AVE
PHOENIX AZ 85019

DAVID JUTSON
15716 N 33RD PL
PHOENIX AZ 85032

ASENCION ALVAREZ
2346 W JEFFERSON ST
PHOENIX AZ 85009

JAVIER FLORES
7370 E 24TH PL
YUMA AZ 85365

COLLEEN & CHRIS KOSBERG
3936 W GLACIER CT
ANTHEM AZ 85086

TIM WEST
9637 W IRMA LN
PEORIA AZ 85382

CHRISTINE STEVENSON
3802 W CROCUS DR
PHOENIX AZ 85053

SHAWN & MARIAH WALKINGTON
707 E VAUGHN AVE
GILBERT AZ 85234

WILLIAM SMAIL II
11851 W PORT ROYALE LN
EL MIRAGE AZ 85335

BRIAN HOFFNER
22469 N 102ND LN
PEORIA AZ 85383

CHRISTINA ROBERTS
10398 W CASHMAN DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PEORIA AZ 85383

DEBBIE SMAIL
15313 N PABLO CT
EL MIRAGE AZ 85335

RUBEN & LINDA SANDOVAL
19135 W WOODLANDS AVE
BUCKEYE AZ 85326

ROBERT MCCAFERTY
23715 W HUNTINGTON DR
BUCKEYE AZ 85326

JAYSEN LOCKETT
11486 E 27TH PL
YUMA AZ 85367

STEVE & HEATHER RIDDERING
10557 W SANDS DR
PEORIA AZ 85383

GUILLERMO CORDOVA
98 N 228TH LN
BUCKEYE AZ 85326

GRANT MENELEY
15020 W HONEYSUCKLE LN
SURPRISE AZ 85374

JOANN ORDWAY
1747 W CAMINO TIERRA
YUMA AZ 85364

JERRY POOT
11621 N PABLO ST
EL MIRAGE AZ 85335

OLGA JIMENEZ
8709 W SUPERIOR AVE
TOLLESON AZ 85353

JUAN LETICIA SANDOVAL CABRERA S AVILA
3134 N 40TH AVE
PHOENIX AZ 85019

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ROLANDO GABRIELA RODRIGUEZ PALACIOS
537 S 74TH PL
MESA AZ 85208

MIGUEL ARREDONDO
152 N 7TH AVE
YUMA AZ 85364

LESCAS MORALES
1115 E MISSION LN
PHOENIX AZ 85020

WILLIAM AND SANDI WOEPPEL
18060 W EWERS DR
SURPRISE AZ 85374

RICARDO PENA
7726 W FOOTHILL DR
PEORIA AZ 85383

CHRISTINE SLEIGHEL
41236 W SUTTER LN
ANTHEM AZ 85086

JOSE OCAMPO
1247 N RUIZ AVE SAN LUIS
SAN LUIS AZ 85349

ROGER LEDUC JR
133 N 228TH AVE
BUCKEYE AZ 85326

JOSE VARGAS
207 3RD AVE E
BUCKEYE AZ 85326

GLORIA TANEA MONTERROSA  LUNA
12536 W MEDLOCK DR
LITCHFIELD PARK AZ 85340

EARL & BEVERLY HAYMAKER
NEW HO HUGHES
3733 W ABRAMS DR NEW RIVER
NEW RIVER AZ 85087

MATT & ALLISON SR BONNEY MACDONALD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

3848 W LINKS DR
ANTHEM AZ 85086

NORMAN TOM BETZ
1800 S INDIANA DR
CASA GRANDE AZ 85194

JOHN REEHL
14339 E 50TH ST
YUMA AZ 85367

RICHARD & NANCY KIJEWSKI
20247 N 80TH AVE
PEORIA AZ 85382

JOHN WESLEY JOHN HEIER
3628 W CALAVAR RD
PHOENIX AZ 85053

SEVERIANO CAMACHO
3032 N 40TH DR
PHOENIX AZ 85019

DAVID SALGADO
3243 E MCKINLEY ST
PHOENIX AZ 85008

JAMES ROBINSON
5392 E 45TH ST
YUMA AZ 85365

GEORGIA ENGLANDER
10620 W GRISWOLD RD
PEORIA AZ 85345

EZEQUIEL DIAZ
17631 N 16TH AVE
PHOENIX AZ 85023

FRANCISCO RAMIREZ
906 W EUCALYPTUS ST
SOMERTON AZ 85350

STEVE MCDONNEL
7734 W COMET AVE
PEORIA AZ 85345

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ABRAHAM AURORA CORRERA SUAREZ PEREZ
14841 N 23RD PL
PHOENIX AZ 85022

HUMBERTO JIMENEZ
3540 E MCKINLEY ST
PHOENIX AZ 85008

KAREN ROE
10356 W CARON DR
SUN CITY AZ 85351

GREG AND DO SIMONEAUX
 TIEN NGUYEN
14324 N 91ST DR
PEORIA AZ 85381

JASON SILVA
4232 W HARTFORD AVE
GLENDALE AZ 85308

COLLEEN ARMSTEAD
22001 N MONTEGO DR
SUN CITY WEST AZ 85375

ALVARO MORENO FERNANDEZ
830 S SPUR
MESA AZ 85204

ROGELIO BARRAZA
6335 W BERRIDGE LN
GLENDALE AZ 85301

JOSE CARBAJAL MARTINEZ
5420 N 63RD DR
GLENDALE AZ 85301

GEORGE & SHARON CAMPBELL
20828 N 104TH AVE
PEORIA AZ 85382

MELVIN & ALMA LOVE
12808 W SPUR DR
PEORIA AZ 85383

PM & M ELECTRIC INC
2:24-bk-04978-MCW

RICK & KRISTINE RAWLINGS
4026 E WALTER WAY
PHOENIX AZ 85050

JUSTIN RODRIGUEZ
6231 E 47TH ST
YUMA AZ 85365

JACK STROUD
22620 W LOMA LINDA BLVD
BUCKEYE AZ 85326

PAUL & MARIA GARCIA
9223 W SANDRA TERRACE
PEORIA AZ 85382

RAZVAN MITREA
3139 W WOODRIDGE DR
PHOENIX AZ 85053

MARIA SALAS
3640 W LATHAM ST
PHOENIX AZ 85009

KIMBERLY BECKWITH
13014 W REDFIELD RD
EL MIRAGE AZ 85335

JULIE FLEMING
13143 W RIMROCK ST
SURPRISE AZ 85374

ROBERT BACULA
9151 W GELDING DR
PEORIA AZ 85381

ANA RODRIGUEZ
16236 W SUPERIOR AVE
GOODYEAR AZ 85338

JASON & CRYSTAL WARD
10694 S DEL GOLFO
YUMA AZ 85367

MARIO & LINDA AGUILAR
18157 W TURNEY AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GOODYEAR AZ 85395

MICHAEL & CARI ZELDIN
21290 N 94TH LN
PEORIA AZ 85382

MATTHEW & KAREN KUFFEL
10331 W ROBIN LN
PEORIA AZ 85383

FRANCISCO DORANTES
16217 W DAVIS RD
SURPRISE AZ 85374

DEBBIE  CLANCY
17010 W LUNDBERG ST
SURPRISE AZ 85388

BOB ZAKOIAN
3331 W SOUSA DR
ANTHEM AZ 85086

JESUS VERDUGO
1464 LOS PORTALES AVE
SAN LUIS AZ 85349

JOHN HAMETT
8659 W TIERRA BUENA LN
PEORIA AZ 85382

ANTONIO AGUILAR
8908 W MAUI LN
PEORIA AZ 85381

JERRY CAIN
1802 N 212TH LANE
BUCKEYE AZ 85396

LARRY MASON
12823 W KEIM DR
LITCHFIELD PARK AZ 85340

ROBERT FERNANDEZ
36229 W VERA CRUZ DR
MARICOPA AZ 85138

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ROGELIO HERNANDEZ
601 N 28TH ST
PHOENIX AZ 85008

DAVID DILLMAN
1501 W ASTER DR
PHOENIX AZ 85029

JAMES CLARK
4632 W SIERRA ST
GLENDALE AZ 85304

CARLA PANACCIONE
22023 N 102ND LN
PEORIA AZ 85383

SANTA MERCADO
2578 S 34TH AVE
YUMA AZ 85364

JOSE & ROSA MEJIA
23820 W DESERT BLOOM ST
BUCKEYE AZ 85326

JAVIER AVILA
207 2ND AVE E
BUCKEYE AZ 85326

DIVESH RCAM ANIREDDY
3024 S BROKEN ARROW LN
YUMA AZ 85364

HOWARD WEBSTER
1606 W WELDON AVE
PHOENIX AZ 85015

PAMELA FITZGERALD
4643 E KATHLEEN RD
PHOENIX AZ 85032

DERRICK AND PATRICIA MCNEILL
15329 N 153RD DR
SURPRISE AZ 85379

WILLIAM VASCASSENNO
9167 W LONE CACTUS DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PEORIA AZ 85382

PHILIP & TESS NEAL
9765 W TONOPAH DR
PEORIA AZ 85382

HERNAN JESSICA DIAZ  BELTRAN
22279 W SONORA ST
BUCKEYE AZ 85326

JOSE & LORENA LOPEZ
1702 N 201ST AVE
BUCKEYE AZ 85396

RUSS & LYNN WAKEFIELD
9158 W EVANS DR
PEORIA AZ 85381

KENNETH TROY
13829 W VENTURA ST
SURPRISE AZ 85379

RICHARD PALMER
10150 S SPRING AVE
YUMA AZ
YUMA AZ 85365

GEORGE & DARNA DAVIS
10850 W SWAYBACK PASS
PEORIA AZ 85383

ALEJANDRO PEREZ
3330 N 115TH LN
AVONDALE AZ 85392

KENNY & SANDRA BASHAM
31199 N 137TH LN
PEORIA AZ 85383

GABRIELA LOYA
2274 S 174TH LN
GOODYEAR AZ 85338

MICHAEL RYBACKI
4011 W GROVERS AVE
GLENDALE AZ 85308

PM & M ELECTRIC INC
2:24-bk-04978-MCW


PATRICIA ANDERSON KRAWCHUK
10588 E CARON ST
SCOTTSDALE AZ 85258

TONY & SARA LEONE
31853 N 127TH DR
PEORIA AZ 85383

JAMES & EVELYN PRIEST
11272 S HUMMINGBIRD LN
YUMA AZ 85365

GREGORY & CHELEEN JONES
10622 W SANDS DR
PEORIA AZ 85383

CAROLYN CADENHEAD
14953 W CHARTER OAK RD
SURPRISE AZ 85379

HEATHER YOUNG
14002 N 92ND AVE
PEORIA AZ 85381

CRISTIAN PUIU
17059 W CARMEN DR
SURPRISE AZ 85388

ROBERT KOVERMAN
16140 N 164TH LN
SURPRISE AZ 85388

EDWIN ROSEBROOK
7130 E 36TH PL
YUMA AZ 85365

ROBERTA MAINE
14234 N 23RD ST
PHOENIX AZ 85022

NICOLE LUNOG
3109 W DAILEY ST
PHOENIX AZ 85053

DENNIS CHASE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

10250 W WHITE FEATHER LN
PEORIA AZ 85383

ANTONIO DEORTENTIS
12008 N 112TH ST
SCOTTSDALE AZ 85259

EDINA GEURINK
13106 W NOGALES DR
SUN CITY WEST AZ 85375

ROSE MUSTIN
10748 W PRICKLY PEAR TRAIL
PEORIA AZ 85383

JON FLINT
13433 S CHISOLM WAY
YUMA AZ 85367

ROBERT & JANIS NORTON
10193 W WHITE FEATHER LN
PEORIA AZ 85383

ANGELA DUDAS
301 N SILVERADO ST
GILBERT AZ 85234

PATRICK SCHWAB
10562 W VIA DEL SOL
PEORIA AZ 85383

THOMAS DAVIDSON
11635 E DEL GOLFO
YUMA AZ 85367

CHARLES & CHERYL REYNOLDS
8935 W CUSTER LN
PEORIA AZ 85381

MICHAEL BAIRD
7924 W FETLOCK TRAIL
PEORIA AZ 85383

KYLE LYON
22285 W TONTO ST
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW


DENNIS MARKS
13066 W HUMMINGBIRD TERRACE
PEORIA AZ 85383

PAMELA PATTERSON
20722 N 38TH ST
PHOENIX AZ 85050

CHARLES LITTLEJOHN
9941 W CUMBERLAND DR
SUN CITY AZ 85351

ERNEST FISHER
14170 E 50TH DR
YUMA AZ 85367

FOREST VANCE
9282 E LOS GATOS DR
SCOTTSDALE AZ 85255

MARGARET GREGOR
4420 W CATHY CIR
GLENDALE AZ 85308

PAMELA JENSEN
 VELAZQUEZ
18127 W SELLS DR
GOODYEAR AZ 85395

FRANCISCO TOLANO
7422 W ELWOOD ST
PHOENIX AZ 85043

DAVID LIVINGSTON MOIR
2826 E TRACY LN 1
PHOENIX AZ 85032

JOSE RIOS
1901 N 22ND PL
PHOENIX AZ 85006

LESLIE & JODY SELF
14234 N 33RD AVE
PHOENIX AZ 85053

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LORENZO MORENO
12443 N 112TH AVE
YOUNGTOWN AZ 85363

BRANDON SQUIRE
8738 W TONOPAH DR
PEORIA AZ 85382

RHONDA FAWLEY
14333 N 91ST DR
PEORIA AZ 85381

JIM DONNELSON
22602 W GARDENIA DR
BUCKEYE AZ 85326

TREVOR STARK
14525 W MAUI LN
SURPRISE AZ 85379

MILTO HECTOR CORDOVA
1095 S 14TH AVE
YUMA AZ 85364

BRAD NEED SR
MATT SUMAN ZEMAN
26422 N 42ND ST
PHOENIX AZ 85050

SALVATORE & BETH LEMA
6428 W BENT TREE DR
PHOENIX AZ 85083

MARTIN LOMELI
10930 W COOLIDGE ST
PHOENIX AZ 85037

DAVID SCHULTZ
10118 W REDBIRD RD
PEORIA AZ 85383

JAMES & DIANNA PETRYTUS
12565 W LLANO DR
LITCHFIELD PARK AZ 85340

WILLIAM SWEENEY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

14565 W EDGEMONT AVE
GOODYEAR AZ 85395

IVON REYES
2805 W MADISON ST
PHOENIX AZ 85009

GUTIERREZ OSCAR LOPEZ
3322 N 57TH AVE
PHOENIX AZ 85031

JESUS BORBON
1373 SANTA FE DR
SAN LUIS AZ 85349

MIKE & JENNY KOBRIGER
20479 W VALLEY VIEW DR
BUCKEYE AZ 85396

DAVID DORSETT
4025 W CIELO GRANDE
GLENDALE AZ 85310

ALEX CHARLAND
39724 N INTEGRITY TRAIL
ANTHEM AZ 85086

SANDY BERTLEY
3609 W BROWN ST
PHOENIX AZ 85051

SUSAN COOPER
9581 W CORONADO DR
ARIZONA CITY AZ 85123

CLARK WILSON
8442 W TROY DR
ARIZONA CITY AZ 85123

JOSE CORRAL
1214 E AVENUE ELLENA
CASA GRANDE AZ 85122

MARIA RODRIGUEZ
5715 W VERNON AVE
PHOENIX AZ 85035

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SCOTTY REYES
5248 N 125TH AVE
LITCHFIELD PARK AZ 85340

LINDA GOLSTON
MICHAEL MARTIN
12668 W ROSEWOOD LN
PEORIA AZ 85383

LARRY & CARLA BUNCH
4623 W POKEBERRY LN
PHOENIX AZ 85083

RICHARD DEAN BECKENTHAL
10663 E AMBER DR
YUMA AZ 85365

JUAN VALENCIA
11574 W MOHAVE ST
AVONDALE AZ 85323

JOEL MOLINA
19013 N 45TH CIR
GLENDALE AZ 85308

RODICA ANI
3807 E BETTY ELYSE LN
PHOENIX AZ 85032

EDMOND DOTEN
7775 N 56TH LN
GLENDALE AZ 85301

LOUIS & KAREN BONAR
21209 N VERDE RIDGE DR
SUN CITY WEST AZ 85375

HOWARD DW NIMIS
11666 W YUCCA CT
SURPRISE AZ 85378

FRANCISCO ANDRADE
1477 E PALO VERDE ST
YUMA AZ 85365

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YADIRA CIBRIAN
13748 W BANFF LN
SURPRISE AZ 85379

DEREK & JESSICA HOLLIDAY
12972 N 94TH AVE
PEORIA AZ 85381

FERNANDO & MARIA HOENIG
25566 W BETH DR
BUCKEYE AZ 85326

JOSEPH PACELLO
14561 S 182ND LN
GOODYEAR AZ 85338

VLASTA SNIDER
19802 N PONDEROSA CIR
SUN CITY AZ 85373

GIL JEANNETTE TORRERO
NEW 3  SALVADOR
1750 S ROANOKE ST
GILBERT AZ 85295

SHAUN KUMAR
35936 W CARTEGNA LN
MARICOPA AZ 85138

JONATHAN ALLOGGIO
17526 W LISBON LN
SURPRISE AZ 85388

RANDY JS BEELER
3729 S 8TH AVE
YUMA AZ 85365

FRED CARR
DUKES HOUSE LLC
9151 W LUDLOW DR
PEORIA AZ 85381

BILL TIFFANY NEED FARRIS
30448 W LATHAM ST
BUCKEYE AZ 85396

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARIO TREJO
7935 E 4TH AVE
MESA AZ 85208

ROBERT BARTOW
21177 W CORONADO RD
BUCKEYE AZ 85396

PATROCINO GUERRERO
4113 W VIRGINIA AVE
PHOENIX AZ 85009

LEONARD LORI ORTIZ
246 W TARO LN
PHOENIX AZ 85027

GUSTAVO & ROSELIA AGUILERA
907 E DEVONSHIRE AVE
PHOENIX AZ 85014

JUANA LORETTO PEREZ
810 E JASMINE ST
MESA AZ 85203

LARRY WERTS
7451 W MONTGOMERY RD
PEORIA AZ 85383

JOSEPH WOODS
406 9TH ST S
BUCKEYE AZ 85326

KRISTEN  LUND
18412 N 43RD PL
PHOENIX AZ 85032

JERRY STORTS
2591 S 34TH AVE
YUMA AZ 85364

MARIO BACHEZ
5322 W CAMBRIDGE AVE
PHOENIX AZ 85035

GONZALO FIGUEROA
797 W HARRISON ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CHANDLER AZ 85225

RICHARD BARTLETT
2419 W YAHOO TRAIL
PHOENIX AZ 85085

EILEEN KLINGAMAN
13745 E GATEWOOD LN
YUMA AZ 85367

LUCINA MURRIETA
3012 N 39TH AVE
PHOENIX AZ 85019

PAUL & JACQUELINE FISHER
28447 N 130TH DR
PEORIA AZ 85383

JOSUE & LOLITA RAIZ
17887 N 86TH LN
PEORIA AZ 85382

LUCIAN SZAKACS
9821 W SYDNEY WAY
PEORIA AZ 85383

BRUCE
NEW HO'S JAMES AND LAURA KILBOURN
10337 W CASHMAN DR
PEORIA AZ 85383

SALINA ROGERS SANCHEZ
11713 W ACAPULCO LN
EL MIRAGE AZ 85335

MELANIE EPHRAIM
5217 S 236TH CIR
BUCKEYE AZ 85326

MARIA LEDEZMA
8828 W FLOWER ST
PHOENIX AZ 85037

OSCAR GALINDO
6269 E 41ST ST
YUMA AZ 85365

PM & M ELECTRIC INC
2:24-bk-04978-MCW


RANDY GONZALES
22719 N 74TH LN
GLENDALE AZ 85310

JOSE A CORTEZ LOPEZ
ADOLFO LOPEZ
742 S UNION AVE
SOMERTON AZ 85350

THOMAS HAWKS
17214 W GIBSON LN
GOODYEAR AZ 85338

PATRICIA NAVARRO
1872 E C ST
SAN LUIS AZ 85349

MARIA CAVAZOS
24389 W GREGORY RD
BUCKEYE AZ 85326

RICHARD SWEET
4023 E WALTER WAY
PHOENIX AZ 85050

DAGOBERTO ORTIZ
25537 W FOREST GROVE AVE
BUCKEYE AZ 85326

CESAR SANDRA SOTO GARCIA
1408 W 7TH DR
MESA AZ 85202

ERIK CARRENO ANDRADE
22833 W MOHAVE ST
BUCKEYE AZ 85326

NICOLASA SALVADOR CARRILLO
1152 SATULA CT
RIO RICO AZ 85648

SHARON MARTINEZ
3936 W 27TH LN
YUMA AZ 85364

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DIANE CONNORS
2220 CRISTINA AVE
SIERRA VISTA AZ 85635

DAVID FORD
1749 W MONTEROSA ST
PHOENIX AZ 85015

JULIA RICH
1673 S 171ST DR
GOODYEAR AZ 85338

HUMBERTO GARCIA
2742 W PALO VERDE DR
PHOENIX AZ 85017

WILLIAM STEWART
27195 W ROSS AVE
BUCKEYE AZ 85396

CHARLES HAYES
18130 W SAN JUAN CT
LITCHFIELD PARK AZ 85340

MARIA BARRON
5347 N 61ST AVE
GLENDALE AZ 85301

DANYL CHAHAL
6170 W SAGUARO PARK LN
GLENDALE AZ 85310

LINDA JOHNSON
22507 N VEGA DR
SUN CITY WEST AZ 85375

RANDOLPH RANDY OTT
4623 E LONE CACTUS DR
PHOENIX AZ 85050

BRUCE BOROZENSKI
3839 W WALTANN LN
PHOENIX AZ 85053

CAROLYN WOISIN
8862 E ALTADENA AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SCOTTSDALE AZ 85260

WILLIAM & LISA BLOOMQUIST
7026 E BLUE SKY DR
SCOTTSDALE AZ 85266

LEONARDO ISABEL CORRALES CASTRO
4644 W CAVALIER DR
GLENDALE AZ 85301

JEAN BENDER
13724 W UTICA DR
SUN CITY WEST AZ 85375

MARY YOLANDA HERNANDEZ
12822 N 126TH AVE
EL MIRAGE AZ 85335

ANA SUSANO VEGA GONZALEZ
6058 W JONES AVE
PHOENIX AZ 85043

BILLIE SHRAMEK
12405 W COLUMBINE DR
EL MIRAGE AZ 85335

TERRY MILLER
5627 N 134TH DR
LITCHFIELD PARK AZ 85340

VERNA FARRIS
30612 W LYNWOOD ST
BUCKEYE AZ 85396

FRANK MALLEN
10420 N 180TH DR
WADDELL AZ 85355

JOSEPH JARVIS
220 W 10TH ST
CASA GRANDE AZ 85122

ANNIE TRUONG
5417 W KERRY LN
GLENDALE AZ 85308

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ALEJANDRO SANCHEZ
926 S KACHINA
MESA AZ 85204

THOMAS CONNER
3849 W CALLE LEJOS
GLENDALE AZ 85310

STEPHEN KROOP
16402 N 164TH DR
SURPRISE AZ 85388

VICTOR GONZALEZ
19402 W MELVIN ST
BUCKEYE AZ 85326

DENI THOMPSON
209 W MISSION LN
PHOENIX AZ 85021

FAUSTO MENDEZ
4323 W PRIMROSE ST
YUMA AZ 85364

KEVIN SODERLUND
3418 W ADOBE DAM RD
PHOENIX AZ 85027

ROGER JONES
5513 S 331ST AVE
TONOPAH AZ 85354

TERRY HARTZFELD
13236 W KEYSTONE DR
SUN CITY WEST AZ 85375

VIDAL JULIA MORALES CARRILLO
5157 W ANGELA DR
GLENDALE AZ 85308

ROBERT DAGG
NEW HO MCMURRAY JUSTIN
17635 W PERSHING ST
SURPRISE AZ 85388

MICHAEL & PAULA O'HALLORAN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

31634 N 21ST LN
PHOENIX AZ 85085

TAURINO PRIETO
1841 N 65TH AVE
PHOENIX AZ 85035

BRENT LESSER
20410 N 30TH PL
PHOENIX AZ 85050

SEAN PENNOCK
22821 N 32ND LN
PHOENIX AZ 85027

AMIR & MONICA HASAN
5426 E SANDRA TERRACE
SCOTTSDALE AZ 85254

EDWIN DERATE TW HAYES
25136 W CARSON CT
BUCKEYE AZ 85326

GODWIN IZUEGBUNAM
5122 E WALLACE AVE
SCOTTSDALE AZ 85254

VERONICA SANCHEZ
6402 W ROSE LN
GLENDALE AZ 85301

BARBARA WEYRAUCH
12976 W PLUM RD
PEORIA AZ 85383

JIMMY HUDSON
11425 E 27TH PL
YUMA AZ 85367

VICTOR & DONNA KRSTEC
6520 E SHEA BLVD
SCOTTSDALE AZ 85254

LINDA STANGE
10783 W HILLTOP DR
CASA GRANDE AZ 85193

PM & M ELECTRIC INC
2:24-bk-04978-MCW

STEVEN TULLOCK
14253 N 91ST DR
PEORIA AZ 85381

MARIA MEZA HERRERA
2509 E DEL RIO DR
TEMPE AZ 85282

JOSEPH STANCO
630 S 225TH CT
BUCKEYE AZ 85326

PAMELA ESTEPHAN
10803 W SANTA FE DR
SUN CITY AZ 85351

LISA CHRISTOPHER FLOOD
3546 W DENALI CT
ANTHEM AZ 85086

CRUZ RIVERA
12630 DRYSDALE LN
YUMA AZ 85365

STACEY REEDER KORBECK
502 E FULTON ST
TOMBSTONE AZ 85638

LUDWIG ESCHERICH
5959 W VILLA THERESA DR
GLENDALE AZ 85308

JOSEPH MONTGOMERY
2320 E MAPLE ST
GLOBE AZ 85501

JOHN ALEXANDER
12084 W DESERT SUN LN
PEORIA AZ 85383

RACHEL WOOLLEY
1148 E FRIESS DR
PHOENIX AZ 85022

JOVITA ARELLANO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2302 W ORCHID LN
PHOENIX AZ 85021

RICHARD GRIDLER
1356 NORTH DR
TOMBSTONE AZ 85638

HAILY BRIAN WELLNITZ
402 S 223RD DR
BUCKEYE AZ 85326

SALVADOR HERRERA
12156 S SOMERTON AVE
YUMA AZ 85365

RHONDA WELLS
7135 W MCRAE WAY
GLENDALE AZ 85308

HECTOR LEAL
1711 W BROWN ST
PHOENIX AZ 85021

MARK DASSIE GONZALEZ LA CROSS
12606 W ASTER DR
EL MIRAGE AZ 85335

MICHAEL COONTZ
4511 W WINDROSE DR
GLENDALE AZ 85304

JAMES CRAVEN
23778 W LEVI DR
BUCKEYE AZ 85326

ARTHUR & LUZ ESPINOZA
403 E 5TH ST
CASA GRANDE AZ 85122

ANA TOPETE SALDANA
780 S CHOLLA AVE SOMERTON
SOMERTON AZ 85350

RONALD & SHARON WINGO
17772 W ANDORA ST
SURPRISE AZ 85388

PM & M ELECTRIC INC
2:24-bk-04978-MCW


KENNETH & RINA
NEW HO ROBERT SA FERNIE
15216 W WINDROSE DR
SURPRISE AZ 85379

LUCIA LOPEZ GARICA LOPEZ
4238 W ROSE LN
PHOENIX AZ 85019

ALEJANDRA MEZA
8338 W KINGMAN ST
TOLLESON AZ 85353

MELISSA SOWERS
15632 N 56TH DR
GLENDALE AZ 85306

JACLYN LIM
867 E CINDY ST
CHANDLER AZ 85225

EDMOND FORISTER
7446 W REMUDA DR
PEORIA AZ 85383

JUAN BORJON
2711 COUNTY 15 1-2 E
YUMA AZ 85365

DAISY LOPEZ
4413 W CORONADO RD
PHOENIX AZ 85035

JORGE FIGUEROA
4428 W 15TH PL
YUMA AZ 85364

GORDON SMITH
19825 N 5TH DR
PHOENIX AZ 85027

DANIEL & TABITA DROTAR
13346 W PORT AU PRINCE LN
SURPRISE AZ 85379

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CELLENA GOLDBERG
15940 W MONROE ST
GOODYEAR AZ 85338

AIDA MARIA DELORES FRANCO RAMIREZ
4529 N 84TH AVE
PHOENIX AZ 85037

DENNIS SHELTON
6302 W WAGONER RD
GLENDALE AZ 85308

BRUCE & JACQUE PATRICK
4910 W COLUMBINE DR
GLENDALE AZ 85304

JAMES MOUW
3917 E MARILYN RD
PHOENIX AZ 85032

ANTONIO GALVAN JR
802 N WILDERNESS CIR
PAYSON AZ 85541

TIMOTHY & CATHY GRANT
1368 E ROSEMARY TRAIL
CASA GRANDE AZ 85122

GLENDA SALMON
23338 W ASHLEIGH MARIE DR
BUCKEYE AZ 85326

SANJUANA AVALOS
23820 N MIRAGE AVE LOT 156
FLORENCE AZ 85132

ALLEN TURNER
6314 W POTTER DR
GLENDALE AZ 85308

TONY ZASIMOVICH
10190 E CACTUS RD
SCOTTSDALE AZ 85260

ELIZABETH SIMMONS
4006 E WALTER WAY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85050

BILL & JANE WOOLERY
10501 W CARON DR
SUN CITY AZ 85351

JUAN COVARRUBIA
3023 W ELLIOT RD
LAVEEN VILLAGE AZ 85339

RAFAELA BORBON
214 E FAIRGROUND DR
TUCSON AZ 85714

RENE FELIX
174 E 13TH PL
SOMERTON AZ 85350

DUNIAN RODRIGUEZ
11215 N 73RD AVE
PEORIA AZ 85345

TONEY ELSTON
18245 W ADDIE LN
SURPRISE AZ 85374

ANNA TUCKMAN
14189 N 136TH LN
SURPRISE AZ 85379

JOHN DAVIS
12809 N 16TH AVE
PHOENIX AZ 85029

EVARISTE MORIN
16226 W TONTO ST
GOODYEAR AZ 85338

DIANE SWAB
14160 W CALAVAR RD
SURPRISE AZ 85379

MICHAEL LEBET
14871 N 88TH AVE
PEORIA AZ 85381

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PEARL DONNA LABELLE PARSON
13484 E 43RD ST
YUMA AZ 85367

YOUASH DAWOOD
13001 W LISBON LN
EL MIRAGE AZ 85335

SETH & JAYME LUTZ
COPPELLI
3850 E WHITNEY LN
PHOENIX AZ 85032

ALLISON DALOTTO
2844 E PERSHING AVE
PHOENIX AZ 85032

BRUCE KONECNI
21566 W DURANGO ST
BUCKEYE AZ 85326

JOSE IBARRA
10124 E 37TH PL
YUMA AZ 85365

CHARLES SHAW
10190 S SPRING AVE YUMA
YUMA AZ 85365

MARTIN FLORES
946 E ELGIN ST
CHANDLER AZ 85225

EDDIE & NICOLE FYLLING
8736 W FARGO DR
PEORIA AZ 85382

KILLEY NAMETH
9149 W JOHN CABOT RD
PEORIA AZ 85382

DANIEL REYNOSO
6375 W CAMPO BELLO DR
GLENDALE AZ 85308

KATHRYN KENNETH TORDA MENDOZA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

819 E IRONWOOD DR
PHOENIX AZ 85020

TANIOS AMAL ELIAS
18316 N 59TH LN
GLENDALE AZ 85308

GUADALUPE MATADAMAS
13841 N 48TH AVE
GLENDALE AZ 85306

MARICEL SERRANO
711 E IVANHOE ST
CHANDLER AZ 85225

JUAN & EMMANUEL MORANDO
4104 S 185TH LN
GOODYEAR AZ 85338

MATTHEW O'HALLORAN
15181 W POLK ST
GOODYEAR AZ 85338

SHERRY FARRIS
30710 W PORTLAND ST
BUCKEYE AZ 85396

THOMAS TAHIRIH RUSSELL
44017 N 43RD DR
NEW RIVER AZ 85087

DAVID PUGH
13270 CHASE WAY
YUMA AZ 85367

JEFF QUERREY
6021 E COYOTE WASH DR
SCOTTSDALE AZ 85266

JO CONROY
17802 N 134TH DR
SUN CITY WEST AZ 85375

MARGARITA ROJAS
16283 W DESERT BLOOM ST
GOODYEAR AZ 85338

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JIMMIE & GEISLE GIBSON
16166 W GLENROSA AVE
GOODYEAR AZ 85395

MANUELA JOSE ESEBERRE
6033 S 7TH AVE
PHOENIX AZ 85041

BRENDA SANTIAGO
6426 W BETHANY HOME RD
GLENDALE AZ 85301

DAVID CIRESI
10140 S GALAXY AVE
YUMA AZ 85367

ALLISON TIMOTHY SWANSON
3640 E NISBET RD
PHOENIX AZ 85032

KATHLEEN SCARCELLI
10055 E CORRINE DR
SCOTTSDALE AZ 85260

JAMES & DIANNA SUMNER
11832 W ESTER DR
EL MIRAGE AZ 85335

ANTONIO & JENNIFER TORLONI
651 S JAY ST
CHANDLER AZ 85225

KEVIN AZAR
MICHEAL COONTZ
6840 E AVALON DR
SCOTTSDALE AZ 85251

TERI HARGROVE
12340 N B ST
EL MIRAGE AZ 85335

ELIDIA JON JACOBSEN
17810 SUMMIT DR
GOODYEAR AZ 85338

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BASSAM ELTERS
4636 W HEYERDAHL CT
PHOENIX AZ 85087

JAIRO & SANDRA MAGANA
1765 W DEL ORO LN
YUMA AZ 85364

MARIA VILLALOBOS
16565 W SAGUARO LN
SURPRISE AZ 85388

ISRAEL HIGUERA
16024 W MERCER LN
SURPRISE AZ 85379

ISAAC LAZAR
5023 W PARADISE LN
GLENDALE AZ 85306

JOHN & DEBBIE NAEGEL
3232 W SAHUARO DR
PHOENIX AZ 85029

LESLIE WOOD
10383 W POTTER DR
PEORIA AZ 85382

RICARDO ORDUNA
6715 N 62ND AVE
GLENDALE AZ 85301

RUBEN LUNA
10417 W CAMPBELL AVE
PHOENIX AZ 85037

LUIS MARIELA PRIMELLES CARRASCO RODRIGUEZ
4419 N 57TH AVE
PHOENIX AZ 85031

AARON ESSLINGER
23 N 229TH DR
BUCKEYE AZ 85326

LUCIA  LOPEZ GARCIA
4941 S LARCH PL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85746

TEYAWNA LATTIMORE
25550 W PIONEER ST
BUCKEYE AZ 85326

NEIL ELLS
338 S 226TH DR
BUCKEYE AZ 85326

PRADEEP CHATTERJEE
15888 N 172ND LN
SURPRISE AZ 85388

GEFFERY SCHULZ
12504 W ROSEWOOD LN
EL MIRAGE AZ 85335

BETTY MAY
10344 W ROSS AVE
PEORIA AZ 85382

JORGE OSORIO
3774 UDALL LN
SAN LUIS AZ 85349

SALVADOR FLORES
1468 S 217TH DR
BUCKEYE AZ 85326

TIMOTHY & JENNIFER REYES
15187 N 137TH LN
SURPRISE AZ 85379

RUBEN JUAREZ
1921 W PINERIVER PL
TUCSON AZ 85746

MICHAEL PADUNGTIP COOK
4868 KACHINA TRAIL
GLOBE AZ 85501

CARLOS RESTREPO
24803 N 37TH LN
GLENDALE AZ 85310

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DAVID GUTIERREZ
20450 E PALOMINO DR
QUEEN CREEK AZ 85142

JUAN CARLOS GONZALES
1002 N 61ST LN
PHOENIX AZ 85043

GABRIELA AGUIRRE
1732 N WHITTIER DR
PHOENIX AZ 85006

GILBERTO ROSA MAGAL PEREZ
BARRA MUNOZ CANO
3413 N 68TH AVE
PHOENIX AZ 85033

DIANE MAKI
9917 W PRAIRIE HILLS CIR
SUN CITY AZ 85351

KARSTEN XIAOXI FROEMMING
401 W COPPER WAY
CHANDLER AZ 85225

KEVIN BECK
436 N 159TH AVE
GOODYEAR AZ 85338

RICHARD TIMMERING
3122 W MELODY DR
LAVEEN VILLAGE AZ 85339

LINDA BOHARD
22802 W CANTILEVER ST
BUCKEYE AZ 85326

MARY NIELSEN
2843 W 11TH PL
YUMA AZ 85364

GREG & JAN KELLER
29570 N 69TH LN
PEORIA AZ 85383

MICHAEL & ELIZABETH GENENDER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

13411 W CREOSOTE DR
PEORIA AZ 85383

IRMA YOUNG
21852 W HOPI ST
BUCKEYE AZ 85326

FELICITAS QUINTERO
5511 W ORANGEWOOD AVE
GLENDALE AZ 85301

CATHY NELSON
602 E HARTFORD AVE
PHOENIX AZ 85022

WILLIAM WARREN
12303 W PROSPECT CT
SUN CITY WEST AZ 85375

EDGAR MAYA
23206 W YAVAPAI ST
BUCKEYE AZ 85326

SHIRLEY JACOBS
3622 N 292ND DR
BUCKEYE AZ 85396

JAMES MCCOY
2830 S 160TH LN
GOODYEAR AZ 85338

RICHARD GREENFIELD
9916 W CUMBERLAND DR
SUN CITY AZ 85351

JOE RESTAMP 3/1 TP MELTON
43023 N 16TH WAY
NEW RIVER AZ 85087

AARON LING
6440 E GELDING DR
SCOTTSDALE AZ 85254

ANNABEL KWAN
27734 N 96TH DR
PEORIA AZ 85383

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TIM & KATHERINE HINKLE
8622 W VIA MONTOYA DR
PEORIA AZ 85383

PHILIP SCHOEN
10415 W CARON DR
SUN CITY AZ 85351

BRIAN CLELLAND
28948 N 121ST LN
PEORIA AZ 85383

CAROLINA DAVID AGUILA AGUILAR
754 E ARENA STREET
SAN LUIS AZ 85349

ERIC STEARNS
23016 N 40TH PL
PHOENIX AZ 85050

MONICA BUDD
18227 N 65TH AVE
GLENDALE AZ 85308

JORDAN JAMES
14625 W HILLSIDE ST
GOODYEAR AZ 85395

JULIE JULIA HAMMERLE
4142 N 185TH DR
GOODYEAR AZ 85395

MARIAN BURBECK
NEW HO CARLOS VALLE
3407 E LE MARCHE AVE
PHOENIX AZ 85032

CAROL CRAWFORD
17844 W WATSON LN
SURPRISE AZ 85388

MARIA VELARDE
221 E VIRGINIA
SAN LUIS AZ 85349

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JOSE PALOMO
640 E IVANHOE ST
CHANDLER AZ 85225

KYLE & RENEE NELSON
12325 W CANTERBURY DR
EL MIRAGE AZ 85335

JILL TROUT
24999 W DOVE RIDGE
BUCKEYE AZ 85326

HOPE DAUGHTRY
833 S 224TH LN
BUCKEYE AZ 85326

JOSE MARIA OCHOA CASTILLO
1710 W CINNABAR AVE
PHOENIX AZ 85021

ROD PANDO
18554 WEST JONES AVENUE
GOODYEAR AZ 85338

DREW VAUGHN
2239 W FARIA LN
PHOENIX AZ 85023

KAREN PARRIS
6055 W ROBIN LN
GLENDALE AZ 85310

RICHARD SCOTT
3779 S 39TH DR
YUMA AZ 85365

MATT DOUGHERTY
3037 E CANNON DR
PHOENIX AZ 85028

GLENN PEARSON
11480 W AUSTIN THOMAS DR
SURPRISE AZ 85378

ELIO FIGUEROA
626 E ERIE ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CHANDLER AZ 85225

KATHRYN BACA
889 S 222ND AVE
BUCKEYE AZ 85326

PABLO PEDROZA
3265 N 144TH DR
GOODYEAR AZ 85395

ANGELICA MEDE MARTINEZ
6745 N 55TH DR
GLENDALE AZ 85301

LORRAINE TRACE
4209 W WAHALLA LN
GLENDALE AZ 85308

DORIS MCCUNE
4223 W ESCUDA DR
GLENDALE AZ 85308

JIM CARLSON
13899 E 53RD LN
YUMA AZ 85367

SAM STACIE ARTHUR
798 E KAPASI LN
QUEEN CREEK AZ 85140

GUSTAVO MOLLINEDO
6709 N 54TH AVE
GLENDALE AZ 85301

NINA HOBSON
9937 W CUMBERLAND DR
SUN CITY AZ 85351

JESUS URETA
1511 E ORANGE ST
BUCKEYE AZ 85326

PATRICK GRATES
7640 W JULIE DR
GLENDALE AZ 85308

PM & M ELECTRIC INC
2:24-bk-04978-MCW

HOWARD KURR
4222 W ESCUDA DR
GLENDALE AZ 85308

PHILIP DELLA FAVE
23732 W GROVE ST
BUCKEYE AZ 85326

KEVIN IRBY
15631 W MINNEZONA AVE
GOODYEAR AZ 85395

MAX HALL
2451 S BRANDI LN
YUMA AZ 85364

THOMAS PRICE
1134 E YUCCA ST
CASA GRANDE AZ 85122

OSCAR SUAREZ
12914 N 130TH LN
EL MIRAGE AZ 85335

JASON LEWIS
14011 N 182ND AVE
SURPRISE AZ 85388

ESPERANZA &VARELA DECIGA
3036 W MONTE VISTA RD
PHOENIX AZ 85009

ANDRES MACIAS NUNEZ
3563 RANCHITO REAL ST
SOMERTON AZ 85350

CLARENCE LUNDE
354 S 226TH DR
BUCKEYE AZ 85326

JESUS HERNANDEZ
823 W MICHELLE DR
PHOENIX AZ 85023

YOLANDA REZA
15806 W PAPAGO ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GOODYEAR AZ 85338

TERRI THOMPSON
17619 W COLUMBINE DR
SURPRISE AZ 85388

JOSE VARGAS
3403 S 87TH DR
TOLLESON AZ 85353

MARIA JURADO
18244 N 10TH DR
PHOENIX AZ 85023

DIANE NELSON
3835 E MATTHEW DR
PHOENIX AZ 85050

DANIELLE MICHAEL
10226 W COUNTRY CLUB TRAIL
PEORIA AZ 85383

COURTNEY PHILLIP MARONEY
18208 W EVA ST
WADDELL AZ 85355

MICHAEL WERTEPNY
11348 E 27TH PL
YUMA AZ 85367

RALPH & KRISTI MONTOYA
22226 N 34TH DR
PHOENIX AZ 85027

JOSE AGUILAR
2007 S 218TH AVE
BUCKEYE AZ 85326

MARY BONKOSKI
23558 W PECAN RD
BUCKEYE AZ 85326

LEIGH & CYNTHIA GLEASON
31177 N 137TH LN
PEORIA AZ 85383

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SUKHJIT HUNDAL
13213 W LUKE AVE
LITCHFIELD PARK AZ 85340

DIANE HALSE
28432 N 130TH DR
PEORIA AZ 85383

VICTOR ROSALBA RODRIGUEZ ACUNA
1601 W NORTH LN
PHOENIX AZ 85021

MICHAEL & DIANA HUDSON
6520 W CREST LN
GLENDALE AZ 85310

TIM & KRISTI GETZ
5707 E 32ND ST  NO  337
YUMA AZ 85365

SUZANNE SANDEFUR
8826 W MONTE LINDO
PEORIA AZ 85383

RON & LYONS CAMMEL
10791 W COTTONTAIL LN
PEORIA AZ 85383

ADRIANA TOTH
16023 W ACAPULCO LN
SURPRISE AZ 85379

LUIS GARCIA
23553 W CHIPMAN RD
BUCKEYE AZ 85326

CRISTOBAL RODRIGUEZ
2764 S MADISON AVE
YUMA AZ 85364

AKRAM & HALIMA INOYATOVA
18448 N 44TH PL
PHOENIX AZ 85032

JUAN GAYTAN
 BARNES

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4511 W DAILEY ST
GLENDALE AZ 85306

ROGELIO RUBIO
755 UNION AVE
SOMERTON AZ 85350

JAMES BRAZIEL
12975 W ANDREW LN
PEORIA AZ 85383

ALEJANDRO PENA
3401 W ROANOKE AVE
PHOENIX AZ 85009

AARON YBARRA
19965 W GRANT ST
BUCKEYE AZ 85326

RUSSELL & RITA BACHAR
8622 W CHARLESTON AVE
PEORIA AZ 85382

VICTOR CARRILLO JR
11901 W PORT ROYALE LN
EL MIRAGE AZ 85335

JESSICA HERNANDEZ
217 N 237TH LN
BUCKEYE AZ 85396

DORIS BROOKS
15150 N 138TH LN
SURPRISE AZ 85379

JUAN REYES
13001 W MAUNA LOA LN
EL MIRAGE AZ 85335

PAULO PONTE
12225 W MOHAVE ST
AVONDALE AZ 85323

LOUISA WALKER
17539 W LIBERTY LN
GOODYEAR AZ 85338

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JOHN CAVANAGH
4238 N 2ND DR
PHOENIX AZ 85013

JUAN & MELISSA S MEDINA
856 S PAGENT AVE
YUMA AZ 85364

CODY FALQUEZ
5814 NELL DR
GLOBE AZ 85501

DEANNE NORTON
1102 E WAHALLA LN
PHOENIX AZ 85024

JON & KERRY BRYANT
21822 N 40TH WAY
PHOENIX AZ 85050

ELISA & DAKOTA WHITNEY
20980 N 80TH DR
PEORIA AZ 85382

JEFFREY OLEWINSKI
18120 W BRIDGER ST
SURPRISE AZ 85388

FERNANDO MANCILLA
14727 W WILLOW LN
SURPRISE AZ 85374

SUSAN CASACCIO
15130 W ANDORA ST
SURPRISE AZ 85379

CRISTOPHER & ANGIE COVARRUBIAS
408 E HAMPTON AVE
MESA AZ 85204

MICHAEL OLSON
4211 W ESCUDA DR
GLENDALE AZ 85308

DAVID & DALE WISIEWSKI DODSON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

3643 E EMILE ZOLA AVE
PHOENIX AZ 85032

VINCENT & SHERI TAYLOR
16631 N 5TH AVE
PHOENIX AZ 85023

PHYLLIS DYMOND
12418 W ROCK SPRINGS DR
SUN CITY WEST AZ 85375

GAYLA LAUER
19634 N WILLOWCREEK CIR
SUN CITY AZ 85373

MARIA & SIMMONS IBANEZ
3134 W ABRAHAM LN
PHOENIX AZ 85027

RONALD & HEATHER WARR
23133 W YAVAPAI ST
BUCKEYE AZ 85326

ELENOR MACDONALD
5227 N 70TH PL
PARADISE VALLEY AZ 85253

BRENDA CANCINAS NIEBLAS
1208 N OAKLEAF DR
PHOENIX AZ 85008

DALE MCCULLEY
15699 W MORNING VISTA LN
SURPRISE AZ 85387

LIDIA GUERENA
2575 W 20TH ST
YUMA AZ 85364

ARIEL ROBERTS
1333 E MONTE VISTA RD
PHOENIX AZ 85006

MARY NICHOLS STARCH
NEW HO OHMER
18300 N SHIMMER LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SURPRISE AZ 85374

ROBYNN EDWARDS
13549 W CALAVAR RD
SURPRISE AZ 85379

KURT HOMAN
10154 W WHITE FEATHER LN
PEORIA AZ 85383

MICAH WHITEMAN CHABNER
16662 W CENTRAL ST
SURPRISE AZ 85388

MARIA GONZALEZ
2252 W SUNNYSIDE AVE
PHOENIX AZ 85029

ISMAEL BARRON
1041 N 28TH PL
PHOENIX AZ 85008

MICHELLE DISHAROOM
2226 S 162ND LN
GOODYEAR AZ 85338

JAMES BARFIELD
24463 W GREGORY RD
BUCKEYE AZ 85326

RAMIRO & MARIA ZAVALA
12115 N 77TH DR
PEORIA AZ 85345

KRISTINA MOLINA
5937 E 39TH ST
YUMA AZ 85365

GEORGE & JANET HEMMERLE
3949 E WETHERSFIELD RD
PHOENIX AZ 85032

ALINE YOUSSEF
18414 N 90TH LN
PEORIA AZ 85382

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ROSE PONCZAK
16212 N 35TH WAY
PHOENIX AZ 85032

LISA CARR
29969 N 72ND LN
PEORIA AZ 85383

ORAHIN KORIEL
19615 N 51ST DR
GLENDALE AZ 85308

AMIT DABHOLKAR
23227 N 41ST ST
PHOENIX AZ 85050

GREG SMITHSON
14271 JENAN DR N
SURPRISE AZ 85379

SHARON REESE
23802 W CHIPMAN RD
BUCKEYE AZ 85326

TANA GUILLOT
18317 W CINNABAR AVE
WADDELL AZ 85355

MARIO & ROSA CANO
1424 N MONTES AVE
SAN LUIS AZ 85349

BARBARA DELMAR
2731 N BEVERLY PL
BUCKEYE AZ 85396

DONNA DISPENZA HUFF
15230 N 138TH LN
SURPRISE AZ 85379

ROBERT BROWN
5676 N ROBERT RD
PRESCOTT VALLEY AZ 86314

BERNICE RICKETTS
17566 W NIGHTHAWK WAY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GOODYEAR AZ 85338

NUBIA WILLIAM NARVAEZ
8742 W HAZELWOOD ST
PHOENIX AZ 85037

JAIME ANGULO
10756 HAYWARD AVE
GLENDALE AZ 85307

JOYCE & BEN VINCI
12818 W SPUR DR
PEORIA AZ 85383

JOHN HINDS
37330 N 20TH ST
PHOENIX AZ 85086

IGNACIO PELAYO
3336 W MONTE VISTA RD
PHOENIX AZ 85009

MARVIN & DEBORAH WILLIAMS
12718 W GABLE HILL DR
SUN CITY WEST AZ 85375

FRANK DUNNIGAN
19341 N VISTA MONTANA CT
SURPRISE AZ 85387

JANAKI TAMANG
18254 W MONTECITO AVE
GOODYEAR AZ 85395

OSWALD MARIA HATUNG NKENGURIKIYIMANA
1110 W HADLEY ST
PHOENIX AZ 85007

ALEXANDER LEE
17585 W VOLTAIRE ST
SURPRISE AZ 85388

NEOMY TENORIO
1342 N 38TH AVE
PHOENIX AZ 85009

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SCOTT PRIGGE
27251 N SKIPPING ROCK RD PEORIA
PEORIA AZ 85383

LEONEL CASTRO
2333 W ALTADENA AVE
PHOENIX AZ 85029

BRANDON & CHRISTINA HARVEY
12057 W ASHBY DR
PEORIA AZ 85383

LEONARDO QUINTANA
23580 W LN
BUCKEYE AZ 85326

LESLIE GIBSON
19519 N 65TH AVE
GLENDALE AZ 85308

JULIETA MARIN & ELIZABETH ARCE GALAZ
25841 W BURGESS LN
BUCKEYE AZ 85326

JUAN PABLO FELIX
3351 E COUNTY 17 3/4 ST
YUMA AZ 85365

COYE TRIPP
13618 N 98TH AVE APT L
SUN CITY AZ 85351

KIMBERLY DANKHA
9926 N 87TH LN
PEORIA AZ 85345

IGNACIO HERNANDEZ
2125 W WOOD DR
PHOENIX AZ 85029

MARIA SPARTAN RODRIGUEZ
542 ARCIGA DR
SAN LUIS AZ 85349

LUZ/ AMAYA CORONADO
9818 E BIRCHWOOD AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MESA AZ 85208

RAMON & MARIA VASQUEZ
1617 W MULHOLLAND CT
TUCSON AZ 85746

MIGUEL PALOMARES
2912 W VILLA ST
PHOENIX AZ 85009

STEVEN JAIME
13711 MARISSA DR
LITCHFIELD PARK AZ 85340

HERMENEGILDO B MENDOZA
5305 S DOVE ROCK
BUCKEYE AZ 85326

LEON ARTAC
4215 W ESCUDA DR
GLENDALE AZ 85308

JOSEFINA GASTELUM
24944 W RANCHO VISTA DR
BUCKEYE AZ 85326

JEROME WAEGLI
11350 N VIA DE LA VERBENITA
TUCSON AZ 85737

CHRISTINE LIPSON
25 PRESIDIO PL
PALM DESERT CA 92260

FABIAN MORALES
4339 W 23RD LN
YUMA AZ 85364

SCOTT MUELLER
1539 E RACINE DR
CASA GRANDE AZ 85122

FERNANDO RAMON SARABIA
6448 W MARIPOSA ST
PHOENIX AZ 85033

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LEE BUCKY BELL
8554 W CONCORDIA DR
ARIZONA CITY AZ 85123

CARLOS URIARTE
6820 W MARIPOSA ST
PHOENIX AZ 85033

TRESOR GRACE GENO LOLIKA
23430 W HARRISON DR
BUCKEYE AZ 85326

KAREN JOHN HARPER
20038 N PALO VERDE DR
SUN CITY AZ 85373

STEPHEN TUCKER
20803 N 123RD DR
SUN CITY WEST AZ 85375

FAUSTO ANAYA
483 N 161ST AVE
GOODYEAR AZ 85338

BRANNEN WINN
684 W SCOTT AVE
GILBERT AZ 85233

RICHARD COOPER
26975 W POTTER DR
BUCKEYE AZ 85396

MIRNA RODRIGUEZ
991 CIRCULO GOLONDRINA
RIO RICO AZ 85648

RITA PAUL WHITE
1211 E ASH AVE
BUCKEYE AZ 85326

DENISE KING
290 S 167TH LN
GOODYEAR AZ 85338

JOSE ECHAVARRIA JESUS IRENE BELTRAN
4415 W CITRUS WAY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GLENDALE AZ 85301

RIGOBERTO VILLA SANTOS
25270 W DARREL DR
BUCKEYE AZ 85326

LORNA & GRADY GARNER
17582 W STATLER DR
SURPRISE AZ 85388

SAMUEL MENDEZ
2832 W 30TH ST
YUMA AZ 85364

CATHY FORD
4158 N 298TH LN
BUCKEYE AZ 85396

KYLE HORNBAKER
13222 S 191ST AVE
BUCKEYE AZ 85326

ROY RHONE
5803 S 235TH DR
BUCKEYE AZ 85326

LARRY JOHNSON
18108 W THUNDERHILL PL
GOODYEAR AZ 85338

CAROL PEREZ
15870 W MORNING GLORY ST
GOODYEAR AZ 85338

VALENTINA MORELOS
131 W 20TH PL
YUMA AZ 85364

MANUEL OSORIO
409 CALLE CIPRES
RIO RICO AZ 85648

ALFONSO & ESMERELDA DIAZ
967 ANDREA AVE
SOMERTON AZ 85350

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ANGEL SALVADOR QUEZADA
2908 E CULVER ST
PHOENIX AZ 85008

DAVID LONG
224 N 167TH LN
GOODYEAR AZ 85338

JORGE BELLON
13245 E 46TH ST
YUMA AZ 85367

CAROLYN GRADY
101 N 4TH ST
TOMBSTONE AZ 85638

CARLOS LANDEROS ORTIZ
23604 W HOPI ST
BUCKEYE AZ 85326

KARYN LLOYD LISTER
9949 W CONCHO CIR
SUN CITY AZ 85373

BRADY BOYLE
3029 W ROSS AVE
PHOENIX AZ 85027

REUBEN & NICOLE SHEARER
14334 N 91ST DR
PEORIA AZ 85381

SETH & LYNETTE BAZZILL
557 S LONGHORN DR
CAMP VERDE AZ 86322

LEONARD REEL
1222 E WHITTON AVE
PHOENIX AZ 85014

IRENE KOWALCZYK
2302 E KAREN DR
PHOENIX AZ 85022

WERNER NORMA CATALAN
16210 W CAMERON DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SURPRISE AZ 85379

DEVINDEN SINGH
4945 W ROWEL RD
PHOENIX AZ 85083

ROBERT & BRUCE POELLOT
NAM LAMSON
2230 W FAIRMOUNT AVE
PHOENIX AZ 85015

WILLIAM HINTALLA
2003 E ESCUDA RD
PHOENIX AZ 85024

GERALDINE GUTIERREZ
16878 W JEFFERSON ST
GOODYEAR AZ 85338

RENE LETOURNEAU
10442 W CUMBERLAND DR
SUN CITY AZ 85351

SHANE NORMILE
1358 E KINGMAN PL
CASA GRANDE AZ 85122

GERARDO LOPEZ
22608 W GARDENIA DR
BUCKEYE AZ 85326

ELEUTERIO MALDONADO
2008 N 103RD DR
AVONDALE AZ 85392

FEDERICO GUTIERREZ
1714 S 66TH LN
PHOENIX AZ 85043

JONATHAN DRAUGHN
21699 W PIMA ST
BUCKEYE AZ 85326

JOSE HERNANDEZ
24437 W LN
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TY BUTLER
24525 W GREGORY RD
BUCKEYE AZ 85326

LEN WOOD
321 W CAMBRIDGE AVE
PHOENIX AZ 85003

SUSAN JOHNSON
4491 S 236TH DR
BUCKEYE AZ 85326

JOSHUA BURNS
24461 W LN
BUCKEYE AZ 85326

RICARDO PARDO
5020 S 243RD DR
BUCKEYE AZ 85326

BERTHA GARCIA ROMERO
5036 S 243RD DR
BUCKEYE AZ 85326

GABRIEL MACIAS
4241 W YORKSHIRE DR
GLENDALE AZ 85308

DALE PARSON
13464 E 43RD ST
YUMA AZ 85367

JULIO ROSA BUELNA PAZ FUENTES
1976 W ALLENS PEAK DR
QUEEN CREEK AZ 85142

AUDENCIO GAXIOLA
6622 N 84TH LN
GLENDALE AZ 85305

JAMES OSBORN
29709 W MITCHELL AVE
BUCKEYE AZ 85396

MOISES FSC SIERRA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

13230 N 42ND ST
PHOENIX AZ 85032

MANUEL CHAVEZ
136 N 236TH AVE
BUCKEYE AZ 85396

LILIANA HURTADO
2025 N 28TH ST
PHOENIX AZ 85008

SCOTT & APRIL SAMPEER
11018 N 161ST AVE
SURPRISE AZ 85379

MARVIN LARSON
17525 W ASTER DR
SURPRISE AZ 85388

ONELIO LUZ VERONICA GARCIA MONT CONDE
10413 W FOREST GROVE AVE
TOLLESON AZ 85353

MARIA DANIEL SANCHEZ CASAS ALVAREZ
1950 W ROMLEY RD
PHOENIX AZ 85041

JASON FINNEY
5004 S 243RD DR
BUCKEYE AZ 85326

ANGELO DIAZ
420 N 47TH PL
PHOENIX AZ 85008

BETTY JO JOHNSON
9805 W GULF HILLS DR
SUN CITY AZ 85351

KEVIN ROSS
12412 W MARYLAND AVE
LITCHFIELD PARK AZ 85340

LISETTE GRIFFIN
12501 W SELLS DR
LITCHFIELD PARK AZ 85340

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GIANPAUL RICHARD & MIRTA DALOTTO
11011 N 13TH AVE
PHOENIX AZ 85029

LOWELL & CYNTHIA COLAHAN
2235 E CALLE ALEGRE
YUMA AZ 85365

LELAND COMPLETED DEESE
23812 W PKWY DR
BUCKEYE AZ 85326

CARLOS GEN RAMIREZ
21022 W CAROLINE LN
BUCKEYE AZ 85326

ROSA RIVERA SANTIAGO
14359 W CORONADO RD
GOODYEAR AZ 85395

MICHAEL DRISCOLL
13341 W GLORIA LN
PEORIA AZ 85383

MARIA & GILBERTO FELIX
2427 W MONROE ST
PHOENIX AZ 85009

DENIS & BARBARA CHASSOT
15668 N 178TH DR
SURPRISE AZ 85388

MICHAEL MILMINE
13849 N 30TH ST
PHOENIX AZ 85032

HEATHER & MICHAEL LORENZ
15456 N 29TH AVE
PHOENIX AZ 85053

MARTIN MARTINEZ AND ROSA AGUILAR
2249 E WIER AVE
PHOENIX AZ 85040

YOLANDA AND ANTONIO ESTRADA AMEZCUA

PM & M ELECTRIC INC
2:24-bk-04978-MCW


6031 N 36TH DR
PHOENIX AZ 85019

BLANCA GURROLA CESAR SUSANA VILLA
5502 W BERKELEY RD
PHOENIX AZ 85035

MARGARET MCLEOD
1119 E WAHALLA LN
PHOENIX AZ 85024

JEFFREY FRANCIS HAILE
11698 E 28TH PL
YUMA AZ 85367

BALTAZAR FLORES
4131 N 30TH AVE
PHOENIX AZ 85017

ROBERT & PAULA EDWARDS
20375 N 108TH LN
SUN CITY AZ 85373

EFITHIA PARKER
17525 W GLENHAVEN DR
GOODYEAR AZ 85338

TRISH LE
2501 S 7TH AVE
YUMA AZ 85364

JEAN GERENCSER SULLIVAN
111 S 14TH ST
TOMBSTONE AZ 85638

RICARDO PALOMO
8733 W TORONTO WAY
TOLLESON AZ 85353

ANGEL GARCIA
7009 W MONTE VISTA RD
PHOENIX AZ 85035

ROBERT & KRISTINE FOWLER
11956 N 158TH LN
SURPRISE AZ 85379

PM & M ELECTRIC INC
2:24-bk-04978-MCW


CHARLES & GANAY HARRIS
9152 W GELDING DR
PEORIA AZ 85381

BOBBIE GRIMES
3137 N 127TH DR
AVONDALE AZ 85392

GEOFFREY GARLAND
22222 N 29TH DR
PHOENIX AZ 85027

RUBEN MUNOZ
3326 E FILLMORE ST
PHOENIX AZ 85008

PATRICK & ANGELA OKEKE
13358 W GLORIA LN
PEORIA AZ 85383

TREVOR & VIRGINIA STOLARZ BAUER
4001 W CHARLOTTE DR
GLENDALE AZ 85310

GUILLERMO DOMINGUEZ
308 S 14TH AVE
YUMA AZ 85364

HERB LINN
3 N CAMINO SAN RAFAEL
TOMBSTONE AZ 85638

THOMAS CARSLAY
13507 E 43RD DR
YUMA AZ 85367

JOSE MUNOZ POLANCO
4826 N 63RD DR
PHOENIX AZ 85033

MATILDE SERRANO
120 E OREGON ST
TUCSON AZ 85706

CARL RIGGS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2773 S AURORA AVE
YUMA AZ 85365

MICHAEL CRISTINA SCHRADER
10617 W SANDS DR
PEORIA AZ 85383

DEBI ADAMS
41355 W BRAVO DR
MARICOPA AZ 85138

AMMAN CATALAN
13831 W GELDING DR
SURPRISE AZ 85379

LYDIA M MARTINEZ
809 W MCKINLEY ST
PHOENIX AZ 85007

ASHISHA JOHN MARINA MICHEL YOUKHANN
17539 W RIMROCK ST
SURPRISE AZ 85388

JOSE ANTONIO QUINT PEREA
12636 W VIRGINIA AVE
AVONDALE AZ 85392

JOSE J GARCIA
1120 S 1ST AVE
YUMA AZ 85364

RICHARD HARDY
13581 W MAUNA LOA LN
SURPRISE AZ 85379

GUSTAVO GARCIA RODRIGUEZ
8274 S YAVAPAI LN
YUMA AZ 85364

KELLY
NEW HO JORDAN GLASS
25833 W DUNLAP RD
BUCKEYE AZ 85326

LISA RILEY
10055 W JASMINE TRAIL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PEORIA AZ 85383

AGUSTIN SOLACHE
24989 W DOVE MESA DR
BUCKEYE AZ 85326

GLADYS YOLANDA ROSA ROSA
7019 W CAMBRIDGE AVE
PHOENIX AZ 85035

SANTOS SALDANA MARTINEZ
24597 W GREGORY RD
BUCKEYE AZ 85326

ELISA & RICARDO SANCHEZ
25151 W CARSON CT
BUCKEYE AZ 85326

MARTIN SOQUI
10410 W HARMONT DR
PEORIA AZ 85345

FABIAN MADRIGAL
8138 S APACHE LN
YUMA AZ 85364

GUADALUPE ZAMORA GILL
8132 S COCONINO LN
YUMA AZ 85364

MELISSA INIGUEZ
2339 W FLOWER ST
PHOENIX AZ 85015

ISMAEL HERNANDEZ
718 S 3RD ST
AVONDALE AZ 85323

FELICIANO JUAN
12606 W SCOTTS DR
EL MIRAGE AZ 85335

ALONZO CARRILLO
20599 W WHITE ROCK RD
BUCKEYE AZ 85396

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JUAN RODRIGUEZ CORNEJO
6962 W GARDENIA AVE
GLENDALE AZ 85303

JOSE M MARIA BARRON GOMEZ
16730 W MELVIN ST
GOODYEAR AZ 85338

HILLERY & OLIVER BOWDOIN
24634 W GREGORY RD
BUCKEYE AZ 85326

FRANCES GILL
24589 W GREGORY RD
BUCKEYE AZ 85326

BETH ROBERTA MONROE CARPENTER
16128 W SIERRA ST
SURPRISE AZ 85379

JOHN C WADSWORTH
3146 W PATRICIA LN
YUMA AZ 85365

NATHAN SPRANKLE
15449 LAUREL LN N
SURPRISE AZ 85379

JESUS VILLAGRANA
840 N 61ST DR
PHOENIX AZ 85043

ANDRES LIMA NUNEZ
3390 LIMA LN
SOMERTON AZ 85350

MARY ANN WATSON
13379 E 49TH DR
YUMA AZ 85367

SCOTT DALY
27375 N 97TH DR
PEORIA AZ 85383

JESSE & BEVERLY ECO4 NICHOLS
4318 W T RYAN LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LAVEEN VILLAGE AZ 85339

ANTONINA ESNARA
245 S 167TH DR
GOODYEAR AZ 85338

NANCY & JOHN HOOGE
17670 W COTTONWOOD LN
GOODYEAR AZ 85338

JASON & MARLA AVILA SANTANA
8983 E 38TH PL
YUMA AZ 85365

CRAIG & ERIN SHARP
5121 N 148TH AVE
LITCHFIELD PARK AZ 85340

BERNABE BELTRAN
1229 E DEVONSHIRE AVE
PHOENIX AZ 85014

DANIEL & JANICE WOLFF
2018 W MULBERRY DR
PHOENIX AZ 85015

STEVEN & KATHLEEN HANSEL
10416 W TWIN OAKS DR
SUN CITY AZ 85351

MARIA CRUZ
3613 W FRIER DR
PHOENIX AZ 85051

STEPHEN MAURER
14374 W CHOLLA ST
SURPRISE AZ 85379

JEANETTE HOOPER
13854 N 108TH DR
SUN CITY AZ 85351

HAUNANI JANKOWSKI
3723 W 37TH ST
YUMA AZ 85365

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GLEN & DIANE TINKER
5404 E DESERT FOREST TRAIL
CAVE CREEK AZ 85331

JANET & VERNON WITTENBERG
34314 N 14TH ST
PHOENIX AZ 85085

DON PITTS
20429 W CANYON DR
BUCKEYE AZ 85396

STEVEN & JUDY PATE
16433 N ORCHARD HILLS DR
SUN CITY AZ 85351

JOSHUA LANDERS
1261 S 230TH DR
BUCKEYE AZ 85326

DAPHNE RODRIGUEZ
12616 W VIRGINIA AVE
AVONDALE AZ 85392

JOSE PACHECO
15534 W SHILOH AVE
GOODYEAR AZ 85338

JOSE A IVETTE PALENCIA HERNANDEZ
832 LAS BRISAS BLVD
SAN LUIS AZ 85349

MIGUEL CELAYA
2038 E MENDEZ ST
SAN LUIS AZ 85349

LUIS CARREON UREA
3781 LOS OLIVOS DR
SAN LUIS AZ 85349

MICHAEL BAKER
10752 E 36TH ST
YUMA AZ 85365

DAVID JANOVER
18353 W TASHA DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SURPRISE AZ 85388

TERESA MARTIN ANCHONDO SR SILVA
1321 E WELDON AVE
PHOENIX AZ 85014

MARK & KELLY AVEY
16079 W CAMERON DR
SURPRISE AZ 85379

VINCENT SPOKES
26011 N 65TH DR
PHOENIX AZ 85083

RICHARD MARQUARDT
22626 W MORNING GLORY ST
BUCKEYE AZ 85326

LLAURA BEACH
6915 S 71ST DR
LAVEEN VILLAGE AZ 85339

ROSARIO RICCARDO PARTIDA PINALES
7444 W WOLF ST
PHOENIX AZ 85033

JUNE HAYES YOUNG
3524 HIDDEN MOUNTAIN CT
PHOENIX AZ 85086

MICHAEL & VICKI SHIELDS
6512 W VILLA RITA DR
GLENDALE AZ 85308

BILL GILSTRAP
16408 N 33RD WAY
PHOENIX AZ 85032

FRANCISCO BOJORQUEZ
3813 E LOS OLIVOS
SAN LUIS AZ 85349

JOSEPH & NAWAL FARHAT
3913 W MISTY WILLOW LN
GLENDALE AZ 85310

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ABEL CARO BAY
3812 E LOS OLIVOS DR
SAN LUIS AZ
SAN LUIS AZ 85349

DIONILA NAVARRO
1073 N 4TH DR
SAN LUIS AZ 85349

JAVIER GARCIA
3510 E VIRGINIA AVE
PHOENIX AZ 85008

PAULA & MARTHA MONTERO DIAZ
4932 W OCOTILLO RD
GLENDALE AZ 85301

DAVID BILES
6753 W ROBIN LN
GLENDALE AZ 85310

MIGUEL & CORINA SALAS
14310 W FAIRMOUNT AVE
GOODYEAR AZ 85395

KAREN A ROGERS HAND
39709 N MAJESTY TRAIL
ANTHEM AZ 85086

RAMON & CHRISTINA ORTIZ
14569 W BOCA RATON RD
SURPRISE AZ 85379

GARY WOELM
13279 E 52ND ST
YUMA AZ 85367

TRANSITO & EVA BADACHI
359 E INDEPENDENCE ST
SAN LUIS AZ 85349

SALVADOR CONTRERAS
9326 W KINGMAN ST
TOLLESON AZ 85353

IAN & STEPHANIE HARWELL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

208 BAHIA LN E
LITCHFIELD PARK AZ 85340

SANDRA BROUSSEAU
9898 N BLANCO DR
CASA GRANDE AZ 85122

JESUS & JUDITH GAMEZ
14226 N 35TH DR
PHOENIX AZ 85053

BRANTLEY & ELIZABETH DANIEL
29554 N 69TH LN
PEORIA AZ 85383

MARTINA ALFREDO CRUZ
1969 E BEAS ST
SAN LUIS AZ 85349

ROSA & SALOME ALVAREZ
21712 W PIMA ST
BUCKEYE AZ 85326

ZHRAYR CHRISTINA SAGIYAN
22219 N 102ND LN
PEORIA AZ 85383

DENNIS STRINGER
2209 W KERRY LN
PHOENIX AZ 85027

ERVIN & SUSAN REEVES
23017 W GARDENIA DR
BUCKEYE AZ 85326

JOSE RODRIGUEZ
9080 S PARKSIDE LN W
BUCKEYE AZ 85326

PAIGE TICHENOR
16631 W SAGUARO LN
SURPRISE AZ 85388

SALVADOR & AMELIA RAMIREZ MARTINEZ
3232 W CYPRESS ST
PHOENIX AZ 85009

PM & M ELECTRIC INC
2:24-bk-04978-MCW


TODD BIRKHOLTZ
25516 W RED SKY PL
BUCKEYE AZ 85326

ROBERT HARRISON
9874 N BLANCO DR
CASA GRANDE AZ 85122

JANICE SHANNON GALLOWAY
22011 W DEVIN DR
BUCKEYE AZ 85326

MIGUEL & MARIA KARL CORRALES
6814 S CLARK PL
TUCSON AZ 85756

NOE FAUDOA
12806 W SWEETWATER AVE
EL MIRAGE AZ 85335

ANTONIO MARTINEZ URIEL & LUZ E TORRES
23742 W LA CANADA BLVD
BUCKEYE AZ 85396

CHRIS & MARY PECORARO
8212 W BEHREND DR
PEORIA AZ 85382

JAMES URIAS
8058 W MISSION LN
PEORIA AZ 85345

DENNIS KNAPP
10263 S FALL AVE
YUMA AZ 85365

MARIA STEPHEN PARRIS MCRAE
12233 W BLACKSTONE CT
PEORIA AZ 85383

SERGIO VALENZUELA
3341 W DAHLIA DR
PHOENIX AZ 85029

REBECCA WELLS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

24959 W DOVE TRAIL
BUCKEYE AZ 85326

GARY MACDONALD
10401 W CARLOTA LN
PEORIA AZ 85383

JAIME MONTES
25843 W PLEASANT LN
BUCKEYE AZ 85326

JENNIFER HENDERSON
24851 W JESSICA LN
BUCKEYE AZ 85326

MIGUEL RUBICELA GASTELUM TREJO ROJO
3515 W SAHUARO DR
PHOENIX AZ 85029

ANTOINETTE LUJANO
16 W WHYMAN AVE
AVONDALE AZ 85323

BRAD & MAXINE ECO SMITH
1012 S CROWN KEY CT
GILBERT AZ 85233

ALFREDO ADRIANA OLIVAS PAYAN
4815 S 31ST ST
PHOENIX AZ 85040

TOMMIE FLETCHER
14204 W BANFF LN
SURPRISE AZ 85379

PAULINO JAUREZ
1213 N OAKLEAF DR
PHOENIX AZ 85008

GEORGE & TRACY SMITHSON
16015 W PORT ROYALE LN
SURPRISE AZ 85379

CAITLIN SULLIVAN
2795 RAINBOW DR
SEDONA AZ 86336

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ERICH & ELENA MANALANG
3837 W PARK VIEW LN
GLENDALE AZ 85310

GREGORY TAYLOR
6410 W IRMA LN
GLENDALE AZ 85308

MICHAEL KOFTA
10725 E 37TH ST
YUMA AZ 85365

ROBIN D MICHAEL
10510 W CARLOTA LN
PEORIA AZ 85383

SHANDY & ANDY BROWN
NEW HO GARY CHRI
29704 N 69TH AVE
PEORIA AZ 85383

LORI CHRIS HILDEBRANDT
13245 S 183RD AVE
GOODYEAR AZ 85338

ALICIA GONZALES
1733 S 2ND PL
PHOENIX AZ 85004

ROBERT JOHNSON
29917 N 70TH DR
PEORIA AZ 85383

TOMAS RODRIGUEZ
2776 W COUNTY 18TH ST
SOMERTON AZ 85350

NICK PETRUCCI
8002 W MOLLY DR
PEORIA AZ 85383

VILLEGAS FRANCISCO LEON
25674 W ST JAMES AVE
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ARTEMIO & ELVA LIRA
25808 W PLEASANT LN
BUCKEYE AZ 85326

DAVID MCCAULLEY
14585 S 182ND LN
GOODYEAR AZ 85338

TIFFANY MAXWELL
7030 E CARRIAGE TRAILS DR
SCOTTSDALE AZ 85266

VIVIAN ESCARCEGA
21962 W LA PASADA BLVD
BUCKEYE AZ 85326

BOB DIETRICH
22828 N 55TH ST
PHOENIX AZ 85054

PORFIRIO ENRIQUEZ
1222 E CLEARVIEW DR
CASA GRANDE AZ 85122

LUIS C OQUITA
25687 W MIAMI ST
BUCKEYE AZ 85326

CARLOS A & MARIA REYES
359 S SAN JUAN LN
SAN LUIS AZ 85349

JO NEMBHARD MAYO
16437 S 176TH LN
GOODYEAR AZ 85338

JOSE ROCHA
4848 S 246TH LANE BUCKEYE
BUCKEYE AZ 85236

SYLVIA & LUIS FONTANEZ
24252 W TONTO ST
BUCKEYE AZ 85326

GERARDO HERRERA
13764 W BANFF LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SURPRISE AZ 85379

SANTOS J ALVARADO
1723 W PUEBLO AVE
MESA AZ 85202

JOSE L RODRIGUEZ
23766 W LA CANADA BLVD
BUCKEYE AZ 85396

FAWZI GIVARGIS
18407 N 90TH DR
PEORIA AZ 85382

ROBERTO SONIA REYNAGA
3518 W BELLE AVE
QUEEN CREEK AZ 85142

DENNIS SETHE
22126 N 81ST DR
PEORIA AZ 85383

JUDY GRANT
21235 N 67TH DR
GLENDALE AZ 85308

MARCELLO MARTINEZ
9793 E CALLE DE LA ILUSION
TUCSON AZ 85748

MICHAEL HARTMANN
13227 AVENIDA DEL REY
PEORIA AZ 85383

DONNA & RICHARD ADAMS
16209 N 99TH DR
SUN CITY AZ 85351

C MICHAEL LINES
8064 E 34TH LN
YUMA AZ 85365

NICHOLE MORALES
3471 N 299TH DR
BUCKEYE AZ 85396

PM & M ELECTRIC INC
2:24-bk-04978-MCW

FREDDY TAPIA SANTIAGO
23357 W PIMA ST
BUCKEYE AZ 85326

PETER FERLICCA
13147 W ROWEL RD
PEORIA AZ 85383

ARCELIA ENRIQUEZ
3636 E YALE ST
PHOENIX AZ 85008

MILTON ROGERS
16212 N 71ST DR
PEORIA AZ 85382

LEROY & ANDREA ROMERO
7214 W ROWEL RD
PEORIA AZ 85383

NORMA BELTRAN
23588 W CHAMBERS ST
BUCKEYE AZ 85326

TAREN BOLANOS
23817 W DESERT BLOOM ST
BUCKEYE AZ 85326

GORDON TOLER
11322 AVE 12 E 257
YUMA AZ 85367

MARTHA RIVERA
11709 LAUREL LN N
EL MIRAGE AZ 85335

CRYSTAL & EUSEBIO TREJO BUSTILLOS
1201 W BROWN ST
PHOENIX AZ 85021

KERLY POOLAK
25403 N 41ST AVE
PHOENIX AZ 85083

MARTHA CHAVEZ LEOBARDO AGUI TELLO
24535 W LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BUCKEYE AZ 85326

LORI FSC PLANS JEORLING
45419 BEECH CT
TEMECULA CA 92592

MANUEL FLORES
6420 W BETHANY HOME RD
GLENDALE AZ 85301

RICHARD VULPI
3322 E TARO LN
PHOENIX AZ 85050

CAY ECO 4 BATTERY SYSTEM CNG RUDBERG
1704 S 39TH ST 47
MESA AZ 85206

PATRICIO MARIA CALDERO CALDERON
1315 E MORELAND ST
PHOENIX AZ 85006

MERLYNDA VILLANUEVA
229 E LA MAR BLVD
GOODYEAR AZ 85338

HUGO & CLAUDIA AGUAS
313 3RD AVE W
BUCKEYE AZ 85326

MARTIN ROGELIO RAMIREZ
4414 W MONTEREY WAY
PHOENIX AZ 85031

LETICIA R FRAUSTO
15057 W BUCHANAN ST
GOODYEAR AZ 85338

GARY & GEORJEAN PARRISH
17969 W IVY LN
SURPRISE AZ 85388

NENETTE MAKUTULU & JOSE DOMINGO
6825 N 61ST AVE
GLENDALE AZ 85301

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JOSE RAYGOZA
 BRANDY DEROSE
23262 W MOHAVE ST
BUCKEYE AZ 85326

JAVIER TORRES
5053 S 243RD DR
BUCKEYE AZ 85326

FRANCISCO ALMARAZ HERNANDEZ
2702 E WILLETTA ST
PHOENIX AZ 85008

BLANCA BANDA
1096 N 9TH AVE
SAN LUIS AZ 85349

CHAD GEPHART
13271 W CARIBBEAN LN
SURPRISE AZ 85379

MARIA FELIX MORENO
3024 W MERCER LN
PHOENIX AZ 85029

JANET & ANDRES CARPIO GUTIERREZ
4544 N 29TH DR
PHOENIX AZ 85017

RAMON MELGAREJO
7426 W ELWOOD ST
PHOENIX AZ 85043

EFREN ROJAS CUEVAS
326 S 223RD DR
BUCKEYE AZ 85326

RUTH MALDONADO
10885 W LOCUST LN
AVONDALE AZ 85323

CHERYL GALLIGAN
13105 W BRILES RD
PEORIA AZ 85383

RAFAEL R OLIVAS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

12830 N 21ST AVE
PHOENIX AZ 85029

KATHI SMITH
15702 N 33RD PL
PHOENIX AZ 85032

HEATHER FARAH
13609 N 18TH DR
PHOENIX AZ 85029

SHAWN COPELAND
5534 N ORMONDO WAY
LITCHFIELD PARK AZ 85340

ARMANDO MARTINEZ FLORES
21751 W COCOPAH ST
BUCKEYE AZ 85326

JESUS WARNES
1740 N DESERT WILLOW ST
CASA GRANDE AZ 85122

CHRIS ECO 4 AIKMAN
9201 N 51ST DR
GLENDALE AZ 85302

RODNEY FOLLETT
14380 E 49TH LN
YUMA AZ 85367

DAWN MOORE
24808 W WAYLAND DR
BUCKEYE AZ 85326

GUADALUPE CEDILLO
6746 N 54TH DR
GLENDALE AZ 85301

JOSE & CLAUDIA AGUILAR
24942 W JESSICA LN
BUCKEYE AZ 85326

KRISTOPHER & KELSEY MAFFEI
38004 N PAGODA LN
PHOENIX AZ 85086

PM & M ELECTRIC INC
2:24-bk-04978-MCW


LYNNE & GEORGIE BAUMAN
20367 N 53RD AVE
GLENDALE AZ 85308

BEN MALAVE
20227 W TONTO ST
BUCKEYE AZ 85326

STEVEN MALUEG
17912 N 86TH LN
PEORIA AZ 85382

GENE HOPP
13607 W VIA TERCERO
SUN CITY WEST AZ 85375

PAM WRIGHT
9632 W IRMA LN
PEORIA AZ 85382

VAUGHN FSC MAJOR
7036 W CAROL ANN WAY
PEORIA AZ 85382

URIEL SANCHEZ
3211 W TAYLOR ST
PHOENIX AZ 85009

ARMANDO & FLORENCE VEGA
14307 E 49TH LN
YUMA AZ 85367

JEFF FEARN
18382 W DEVONSHIRE AVE
GOODYEAR AZ 85395

BERNICE STIMPFLE
17843 N 15TH ST
PHOENIX AZ 85022

MAHMOUD & JULIE OWEN AL HASAN
20593 W WHITE ROCK RD
BUCKEYE AZ 85396

ANTONIO SOLIS

PM & M ELECTRIC INC
2:24-bk-04978-MCW


1822 W SONORA ST
PHOENIX AZ 85007


JAN & THOMAS SCATES
16012 W MERCER LN
SURPRISE AZ 85379


KIARA FONSECA
3338 W SIERRA ST
PHOENIX AZ 85029


RONALD & NAOMI RINGER
27762 N 96TH DR
PEORIA AZ 85383


ROBERT RIGGS
30022 W ROOSEVELT ST
BUCKEYE AZ 85396


DAVID KINARD
6517 W VIA MONTOYA DR
GLENDALE AZ 85310


ANDREW OLSON
4633 E PALO BREA LN
CAVE CREEK AZ 85331


LINDA BENNETT
1110 E KERRY LN
PHOENIX AZ 85024


RAFAEL VASQUEZ
1394 S APACHE LN
YUMA AZ 85364


HELEN BELT
204 SUNDANCE DR
COOLIDGE AZ 85128


MARIANA LICIU
1122 E CAROL AVE
PHOENIX AZ 85020


CAMERON AND ROBERTA ECO 4 BEACH
18560 E OLD BEAU TRAIL
QUEEN CREEK AZ 85142

PM & M ELECTRIC INC
2:24-bk-04978-MCW


GORDON KUESTER
14925 S INDIAN BEND LN
ARIZONA CITY AZ 85123

NELLIE MARTINEZ
431 S 5TH ST
BLYTHE CA 92225

STEVE KOPLAN
17802 W VOLTAIRE ST
SURPRISE AZ 85388

KIMANUKA NKUMBUYINKA
6829 N 61ST AVE
GLENDALE AZ 85301

BARBARA & STEVE CHAVES MCMICHAEL
3133 W ZACHARY DR
PHOENIX AZ 85027

SANDRA WEST
13054 W RED FOX RD
PEORIA AZ 85383

BRUCE HEYDORN
3333 W PARADISE LN
PHOENIX AZ 85053

ELDON WIEGERT
18815 N ZINNIA CT
SUN CITY WEST AZ 85375

WILLIAM STEELE
30075 LOUIS RD
HOMELAND CA 92548

LUZ CHAVIRA
2073 E MICHIGAN AVE
PHOENIX AZ 85022

CHARLES R STARK
10454 W CUMBERLAND DR
SUN CITY AZ 85351

SUSAN REYNOLDS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

30843 W PORTLAND ST
BUCKEYE AZ 85396

AMY TURNER
10426 E 39TH ST
YUMA AZ 85365

JOHN MCCOWN
17451 N 92ND AVE
PEORIA AZ 85382

MYSTICOLE & KEN TORDA
4148 N 185TH DR
GOODYEAR AZ 85395

MARTHA & FREDERICK JIMERSON
8415 W MARY ANN DR
PEORIA AZ 85382

CANDACE YOUSIF
18303 N 59TH DR
GLENDALE AZ 85308

PAUL & ELIZABETH PARMENTER
18336 VERDIN RD
GOODYEAR AZ 85338

PATRICK ENGLISH
10431 W ROSEWOOD LN
PEORIA AZ 85383

BARBARA JEAN & JAMES GEORGIA
17367 N HAVASUPAI DR
SURPRISE AZ 85374

PAUL & AMY SELF JONES
30110 W MCKINLEY ST
BUCKEYE AZ 85396

ADERIANA VAZQUEZ
417 N 10TH ST
BLYTHE CA 92225

MICHAEL PENDLETON
17558 W DESERT LN
SURPRISE AZ 85388

PM & M ELECTRIC INC
2:24-bk-04978-MCW


CRAIG & VALERIE ZAMPELLA
16176 W CROCUS DR
SURPRISE AZ 85379

ORLANDO MERCADO
12021 W LOUISE CT
SUN CITY AZ 85373

JERAMY GRAHAM
10894 W ALEX AVE
SUN CITY AZ 85373

CALEB LEWIS
1070 S 242ND LN
BUCKEYE AZ 85326

LINDA & DANIEL FREDRICKSEN
8863 W BETTY ELYSE LN
PEORIA AZ 85382

RICHARD SELF COOKE
22616 W LOMA LINDA BLVD
BUCKEYE AZ 85326

SANDY & JESUS FERRER
2617 W FLOWER ST
PHOENIX AZ 85017

KENNETH RUDD
18600 W MCNEIL ST
GOODYEAR AZ 85338

MAURICIO & TORI SMITH ROCHA
17809 W SHERMAN ST
GOODYEAR AZ 85338

ROSARIO LASTRA
12433 N 127TH DR
EL MIRAGE AZ 85335

ANGELINA PRESA
3408 E TAYLOR ST
PHOENIX AZ 85008

CRISTINA ROBESON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

6945 W ROBIN LN
GLENDALE AZ 85310

DANIEL SELF
 MEDINA HARRIGAN
4210 W CHOLLA ST
PHOENIX AZ 85029

LARRY & HAROLYN DEASON
4679 E COUNTY 13 1-2 ST
YUMA AZ 85365

LUIS CHANG
2354 EDAIS ST
SAN LUIS AZ 85349

ROBERT & DORIS FISHER
20336 S 196TH ST
QUEEN CREEK AZ 85142

PATRICK & JENE LARIVEE
7572 W KEIM DR
GLENDALE AZ 85303

JOHN & GLENDA FITZGERALD
12150 N 148TH DR
SURPRISE AZ 85379

STEVE BOUCHARD
12618 W ASTER DR
EL MIRAGE AZ 85335

JOHN TOWNSEND
16120 W QUAIL CREEK LN
SURPRISE AZ 85374

BARBARA LLANES
15421 W VIA MANANA
SUN CITY WEST AZ 85375

JASON & THEODORE DELTO
4227 W ESCUDA DR
GLENDALE AZ 85308

ROYSTON LEWINSON
14326 S VIA DEL MORO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SAHUARITA AZ 85629

DANNY REED
947 E 10TH DR
MESA AZ 85204

MARIBEL MARTINEZ
1023 DECONCINI AVE
SAN LUIS AZ 85349

PATRICK & KATIE BROWN
40302 N CAPRA WAY
ANTHEM AZ 85086

JUSTIN LONGFELLOW
7009 W ORAIBI DR
GLENDALE AZ 85308

JUBENAL SUAREZ
1018 N 25TH PL
PHOENIX AZ 85008

BILL E  COX
3710 S ATLIN AVE
TUCSON AZ 85730

PAULA & LISA JOHNSON REARDON
12033 N 151ST DR
SURPRISE AZ 85379

TERESA D ALLAN T MD SAWYER
8211 W WILLIAMS RD
PEORIA AZ 85383

ARTURO SERRANO
12614 N 21ST AVE
PHOENIX AZ 85029

CHRISTINA & CARLOS VIRAMONTES
14880 SHAW BUTTE DR N
SURPRISE AZ 85379

THOMAS RUSH
12620 S AVE 4 1/2 E
YUMA AZ 85365

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JAMES ANGERAMI
40208 N 2ND DR
PHOENIX AZ 85086

MARILYN HANSES
14114 E 51ST ST
YUMA AZ 85367

EMILE MANNY GRIFFITHS MANRIQUE
5217 W POTTER DR
GLENDALE AZ 85308

DALE BENSON
14314 W AGEAN CT
SUN CITY WEST AZ 85375

DENNIS BSCHOR
8533 E  DOUBLE EAGLE DRIVE
CAREFREE AZ 85377

FRANK & DELIA GONZALES
3453 E PRESIDIO RD
PHOENIX AZ 85032

L JOYCE VIETHER
11322 S AVENUE 12 E NO  59
YUMA AZ 85367

JOE & BETTY VAN HUSS
3868 E HEMATITE LN
QUEEN CREEK AZ 85143

WARREN HARRISON FRUTIGER
14343 E 49TH ST
YUMA AZ 85367

MARTIN F PASCUAL
339 N HAWES RD
MESA AZ 85207

STEVEN KOLEFF
40400 W HELEN CT
MARICOPA AZ 85138

WAYNE DIVER
22629 W LA PASADA BLVD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BUCKEYE AZ 85326

ROSS BROWER
81 W HACKBERRY DR
CHANDLER AZ 85248

OCTAVIO DIAZ
4695 S 237TH AVE
BUCKEYE AZ 85326

JOHN & KRISTEN SALGAT
18391 W CAPISTRANO AVE
GOODYEAR AZ 85338

JOSEPH RUSINKO
2365 N SPRINGFIELD ST
BUCKEYE AZ 85396

SIDNEY WALLACE
42891 MAGIC MOMENT DR
MARICOPA AZ 85138

TERRA & JAMES COX
18807 W AMELIA AVE
LITCHFIELD PARK AZ 85340

LORENZO CLARKE
13568 W ACAPULCO LN
SURPRISE AZ 85379

BARRY KLOKNER
3727 W LANHAM DR
NEW RIVER AZ 85087

LARRY & HAROLYN DEASON
4679 E COUNTY 13 1/2 ST
YUMA AZ 85365

KELLY CARBONE
20880 W ELM WAY
BUCKEYE AZ 85396

LEONARDO GALVEZ DAVILA
10959 W RIO VISTA LN
AVONDALE AZ 85323

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PATRICIA MUNOZ
2110 S 114TH AVE
AVONDALE AZ 85323

CHRIS & JENNIFER TALLEY
3924 S STAR CANYON DR
GILBERT AZ 85297

WELLS RESIDENCE
725 N ALETTA
MESA AZ 85207

TRUDIE STURDY
22902 N LAS VEGAS DR
SUN CITY WEST AZ 85375

KYLE RESIDENCE
11034 E NARANJA AVE
MESA AZ 85209

GORDON TIPTON
44099 CYPRESS LN
MARICOPA AZ 85138

GREGORY & FARIS LEE
361 ZACHARY DR
PRESCOTT AZ 86301

ROBERT CHIESA
29718 N 69TH AVE
PEORIA AZ 85383

CYNTHIA JONES
35931 W CARTEGNA LN
MARICOPA AZ 85138

JAMES BURNETT
17638 W CARMEN DR
SURPRISE AZ 85388

RUTH GOLD
6511 E JEAN DR
SCOTTSDALE AZ 85254

CURTIS LYBECK RESIDENCE
12704 N WILD INDIGO DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARANA AZ 85658

JOHN GILMORE
11424 N CENTURY LN
SCOTTSDALE AZ 85254

JOHN HIGNITE
43723 N 16TH ST
NEW RIVER AZ 85087

ARACELI GONZALEZ
12147 W ROSEWOOD DR
EL MIRAGE AZ 85335

MIKE SHEPLER
12625 W SHERIDAN ST
AVONDALE AZ 85392

LINDA MATTEIS POPE
12709 E CORTEZ DR
SCOTTSDALE AZ 85259

RONALD CARROLL
12927 W PAINTBRUSH DR
SUN CITY WEST AZ 85375

TIMOTHY LEAHY
8809 W BETTY ELYSE LN
PEORIA AZ 85382

JANE MATIAS
3347 W 18TH LN
YUMA AZ 85364

MARY FOWLER
4471 E OLNEY DR
PHOENIX AZ 85044

GREG & APRIL HUNT
6329 W BUCKSKIN TRAIL
PHOENIX AZ 85083

PAUL & RENAE MASLEY
25551 W WILLIAMS ST
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TOM & CARMEN GILLINGHAM
44080 W PALO TECA RD
MARICOPA AZ 85138

TORIBIO CONTRERAS
3041 S MINNEOLA AVE
YUMA AZ 85365

CHERYL GARDNER
6607 E QUIET RETREAT
FLORENCE AZ 85132

JOSEPH MONTHIE
13396 W TYLER TRAIL
PEORIA AZ 85383

JOSHUA OTTERMAN
13723 W RANCHO DR
LITCHFIELD PARK AZ 85340

GUILLERMO FRIETZ
1476 S 218TH LN
BUCKEYE AZ 85326

HEATHER SNODGRES
14786 W GEORGIA DR
SURPRISE AZ 85379

EMMANUEL SOTO
8219 W LEYVA LN
PEORIA AZ 85345

MARCOS BARRETO
3179 N BLACK ROCK RD
BUCKEYE AZ 85396

JIM SCHMAILZL
15832 N 164TH LN
SURPRISE AZ 85388

JERRY X BARB ERICKSON OWNS STEELE
11661 N 105TH AVE
SUN CITY AZ 85351

KIM HORSTMAN
27029 N 51ST LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85083

GERALD & MARILYN ANDERSON
18023 N 132ND AVE
SUN CITY WEST AZ 85375

BRUCE & MICHELLE METIVIER
4820 W DAHLIA DR
GLENDALE AZ 85304

JON HERNANDEZ
7920 W TARO LN
GLENDALE AZ 85308

JILL & TODD CAGE FOSTER
13717 N 150TH AVE
SURPRISE AZ 85379

RX FORMULATIONS
4959 E UNIVERSITY DR
MESA AZ 85205

DELMAS GREEN
10143 W EL CORTEZ PL
PEORIA AZ 85383

ALEX RODRIGUEZ
14112 N 134TH LN
SURPRISE AZ 85379

DEBBY SCHULZ
20844 N 109TH AVE
SUN CITY AZ 85373

CURTIS JENSEN
5992 W KERRY LN
GLENDALE AZ 85308

ARIC NAGEL
1232 E DELANO DR
CASA GRANDE AZ 85122

MARGARITA ZAVALA
21547 W DURANGO ST
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JOHN BRADY
790 N COLORADO ST
CHANDLER AZ 85225

MANUEL VASQUEZ
16400 W ROOSEVELT ST
GOODYEAR AZ 85338

JAYSON THOMAS
102 W BLUEFIELD AVE
PHOENIX AZ 85023

KEVIN & MELISSA IRWIN
18634 W HATCHER RD
WADDELL AZ 85355

NOAH & JULIANN CURRY
14626 N 87TH AVE
PEORIA AZ 85381

RICHARD CARDINALI
14960 N 88TH AVE
PEORIA AZ 85381

RICHARD FROST
2113 N 123RD DR
AVONDALE AZ 85392

RYAN MOHN
813 E ROSEMONTE DR
PHOENIX AZ 85024

MANUEL & LORRAINE ALVARADO
5076 N 148TH AVE
LITCHFIELD PARK AZ 85340

EDWARD WOOSLEY
12131 W ROWEL RD
PEORIA AZ 85383

DARIUSZ WOJCIK
13546 W ROVEY AVE
LITCHFIELD PARK AZ 85340

DARIUSZ WOJCIK
18205 W GLENROSA AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GOODYEAR AZ 85395

LEE & MARY RISING
13001 W REDBIRD RD
PEORIA AZ 85383

ADAM & ERINI BRADDOCK
13257 W AVENIDA DEL REY
PEORIA AZ 85383

JOSHUA BEACH
22313 N 76TH DR
PEORIA AZ 85383

GEORGE SEMMONS
17416 W MARSHALL LN
SURPRISE AZ 85388

JOSHUA & KATHLEEN ESPERANZA
11812 W PLANADA LN
SUN CITY AZ 85373

CHERYL YOUNG
3354 W INSPIRATION DR
PHOENIX AZ 85086

KEVIN & LISA BROWN
7116 W PASO TRAIL
PEORIA AZ 85383

FLORENCE DUNKLEY
2635 W CORRINE DR
PHOENIX AZ 85029

DILLARD170 LLC
170 S WILLIAM DILLARD DR NO  109
GILBERT AZ 85233

MICHAEL CHERRY
22014 W MOHAVE ST
BUCKEYE AZ 85326

SAINT PETERS CHURCH
1844 E DANA AVE
MESA AZ 85204

PM & M ELECTRIC INC
2:24-bk-04978-MCW

RENE NUNEZ
4440 E BURGESS LN
PHOENIX AZ 85042

SUZANNAH PRICE
12028 W BLOOMFIELD RD
EL MIRAGE AZ 85335

LESLIE GONZALEZ
127 ALEMANIA CT
RIO RICO AZ 85648

GLEN & AMY SPLETTER
550 W NIDO AVE
MESA AZ 85210

BELEN BAKER
2545 W CHEERY LYNN RD
PHOENIX AZ 85017

PEDRO HERNANDEZ HUERTA
19821 N 10TH PL
PHOENIX AZ 85024

SAMUEL PRESTON
10882 W LOCUST LN
AVONDALE AZ 85323

MARIANA CRONE
2209 N MITCHELL ST
PHOENIX AZ 85006

GUSTAVO HERNANDEZ GOMEZ
7745 W INDIANOLA AVE
PHOENIX AZ 85033

RUBEN FACIO
5671 E 38TH PL
YUMA AZ 85365

ANDREA BELTRAN
4402 W MORTEN AVE
GLENDALE AZ 85301

FRANCIS GUZMAN FIGUEROA
2234 E PORTLAND ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85006

MANUEL FRIAS
1708 S 2ND ST
PHOENIX AZ 85004

OLGA & KENNETH HUGHES
359 N 158TH DR
GOODYEAR AZ 85338

DAVID GLADSTONE
NEW HO VAUGHN BLAIR
10802 W AVENIDA DEL REY
PEORIA AZ 85383

JOHN HARRELL
4706 S 238TH LN
BUCKEYE AZ 85326

CHRIS BARTLEY
5101 S 243RD DR
BUCKEYE AZ 85326

HANNAH RHOTEN
267 W WASHINGTON AVE
GILBERT AZ 85233

BRUCE PHILIP PAYNE HEYDORN
3431 W SANDS DR
PHOENIX AZ 85027

IGNACIO OBREGON
443 E AQUILA ST
SAN LUIS AZ 85349

MARIA BASSOCO
1742 E PALM LN
PHOENIX AZ 85006

SUSAN DEAN
7450 S SUNSET WAY
BUCKEYE AZ 85326

DEBORAH & BOB WOJNICZ
17422 W MARSHALL LN
SURPRISE AZ 85388

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MAURO & CRISPINA PELAYO ARMENTA
11210 W DEL RIO LN
AVONDALE AZ 85323

DON GERBOTH
14833 W CORRAL DR
SUN CITY WEST AZ 85375

EUGENE TAYLOR
15286 W SHAW BUTTE DR
SURPRISE AZ 85379

CARLEEN & GARY NOTTINGHAM
29684 N 130TH GLEN
PEORIA AZ 85383

VANESSA JOHNSON
22265 W MESQUITE DR
BUCKEYE AZ 85326

ROGER & NANCY OLEWINSKI
10502 W BURNS DR
SUN CITY AZ 85351

JOYCE LAVACQUE
9801 W GULF HILLS DR
SUN CITY AZ 85351

MARY OSIER
9714 W GULF HILLS DR
SUN CITY AZ 85351

ROBERT KRAUSE
15368 W COOLIDGE ST
GOODYEAR AZ 85395

RAMON LARA
152 E ZAPATA ST
SAN LUIS AZ 85349

FELIPE AGUILA
10421 W ROANOKE AVE
AVONDALE AZ 85392

ESPERANZA & JONATHAN ALBINO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1920 E PLEASANT LN
PHOENIX AZ 85042

EDGAR CASTRO
7851 E LOMA LAND DR
SCOTTSDALE AZ 85257

TY NUANES
8904 W PINEVETA DR
ARIZONA CITY AZ 85123

CELIA & RICARDO POLO
20822 N LAUREN RD
MARICOPA AZ 85138

RICHARD MILLER
16 N STAR VALE DR SPC 106
STAR VALLEY AZ 85541

ANGELA ESPINOZA
18600 W KENDALL ST
GOODYEAR AZ 85338

PETER M CREELMAN
4371 E ST JOHN RD
PHOENIX AZ 85032

JESUS VALENCIA
22190 W MOONLIGHT PATH
BUCKEYE AZ 85326

STEVEN STENSTROM
8003 W DONALD DR
PEORIA AZ 85383

GAUDALUPE ALONSO
24960 W RANCHO VISTA DR
BUCKEYE AZ 85326

ORAN WINGLER
26031 N 42ND DR
PHOENIX AZ 85083

JOHN SPIEK
10795 W AVENIDA DEL REY
PEORIA AZ 85383

PM & M ELECTRIC INC
2:24-bk-04978-MCW

KEN ECO10 BATTERY COOK
4328 E KNOX RD
GILBERT AZ 85296

DAVID NEBEKER
629 S 2ND AVE
YUMA AZ 85364

MARIA G VIRGIL
7260 W AURELIUS AVE
GLENDALE AZ 85303

JAMES WOLFENDEN
2605 W GOLDEN PUMA TRAIL
PHOENIX AZ 85085

JUAN CUEVAS
906 S 242ND DR
BUCKEYE AZ 85326

RON MILES
15133 W CORRINE DR
SURPRISE AZ 85379

NICOLE MAHALICK BILES
3041 W SILVER SAGE LN
PHOENIX AZ 85083

JESUS MEZA
22144 W LOMA LINDA BLVD
BUCKEYE AZ 85326

ROBERTA WILLIAMS JOHNSON
12623 W PAINTBRUSH DR
SUN CITY WEST AZ 85375

EDWARD HILLYER
12630 W SENECA DR
SUN CITY WEST AZ 85375

STEPHEN CARTER
31612 N 132ND AVE
PEORIA AZ 85383

FREDDY & LOURDES LOPEZ GONZALE NOLASCO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

5526 W ELM ST
PHOENIX AZ 85031

ARTHUR HOWARD
10135 S SUMMER AVE
YUMA AZ 85365

ANTONIA SOTO DURATE
4027 W KEIM DR
PHOENIX AZ 85019

RENEE RADECKI
15761 W CAMELOT CT
SURPRISE AZ 85374

AARON HORST
25528 N 104TH AVE
PEORIA AZ 85383

CHERRISH & NICHOLASSUWYN
25710 N 122ND AVE
PEORIA AZ 85383

ANTHONY GILMAN
15014 W CORTEZ ST
SURPRISE AZ 85379

PEDRO FIERRO
602 N ELM ST
BUCKEYE AZ 85326

HIREN & SWATI PATEL
25934 N 108TH AVE
PEORIA AZ 85383

JANET ESTRADA
750 N 112TH DR
AVONDALE AZ 85323

JOHN MARY JO HINSON
9613 W CAMPANA DR
SUN CITY AZ 85351

ALYSSA SHADLE
12516 W MAUNA LOA LN
EL MIRAGE AZ 85335

PM & M ELECTRIC INC
2:24-bk-04978-MCW

WALTER & JANET LUDWIG
14405 N 129TH AVE
EL MIRAGE AZ 85335

THERESA L NELSON
13739 W MAUI LN
SURPRISE AZ 85379

SHARALEE LITTLE
19629 N WILLOWCREEK CIR
SUN CITY AZ 85373

BRIAN JACKSON
8556 W VOGEL AVE
PEORIA AZ 85345

SIMON & RAQUEL MEDINA
21989 W SHADOW DR
BUCKEYE AZ 85326

KATHLEEN KOESTER
1151 N ROSA CIR
TOMBSTONE AZ 85638

CLAUDIA RAMIREZ
983 DECONCINI AVE
SAN LUIS AZ 85349

MARTIN ROMERO
23647 W CHAMBERS ST
BUCKEYE AZ 85326

DANIEL WEIMER
6341 W DONALD DR
GLENDALE AZ 85310

GUADALUPE GOMEZ
1115 N 159TH DR
GOODYEAR AZ 85338

BARBARA IVES DEKENO
701 N FOXHILL CIR
PAYSON AZ 85541

FRANCISCO EAU MARTINEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

6240 S 11TH ST
PHOENIX AZ 85042

MARTIN LOPEZ VICTOR SOTO
7432 W ROMA AVE
PHOENIX AZ 85033

SUSAN & DARWIN STIFFLER
10209 W WHITE FEATHER LN
PEORIA AZ 85383

ELSA CORONADO
2738 W TAYLOR ST
PHOENIX AZ 85009

JUAN F BELTRAN
13913 N POPPY ST
EL MIRAGE AZ 85335

JOSE & VIRGINIA HERNANDEZ
6842 W BERKELEY RD
PHOENIX AZ 85035

ELENO GONZALEZ
5702 N 61ST AVE
GLENDALE AZ 85301

LORETTA MONTE CLINTON
9722 W COUNTRY CLUB DR
SUN CITY AZ 85373

PAUL TUCKER
19625 N WILLOWCREEK CIR
SUN CITY AZ 85373

CELIA CASILLAS
24858 W JESSICA LN
BUCKEYE AZ 85326

ERIC JOHNSON
4054 S 186TH AVE
GOODYEAR AZ 85338

IGNACIO CAYETANO
4918 W NANCY LN
LAVEEN VILLAGE AZ 85339

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JUAN ZAVALA
4667 S 237TH DR
BUCKEYE AZ 85326

DEREK ENRI
9119 W WHITE FEATHER LN
PEORIA AZ 85383

KARLA CLANTON
2828 W WHITMAN CT
ANTHEM AZ 85086

ANGELA RILEY
6506 W RED FOX RD
PHOENIX AZ 85083

WILLIAM BILL NAGEL
15002 N BOSWELL BLVD
SUN CITY AZ 85351

ANA & ANDREW MURILO
25205 S 187TH PL
QUEEN CREEK AZ 85142

KENNETH CHESTER
10144 S SUMMER AVE
YUMA AZ 85365

TIMOTHY GILL
17657 W AGAVE RD
GOODYEAR AZ 85338

JESUS & MARIBEL HERNANDEZ
8547 W HOLLY ST
PHOENIX AZ 85037

MARIA PATINO
821 S 1ST AVE 2
PHOENIX AZ 85003

KRISTY & BRUCE HEYDORN
1839 W TARO LN
PHOENIX AZ 85027

SERGIO  BETERAN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

11839 N 154TH DR
SURPRISE AZ 85379

REYNOLD & RAQUEL REYES
24832 W PUEBLO AVE
BUCKEYE AZ 85326

UBALDO SANTIAGO LOPEZ
3549 W GALVESTON ST
CHANDLER AZ 85226

EULALIO VALDES LOPEZ
463 N YALE
MESA AZ 85213

VERONICA & JEHU VALDEZ
3354 S 98TH DR
TOLLESON AZ 85353

EDUARDO CHAVOYA
24819 W PUEBLO AVE
BUCKEYE AZ 85326

JERMINE KNOWLES
 CASSANDRA HALL
8518 W IRMA LN
PEORIA AZ 85382

FRANCISCO VALENZUELA
533 W DEL RIO ST
CHANDLER AZ 85225

JOSE SALAZAR
258 F ST
SAN LUIS AZ 85349

JUAN MARCOS CHAVEZ
41980 SUNLAND DR
MARICOPA AZ 85138

JUAN L PELAGIO
11146 W COLLEGE DR
PHOENIX AZ 85037

JOSE ARTURO ARANDA
1014 N 28TH AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85009

ORLANDO & JEANICE VEGA
19953 W SHERMAN ST
BUCKEYE AZ 85326

VICTOR VILLA
4414 W COPLEN FARMS RD
LAVEEN VILLAGE AZ 85339

ANTONIA HUETTER MONTOYA
907 S 15TH AVE
PHOENIX AZ 85007

ALEXANDRA GRISWOLD
5834 S 240TH DR
BUCKEYE AZ 85326

SETH HUDSON
24875 W PUEBLO AVE
BUCKEYE AZ 85326

TRINIDAD LOPEZ
122 N COTTONWOOD ST
CHANDLER AZ 85225

PATRICK GRZANKA
22828 W MOHAVE ST
BUCKEYE AZ 85326

LUCILA HAROS
3433 E ROLISH ST
SAN LUIS AZ 85349

JEROME IDA
10449 W BAYSIDE RD
SUN CITY AZ 85351

MIKE & IDALYNE FITCH
4541 E THUNDER HAWK RD
CAVE CREEK AZ 85331

JOSE AGUIRRE
1212 S 10TH AVE
PHOENIX AZ 85007

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SUE MARTEN
23613 W TAMARISK AVE
BUCKEYE AZ 85326

MANFREDO AMEZQUITA
3210 S 122ND LN
TOLLESON AZ 85353

GONZALO MONGE FLORES
4658 S 238TH LN
BUCKEYE AZ 85326

KARI OWENS
NO ADDRESS

CHRISTIAN BRENDA CERVANTES
4622 S 237TH DR
BUCKEYE AZ 85326

VICTOR CALDERON
18802 N 67TH DR
GLENDALE AZ 85308

EDWARD CARRERAS
20761 N 260TH LN
BUCKEYE AZ 85396

JACOB FINKLEA
25976 W WAHALLA LN
BUCKEYE AZ 85396

LECILY PEREZ MORALES FLORES
7124 S SKYLARK LN
BUCKEYE AZ 85326

BRENT CLARK
25549 W PIONEER ST
BUCKEYE AZ 85326

CAYETANO ARRIETA
7276 S 252ND LN
BUCKEYE AZ 85326

PAUL TONKS
426 EAST PLACITA AMULETO
SAHUARITA AZ 85629

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DWIGHT IVERSON
137 E TAHITI DR
CASA GRANDE AZ 85122

STEVE ANGICHIODO
4132 W HARTFORD AVE
GLENDALE AZ 85308

RAYMOND C ECKROTH
11322 S AVENUE 12 E 183
YUMA AZ 85367

VERONICA NAVARRO
9372 W WILLIAMS ST
TOLLESON AZ 85353

FELICIANO CLARA
4237 N 44TH ST
PHOENIX AZ 85018

KENNETH RODOLFF
22574 W MOONLIGHT PATH
BUCKEYE AZ 85326

SHERRY CUMMINGS
279 W BRUCE AVE
GILBERT AZ 85233

CLARENCE LYNN
7208 S 251ST DR
BUCKEYE AZ 85326

GAILEEN BARNHART
320 E WHITE WING CT
CASA GRANDE AZ 85122

JOSE ORTEGA
5010 N 61ST AVE
GLENDALE AZ 85301

FRANK RENTERIA
3909 SAN PEDRO ST
SAN LUIS AZ 85349

JOHN MALCOM

PM & M ELECTRIC INC
2:24-bk-04978-MCW

17200 W BELL RD 1362
SURPRISE AZ 85374

ANGELA & YASIN GUNDOGAN
22287 W LASSO LN
BUCKEYE AZ 85326

JASON & ERICA SLATER
421 REDONDO DR W
LITCHFIELD PARK AZ 85340

ROBIN ROMERO
3727 W POINSETTIA DR
PHOENIX AZ 85029

NICHOLAS BARNHISER
1401 E WINDSOR AVE
PHOENIX AZ 85006

PAUL & D'NET ECO 8 LAYTON
617 S ROWEN
MESA AZ 85208

MAX ALLEN
19823 N 95TH AVE
PEORIA AZ 85382

ROBERT FARRIS
11121 W PALMERAS DR
SUN CITY AZ 85373

SHANNA HOGAN
23462 W COCOPAH ST
BUCKEYE AZ 85326

OSCAR OROZCO
3233 W MONTE VISTA RD
PHOENIX AZ 85009

MIGUEL RODRIGUEZ
1598 BABBITT LN
SAN LUIS AZ 85349

LEE WOODROW APGER
1930 S UTAH DR
CASA GRANDE AZ 85194

PM & M ELECTRIC INC
2:24-bk-04978-MCW


DANIEL & CAROL DEL PRINCIPE
6292 W VICTORY WAY
FLORENCE AZ 85132

W GAYLE MABEY
10263 AV LA PRIMERA
YUMA AZ 85367

HARLAN ELAM
9632 E 38TH LN
YUMA AZ 85365

DARLENE REYNOLDS
329 E WHITTON AVE
PHOENIX AZ 85012

HERMAN S TURNER
7051 36TH PL
YUMA AZ 85365

ADAN OCEGUERA
3232 W COLUMBINE DR
PHOENIX AZ 85029

ROSARIO COVARRUBIAS
906 S MONTEZUMA ST
PHOENIX AZ 85003

ARMANDO RODRIGUEZ
1997 E  MENDEZ ST
SAN LUIS AZ 85349

ADRIANA CHAIDEZ CARAVEO
1833 E 1ST PL
MESA AZ 85203

MELISSA JARDELEZA
4793 W 28TH LN
YUMA AZ 85364

CHRISTOPHER VAN CLEVE
8873 W HOLLYWOOD AVE
PEORIA AZ 85345

ROCIO AGUINIGA GARCIA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

5120 W FRANCIS ST
YUMA AZ 85364

KAREN ELLINWOOD
12811 W MAPLEWOOD DR
SUN CITY WEST AZ 85375

VICTOR & ARACELY AGUILAR
1992 E NIKEY AVE  SAN LUIS
SAN LUIS AZ 85349

MARTIN & ALLAN HERNANDEZ
12010 W SCOTTS DR
EL MIRAGE AZ 85335

ISABEL CID
1009 W ROSS AVE
PHOENIX AZ 85027

NORMA REYES
4731 N 89TH DR
PHOENIX AZ 85037

JOAQUIN RAYGOZA
295 S 192ND LN
BUCKEYE AZ 85326

MICHELLE WOODRUFF
3524 S 255TH LN
BUCKEYE AZ 85326

PEDRO FIGUEROA
248 E BRUCE AVE
GILBERT AZ 85234

LOUIS GOMEZ
 EARL PERSONET
12130 E 34TH PL
YUMA AZ 85367

BRUCE YANT
296 W BRUCE AVE
GILBERT AZ 85233

RICHARD VAN SLET BENDER
19313 N 67TH DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GLENDALE AZ 85308

JACKSON HARLAN
4231 W ESCUDA DR
GLENDALE AZ 85308

HECTOR  SANCHEZ
15857 W FILLMORE ST
GOODYEAR AZ 85338

LUIS GARCIA
3353 LIMA LN
SOMERTON AZ 85350

TWILA & PAUL MCLAUGHLIN
14320 E 49TH DR
YUMA AZ 85367

JOSE ROMERO
3934 W CULVER ST
PHOENIX AZ 85009

MARIA LOURDES NUNEZ
4124 W MONTE VISTA RD
PHOENIX AZ 85009

MARGARET GILCHRIST
14280 E 48TH DR
YUMA AZ 85367

MAGDALIA RENTERIA
1821 N 89TH DR
PHOENIX AZ 85037

GUADALUPE GRAJEDA
3853 N 89TH AVE
PHOENIX AZ 85037

ROBERT AND CRYSTAL DELAO
25948 W POTTER DR
BUCKEYE AZ 85396

LAURIE FREED
9901 N 87TH LN
PEORIA AZ 85345

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YUNEISI RABI
12113 W TETHER TRAIL
PEORIA AZ 85383

ESTELA MEDINA PACHECO
568 W 20TH PL
YUMA AZ 85364

WILLIAM AND ADELE ZUMWALT
1744 W TONTO LN
PHOENIX AZ 85027

JAMES SULTANA
10145 S SUMMER AVE
YUMA AZ 85365

JENNIFER SCHWARZ
250 W LINDBERGH AVE
COOLIDGE AZ 85128

DORA G PALACIOS
4217 N 50TH DR
PHOENIX AZ 85031

SALVADOR H HERNANDEZ ORTIZ
12818 N 126TH AVE
EL MIRAGE AZ 85335

RAMON SAENZ
NEW HO MARIANNE SAUM
3818 N WINTERGREEN WAY
AVONDALE AZ 85392

NANCI J BALDERRAMA
219 E ALTA VISTA RD
PHOENIX AZ 85042

MARIA E  OSUNA
606 N MULBERRY ST
BUCKEYE AZ 85326

ELODIA QUINTANA
722 S 2ND ST
PHOENIX AZ 85004

DEBRA DALLAS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

NEW HO CRAI FARRELL
13140 W ROWEL RD
PEORIA AZ 85383

LEONARD GRAVESANDE
14568 S 182ND LN
GOODYEAR AZ 85338

FLORA RASCON
4201 W MISSOURI AVE
PHOENIX AZ 85019

JESUS RICO VASQUEZ
3708 W MARSHALL AVE
PHOENIX AZ 85019

HECTOR ELIZALDE
12807 N 22ND AVE
PHOENIX AZ 85029

KIMBERLY GINGERICH
16593 W TONTO ST
GOODYEAR AZ 85338

HENRY MOLINA
3172 W AVENIDA ISABEL
TUCSON AZ 85746

ROBERT HYLTON
19404 N 71ST AVE
GLENDALE AZ 85308

STACY GARZA
6423 W PRICKLY PEAR TRAIL
PHOENIX AZ 85083

HACNER SOTO RUELAS
2133 W POINSETTIA DR
PHOENIX AZ 85029

GABE ULIBARRI
20528 W POINT RIDGE RD
BUCKEYE AZ 85396

JOVITA CLARK
6762 W VIA MONTOYA DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GLENDALE AZ 85310

SAMUEL PEIMBERT
829 W MITCHELL DR
PHOENIX AZ 85013

MICHAEL ADAMSON
5627 E CHARTER OAK RD
SCOTTSDALE AZ 85254

DENNIS & PATRICIA BRAKE SACKMAN
27203 N MAKENA PL
PEORIA AZ 85383

LESLIE MOORE
12745 S AVE 14 E
YUMA AZ 85367

JOSÃ© HERNÃ¡NDEZ BRISEÃ±O
1240 LOS PORTALES AVE
SAN LUIS AZ 85349

SHIRLEY & KENNETH LENTINE
17060 W WINDERMERE WAY
SURPRISE AZ 85374

JUAN TORRES & ARTENOGENES GUTIER MEZA
2525 N 48TH LN
PHOENIX AZ 85035

ROENA & JOHN FAULMAN
26 N 224TH AVE
BUCKEYE AZ 85326

PHI HUNG NGUYEN
212 E LAUREL AVE
GILBERT AZ 85234

CHRISTINA MARINO
17024 W RIO VISTA LN
GOODYEAR AZ 85338

NORMAN WRIGHT
22992 W MICAH WAY
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SCOTT KOSTUS
11611 N 149TH LN
SURPRISE AZ 85379

FRANK RADOSEVICH
18007 W EL CAMINITO DR
WADDELL AZ 85355

TIFFANIE GRADY
10503 TAMARA DR
CASA GRANDE AZ 85193

JANAKI AND PREM
5517 W WOOD ST
PHOENIX AZ 85043

JONATHAN AND TIFFANY ROSS
10090 W LOS GATOS DR
PEORIA AZ 85383

SHARLENE FRANCIS
14206 N 37TH WAY
PHOENIX AZ 85032

THOMAS VONAHLEFELD
8634 E 34TH PL
YUMA AZ 85365

STU KIRSCHNER
16485 W MONTEVERDE LN
SURPRISE AZ 85374

DANIEL MOFFETT
10843 W AVENIDA DEL REY
PEORIA AZ 85383

DUANE MCCULLEY
7391 S SKYLARK LN
BUCKEYE AZ 85326

NORMA CARRASCO
14000 W FIELDINGS FERRY
SURPRISE AZ 85374

DEBRA BEDIENT
18516 W MONTEROSA ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GOODYEAR AZ 85395

WILLIAM BLACK
11973 W SHIFTING SANDS DR
PEORIA AZ 85383

DAVID COLLEY
8875 W HOLLYWOOD AVE
PEORIA AZ 85345

AMANDA SALCIDO
12933 W HEARN RD
EL MIRAGE AZ 85335

ARACELY JOSUE INDAS RODRIGUEZ
2235 S HUGHES DR
BUCKEYE AZ 85326

GENOVEVA TRUJILLO
24983 W DOVE MESA DR
BUCKEYE AZ 85326

BETTY HAHN
1146 E SAFFORD ST
TOMBSTONE AZ 85638

MANUEL & MARIA CISNEROS
1714 W INDIAN SCHOOL RD
PHOENIX AZ 85015

JOSE RAMIREZ
1137 E FILLMORE ST
PHOENIX AZ 85006

PATRICIA DURAN
19362 W MORNING GLORY DR
BUCKEYE AZ 85326

SUE & LARRY GARDNER
2038 E KATHLEEN RD
PHOENIX AZ 85022

YURINA CORTEZ
2332 W ALTADENA AVE
PHOENIX AZ 85029

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SANDRA POTRES
 DANIEL ALEMAN
15210 N 28TH PL
PHOENIX AZ 85032

BILLY JOHNSON
20761 W WHITE ROCK RD
BUCKEYE AZ 85396

WILLIAM CUELLAR
10805 W PIUTE AVE
SUN CITY AZ 85373

MARIE HERNANDEZ
247 N 168TH DR
GOODYEAR AZ 85338

NORMAN MARILYN SONNENBERG
12519 W BAJADA RD
PEORIA AZ 85383

CHRISTOPHER MCINTOSH
17687 W CHARTER OAK RD
SURPRISE AZ 85388

BEN MEADE
4183 S 248TH DR
BUCKEYE AZ 85326

BARBARA LOPEZ
4749 S 237TH DR
BUCKEYE AZ 85326

RONALD FRANK FRED MERCIER
1103 N OLIVE AVE
CASA GRANDE AZ 85122

JAMES  WAGLE
19202 N 133RD AVE
SUN CITY WEST AZ 85375

CARMEN RAMON BRISENO
902 N HUBBARD ST
CASA GRANDE AZ 85122

JESUS ALBERTO DOMINGUEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

3848 W LYNWOOD ST
PHOENIX AZ 85009

BERTHA GUERRERO
5726 N 41ST AVE
PHOENIX AZ 85019

JESUS GALAZ
17156 W TARA LN
SURPRISE AZ 85388

CHRISTOPHER MARSHALL
20326 N 262ND AVE
BUCKEYE AZ 85396

LAURENCE ABBOTT
8868 W CAMERON DR
PEORIA AZ 85345

KENNETH CUELLAR
21932 N 98TH DR
PEORIA AZ 85383

ALAN NGUYEN
901 E SHERIDAN ST
PHOENIX AZ 85006

RICHARD SORENSEN
10783 E 36TH PL
YUMA AZ 85365

PAIGE RODRIGUEZ FONK
12066 W HIDE TRAIL
PEORIA AZ 85383

GERTRUDE AND MANUEL MORENO
1428 E FILLMORE ST
PHOENIX AZ 85006

JUAN  GOMEZ
12426 N PALM ST
EL MIRAGE AZ 85335

VICTORIA MOORE
14814 N CORAL GABLES DR
PHOENIX AZ 85023

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LILIA VAZQUEZ TOVAR
8835 W MACKENZIE DR
PHOENIX AZ 85037

NOE V RODRIGUEZ
799 W ANGELICA ST
SOMERTON AZ 85350

MARIA GUADALUPE OROZCO
9413 W MARIPOSA DR
PHOENIX AZ 85037

HEATHER & SCOTT SMITH
18358 W POST DR
SURPRISE AZ 85388

INES GUERRERO
2028 S 83RD LN
TOLLESON AZ 85353

IVAN SILVA
7224 S SUNRISE WAY
BUCKEYE AZ 85326

MARINA VARGAS
7749 W SIERRA VISTA DR
GLENDALE AZ 85303

GENARO GOMEZ
7833 W SAN JUAN AVE
GLENDALE AZ 85303

GUADALUPE LUNA
2632 S ROWEN
MESA AZ 85209

BRIAN ABBOTT
NEW HO NICK DYER
25548 N 104TH DR
PEORIA AZ 85383

MARIA VASQUEZ
424 N STANDAGE
MESA AZ 85201

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BRUCE KING
25427 W PARK AVE
BUCKEYE AZ 85326

JOSE ISABEL VAZQUEZ
1326 LOS PORTALES AVE
SAN LUIS AZ 85349

ALFREDO & JOSE BRAMBILA
7426 W ALVARADO RD
PHOENIX AZ 85035

ANA CONCEPCION MEJIA
3308 N 86TH LN
PHOENIX AZ 85037

GREG YOUNG
8691 W MORTEN AVE
GLENDALE AZ 85305

JOSE MONTERO
11884 W WESTERN AVE
AVONDALE AZ 85323

CLAUDIA LAREDO
22234 E VIA DEL PALO
QUEEN CREEK AZ 85142

BRYAN ACUNA
9324 W ALEX AVE
PEORIA AZ 85382

ASHLEY JAIME
22268 W YAVAPAI ST
BUCKEYE AZ 85326

CHRISTA ANDERSON
15812 W GRAND POINT LN
SURPRISE AZ 85374

MANNY & JENNIFER MARMOLEJO
14765 W READE AVE
LITCHFIELD PARK AZ 85340

SHEA TURK
13373 W BOCA RATON RD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SURPRISE AZ 85379

MICHAEL & PEGGY YOST
7816 W ROCK SPRINGS DR
PEORIA AZ 85383

SUSAN SPEARS
14632 S VERA CRUZ RD
ARIZONA CITY AZ 85123

ANGELICA CANEZ
1953 UDALL LN
SAN LUIS AZ 85349

TAMMY MCGAVRAN
14835 S REDONDO RD
ARIZONA CITY AZ 85123

RANDALL BLOOMER
37324 W CULVER ST
TONOPAH AZ 85354

KERRELL BRANCH
2121 E YALE ST
PHOENIX AZ 85006

RICARDO GONZALEZ
22271 W LASSO LN
BUCKEYE AZ 85326

MILAGROS ACOSTA
9620 W SUPERIOR AVE
TOLLESON AZ 85353

BEN SALCIDO
15988 W MERCER LN
SURPRISE AZ 85379

DAN CHAMBERLAIN
20531 W STONE HILL RD
BUCKEYE AZ 85396

ELVIRA GONZALES
2341 E FOLLEY ST
CHANDLER AZ 85225

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ELSHA RAYIS
1534 E VILLA THERESA DR
PHOENIX AZ 85022

JESUS T CARRANZA AGUIRRE
2337 W CORTEZ ST
PHOENIX AZ 85029

PAUL ANGERAMI
37025 N 11TH AVE
PHOENIX AZ 85086

LINDA GALLEGOS
1358 MONREAL LN
SAN LUIS AZ 85349

CIRILO ANDRADE FATIMA
VARGAS SR BARRIENTOS
7602 W COLLEGE DR
PHOENIX AZ 85033

BENITO BEN RAMIREZ
608 E EASON AVE
BUCKEYE AZ 85326

SAUL RODRIGUEZ
12018 N 113TH DR
YOUNGTOWN AZ 85363

ERIC A HERNANDEZ
4722 N 84TH AVE
PHOENIX AZ 85037

JESUS PANTOJA
2743 STANISLAUS ST
RIVERBANK CA 95367

ROMAN RODRIGUEZ
1835 E C ST
SAN LUIS AZ 85349

RICARDO GUTIERREZ
1015 N 26TH ST
PHOENIX AZ 85008

DAVID BELZER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

11429 W DELWOOD DR
ARIZONA CITY AZ 85123

GERMAN & JESSICA SANTANA
18830 W PALM AVE
CASA GRANDE AZ 85122

JOSE GONZALEZ
8112 W FLORENCE AVE
PHOENIX AZ 85043

RENE MARQUEZ
15128 W DESERT MIRAGE DR
SURPRISE AZ 85379

VICKIE SEDERS
18410 W ROMA AVE GOODYEAR
GOODYEAR AZ 85395

WILLIAM  WITTER
2398 E DURANGO DR
CASA GRANDE AZ 85194

LORENZO ESCAMILLA MORENO
2335 E LA SALLE ST
PHOENIX AZ 85040

NORMA RUELAS
8822 W MAGNOLIA ST
TOLLESON AZ 85353

RUTH PORTER BERMAN
6765 W CHOLLA ST
PEORIA AZ 85345

BROOKE & THOMAS HULSART
NEW HO  SNYDER
22174 W LOMA LINDA BLVD
BUCKEYE AZ 85326

JOSEF PODRAZA
13610 W CARIBBEAN LN
SURPRISE AZ 85379

JAMES POULIN
21958 W LOMA LINDA BLVD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BUCKEYE AZ 85326

JESUS ZAVALA
2023 W CORTEZ ST
PHOENIX AZ 85029

MARIA & RAFAEL RAMOS QUIROZ
23851 W HIDALGO AVE
BUCKEYE AZ 85326

DEREK COMPLOT
23359 W COCOPAH ST
BUCKEYE AZ 85326

EMILIO M POWER ACOSTA
6311 W CAMPBELL AVE
PHOENIX AZ 85033

EDGAR RUELAS
2041 S 86TH DR
TOLLESON AZ 85353

KEVIN RAMIREZ
3645 EAST SAN PEDRO STREET
SAN LUIS AZ 85349

CRAIG COLEMAN
11574 N 156TH DR
SURPRISE AZ 85379

DOMINICI SELGA
18327 N 113TH AVE
SURPRISE AZ 85378

JOSE MONTOYA
20466 W LEGEND TRAIL
BUCKEYE AZ 85396

MARTINA MAYBOCA
5864 E ELLIS ST
MESA AZ 85205

SERGIO & NORMA IBARRA
1440 E 3RD AVE
MESA AZ 85204

PM & M ELECTRIC INC
2:24-bk-04978-MCW

HILDA DURAN
10115 W RAYMOND ST
TOLLESON AZ 85353

SCOTT CAGE
29097 N 70TH AVE
PEORIA AZ 85383

HILDA CHAMBERLAIN
4416 N 129TH AVE
LITCHFIELD PARK AZ 85340

ALLISON  HAVIR
3135 E CORRINE DR
PHOENIX AZ 85032

MARTIN NAVA HERNANDEZ
2825 N 32ND PL
PHOENIX AZ 85008

BRECKA ROGERS
338 W 6TH ST S
SNOWFLAKE AZ 85937

OSCAR 2 SALCEDO
11328 S HUMMINGBIRD LN
YUMA AZ 85365

LUIS CORRALES
6621 S 31ST DR
PHOENIX AZ 85041

SANDRA SOMERS
17527 W FAIRVIEW ST
GOODYEAR AZ 85338

MARÃ EXIGA
4006 S 24TH PL
PHOENIX AZ 85040

NIKKI & KEVIN MCEUEN
3422 E LEXINGTON CT
GILBERT AZ 85234

JESUS E FIERRO
3137 W ST KATERI DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85041

JOSE MADRIGAL
7402 W ELWOOD ST
PHOENIX AZ 85043

JAMES SHIERS
6164 W SAGUARO PARK LN
GLENDALE AZ 85310

JUAN M HAROS
1664 N 90TH DR
PHOENIX AZ 85037

KENNETH LANGFORD
25807 W CROWN KING RD
BUCKEYE AZ 85326

RICHARD BRACAMONTE
3838 W TETAKUSIM RD
TUCSON AZ 85746

JESUS SOTO
529 W CHOLLA ST
CASA GRANDE AZ 85122

SAMUEL CASTREJON
3007 N 81ST DR
PHOENIX AZ 85033

MARIVEL NUNEZ
295 E C ST
SAN LUIS AZ 85349

RAFAEL RENTERIA
1645 W LA SALLE ST
PHOENIX AZ 85041

RUDY PONCE
6845 W SHEILA LN
PHOENIX AZ 85033

KEVIN CISNEROS
23837 W HAMMOND LN
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CAROLE KOLODZIEJ
8940 W ELECTRA LN
PEORIA AZ 85383

PATRICK & STEPHANIE WARE
25533 W WILLIAMS ST
BUCKEYE AZ 85326

JOSE ARREOLA BUSTOS
7036 S 254TH LN
BUCKEYE AZ 85326

MELISSA PIAZZA
9206 W QUAIL AVE
PEORIA AZ 85382

MATT & ROCHELLE HYNES
1125 E RIVIERA DR
TEMPE AZ 85282

JOSE SANCHEZ
823 E WASHINGTON ST
AVONDALE AZ 85323

ARELI GUZMAN
9029 N 37TH AVE
PHOENIX AZ 85051

KUMA  FIANYO
6994 S SWEETBUSH AVE
TUCSON AZ 85756

ENRIQUE RODRIGUEZ
541 FUENTES DR
SAN LUIS AZ 85349

JOHN SANTIZO
14119 W LARKSPUR DR
SURPRISE AZ 85379

ARIEL MORGADO DIAZ
23853 W MOHAVE ST
BUCKEYE AZ 85326

THOMAS DONALDSON
12676 W FETLOCK TRAIL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PEORIA AZ 85383

JAYME KOOS
9750 W TONOPAH DR
PEORIA AZ 85382

JENNIFER FAGAN
9366 W DEANNA DR
PEORIA AZ 85382

MAX LERMA
23853 W LEVI DR
BUCKEYE AZ 85326

ANA & GUADALUPE MARTINEZ GARCIA
429 N 28TH ST
PHOENIX AZ 85008

JUAN CARLOS CADENA
41293 W LARAMIE RD
MARICOPA AZ 85138

JACQUELINE SERINO
14823 N 29TH AVE
PHOENIX AZ 85053

IRMA ZAMORA
5508 N 71ST AVE
GLENDALE AZ 85303

DAVID  MOORE
5630 TRIANGLE X PL
TUCSON AZ 85713

WILLIAM DUBOSE
18124 W ACACIA DR
GOODYEAR AZ 85338

JOSE VILLALOBOS
7125 W DEVONSHIRE AVE
PHOENIX AZ 85033

ENRIQUE MARTINEZ
2711 N 87TH AVE
PHOENIX AZ 85037

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ELISA HACKETT
12917 N EL FRIO ST
EL MIRAGE AZ 85335

DANIEL MEDINA
1459 S THOMAS AVE
YUMA AZ 85364

EDWIN LOPEZ
23826 W RIPPLE RD
BUCKEYE AZ 85326

YOLANDA MARTIN
23867 W WEIR AVE
BUCKEYE AZ 85326

JOSHUA CLOTHIER
23947 W HIDALGO AVE
BUCKEYE AZ 85326

TODD & LANA NIKOLAYEVA CARLSON
9584 W TROY DR
ARIZONA CITY AZ 85123

JESUS M  MARTINEZ
 ZELEDON MADERO
808 E EDISON AVE
BUCKEYE AZ 85326

OSCAR SALCEDO
3448 S WOODPECKER WAY
YUMA AZ 85365

BRENDA HOWARD
1300 BELLA VISTA DR
SIERRA VISTA AZ 85635

GREG STEINWOLF
4010 E WALTER WAY
PHOENIX AZ 85050

LINDA & BEN LEIGHTO SCROGGIN
18127 W GOLDEN LN
WADDELL AZ 85355

RICARDO & MARIA OROZCO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

11942 W FLORES DR
EL MIRAGE AZ 85335

EDITH GUTIERREZ GONZALEZ
12208 W DAHLIA DR
EL MIRAGE AZ 85335

PASCUAL ALONZO
16437 E QUEEN CREEK RD
GILBERT AZ 85297

JESUS HERNANDEZ
5833 W TURNEY AVE
PHOENIX AZ 85031

KRISTIE O'REILLY
12071 W TETHER TRAIL
PEORIA AZ 85383

DELL GUNN
21982 W LA PASADA BLVD
BUCKEYE AZ 85326

LYNDA ALBERICO
11444 N 89TH AVE
PEORIA AZ 85345

JENNIFER REEL
11026 W CANYON CREEK DR
SUN CITY AZ 85351

LINDA HUSKINS
9438 W ALBERT LN
PEORIA AZ 85382

ABRIL MARQUES CERVANTES
2218 W BEAUBIEN DR
PHOENIX AZ 85027

MARGARITO ARAIZA
13734 W PECK DR
LITCHFIELD PARK AZ 85340

JOSE LUIS GARCIA
843 W CALLE MATUS
TUCSON AZ 85705

PM & M ELECTRIC INC
2:24-bk-04978-MCW


BARRY KRENTZ
1664 S GAYLORD
MESA AZ 85204


TROY EVANS
11431 N 88TH AVE
PEORIA AZ 85345


DAVID LOZANO
7815 W ELM ST
PHOENIX AZ 85033


RICARDO ROMERO
8801 W WELDON AVE
PHOENIX AZ 85037


PORFIRIO GARCIA
1045 BIENESTAR LN
SAN LUIS AZ 85349


VICTORIA DOZAL
1453 S LAZONA DR
MESA AZ 85204


JOSE P SOLIS
12827 W MARKET ST
SURPRISE AZ 85374


ROGELIO MALDONADO DURAN
7321 S 252ND LN
BUCKEYE AZ 85326


EDWARD MARIA FITZPATRICK
11949 W CORRINE DR
EL MIRAGE AZ 85335


ANTONIO TALAMANTES
12125 W EL CORTEZ PL
PEORIA AZ 85383


DOROTHY & JAMES RASH
9822 W GULF HILLS DR
SUN CITY AZ 85351


RYAN NEELY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

20533 W TERRACE LN
BUCKEYE AZ 85396

ABRAHAM LOPEZ ARIAS CASTRO
816 SUNFLOWER CT
SOMERTON AZ 85350

SUSANA M POWER PARRA
9934 W RIVERSIDE AVE
TOLLESON AZ 85353

REYNALDO LOPEZ
7530 W EARLL DR
PHOENIX AZ 85033

JUAN GOMEZ
7109 N 77TH AVE
GLENDALE AZ 85303

EULALIA & LUCERO RODRIGUEZ
1613 W POLLACK ST
PHOENIX AZ 85041

FRANCISCO MARTINEZ
25380 W MAHONEY AVE
BUCKEYE AZ 85326

JUSTO AVALOS QUINTERO
2040 N 40TH DR
PHOENIX AZ 85009

MARIA VELASQUEZ
6215 W HOLLYHOCK DR
PHOENIX AZ 85033

STEPHAN ROUFS
22601 W MORNING GLORY ST
BUCKEYE AZ 85326

ELIZABETH PEDROZA
23742 W HARRISON DR
BUCKEYE AZ 85326

HAWRA HARR RA AL JABERI
8544 W MISSION LN
PEORIA AZ 85345

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CHRISTINE JONES
10721 W MISSION LN
SUN CITY AZ 85351

ARMANDO GASTELUM
17245 W HAMMOND ST
GOODYEAR AZ 85338

MARDUK ESHO
11923 W HONEYSUCKLE DR
PEORIA AZ 85383

PEDRO MPOWER VILLERIAS
2008 N 74TH LN
PHOENIX AZ 85035

PEDRO GARCIA
6014 W STELLA AVE
GLENDALE AZ 85301

SUZANNE  JONES
24035 N 22ND WAY
PHOENIX AZ 85024

BERTHA CAMARENA BOTELLO GARCIA
3814 E SAN FRANCISCO ST
SAN LUIS AZ 85349

ROSENDO MORA
1829 N 46TH DR
PHOENIX AZ 85035

DEBRA FREDERICK
3331 W AIRE LIBRE AVE
PHOENIX AZ 85053

RUMUALDO PEREZ
313 N LINCOLN AVE
CASA GRANDE AZ 85122

LUZ ORTIZ
1438 S 11TH AVE
PHOENIX AZ 85007

CLINTON REISSIG

PM & M ELECTRIC INC
2:24-bk-04978-MCW

17731 W MAUI LN
SURPRISE AZ 85388

ZACHERY FLEMING
11606 N 162ND LN
SURPRISE AZ 85379

GRISELDA MORALES
413 E MARCO POLO RD
PHOENIX AZ 85024

ANN BARBEE
17668 W DESERT BLOOM ST
GOODYEAR AZ 85338

CRAIG & DINA CHOATE
7361 S MORNING DEW LN
BUCKEYE AZ 85326

ELAINE MERRITT
17206 N APPALOOSA DR
SUN CITY AZ 85373

DAVID MULL
13277 W PARADISE LN
SURPRISE AZ 85374

CRISOFORO  SALINAS
3119 W COLUMBINE DR
PHOENIX AZ 85029

LORENE SMITH
1219 E CLEARVIEW DR
CASA GRANDE AZ 85122

FRANCISCO G OTERO
940 E MILLETT AVE
MESA AZ 85204

DELBERTA STANLEY NICHOLS
7243 W SANDRA TERRACE
PEORIA AZ 85382

JASON & NICOLE SMITH
4415 W CATHY CIR
GLENDALE AZ 85308

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JOSEPH SPETS
3545 W ASHTON DR
ANTHEM AZ 85086

DENISE  RAINEY
42501 N CROSS TIMBERS CT
ANTHEM AZ 85086

MONICA CORRAL
181 LOS CERROS ST
SAN LUIS AZ 85349

DEL & NANCY TAYLOR
6823 W UNION HILLS DR
GLENDALE AZ 85308

DOUG & BECKY MARSHALL
2029 E HACKBERRY PL
CHANDLER AZ 85286

SYLVIA PEREZ
10932 W KALER DR
GLENDALE AZ 85307

NANCY TAMBIO
19307 N 67TH DR
GLENDALE AZ 85308

MICHAEL KING
18599 W PIONEER ST
GOODYEAR AZ 85338

VICTOR ORELLANA
9410 W PIONEER ST
TOLLESON AZ 85353

ALEX NUNEZ
5819 W BELMONT AVE
GLENDALE AZ 85301

ROGELIO GONZALES
420 E 5TH ST
ELOY AZ 85131

MARICRUZ AYALA

PM & M ELECTRIC INC
2:24-bk-04978-MCW


1728 E JULIAÆ'AIN ST
SAN LUIS AZ 85349

GRACIELA GUTIERREZ VILLA
2024 S 86TH LN
TOLLESON AZ 85353

JUAN GUEVARA
16601 N CUMBIE LN
SURPRISE AZ 85378

CATALINA NAVA
25688 W GLOBE AVE
BUCKEYE AZ 85326

CHRIS MILES
12503 N 151ST DR
SURPRISE AZ 85379

CONNIE & MARSHALL SHAPIRO
17200 W BELL RD
SURPRISE AZ 85374

MARIA E  PEREZ
8923 N 13TH ST
PHOENIX AZ 85020

VONNIE DONNELLY
1356 W 1ST PL
MESA AZ 85201

OSCAR TRUJILLO
11934 W RIVER RD
EL MIRAGE AZ 85335

JAMES BREWER
26018 W WAHALLA LN
BUCKEYE AZ 85396

SOLEDAD CANALES
8468 S COCONINO LN
YUMA AZ 85364

ASCENSION MALDONADO
1670 E VIOLA ST
CASA GRANDE AZ 85122

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MARTIN SALINAS
18046 W PALO VERDE AVE
WADDELL AZ 85355

SUZAN REYNOLDS
16833 N 113TH AVE
SURPRISE AZ 85378

ROBIN ELSNER
9706 E SHEENA DR
SCOTTSDALE AZ 85260

DAVID MARTIN
4217 N 123RD DR
AVONDALE AZ 85392

SATISH HOME SHOW BANWASI
250 E HAVASU PL
CHANDLER AZ 85248

WADE LUNDIN
11416 S JOSHUA LN
YUMA AZ 85365

EVANGELINA ORDONEZ
334 N 1ST ST
AVONDALE AZ 85323

DUANE LOVITT
469 S PINO CIR
APACHE JUNCTION AZ 85120

KENT BEAUCHAMP
18544 W DEVONSHIRE AVE
GOODYEAR AZ 85395

MYRNA AREDONDO
4279 E COLT DR
ELOY AZ 85131

SANTOS JOSE ANGEL DE LA CRUZ DE LA CRUZ
477 E ST
SAN LUIS AZ 85349

GUADALUPE MANUEL SOTO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

30316 W LATHAM ST
BUCKEYE AZ 85396

LARRY HAWKS
4026 W DANBURY DR
GLENDALE AZ 85308

KEVIN SAXON
27742 N 102ND LN
PEORIA AZ 85383

MELISSA COLEMAN
12865 N TONYA ST
EL MIRAGE AZ 85335

GAIL REYES
22245 W MOONLIGHT PATH
BUCKEYE AZ 85326

LISA TITAN MOORE
38017 MURRIETA CREEK DR
MURRIETA CA 92562

JESUS DUARTE
362 E HARRISON ST
CHANDLER AZ 85225

DAVID BROWN
21639 W WATKINS ST
BUCKEYE AZ 85326

MARIA BAUTISTA
14 N CHOLLA ST
GILBERT AZ 85233

DIANA STOUGH
9754 W TONOPAH DR
PEORIA AZ 85382

DENNIS KOSAKOWSKI
12239 W DESERT MOON WAY
PEORIA AZ 85383

ABIGAIL HUESCA LOPEZ
23535 W CHICKASAW ST
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW


SONIA PERRY
12034 S 183RD DR
GOODYEAR AZ 85338

PAOLO INFANTINO
39813 N BELFAIR WAY
ANTHEM AZ 85086

JAMES KONRAD
32467 ROSA CT
TEMECULA CA 92592

GILDA & MANUEL CAMPOS CORNEJO
2603 S 195TH DR
BUCKEYE AZ 85326

GLENDON BAKER
11275 N 99TH AVE 166
PEORIA AZ 85345

SHELLY SLEIGHEL ANDERSON
35396 PINNACLE PL
BLACK CANYON CITY AZ 85324

JOSEPH JORGE
2453 W MEMORIAL DR
ANTHEM AZ 85086

GLENN ANKRUM
6414 W BETHANY HOME RD
GLENDALE AZ 85301

DAVID EAST
3741 W WILLOW AVE
PHOENIX AZ 85029

EMMA OSUNA
4831 W HUBBELL ST
PHOENIX AZ 85035

RAUL SOTO
1330 D ST
SAN LUIS AZ 85349

LEONARD & JOAN PARKOS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1629 W AUBURN ST
MESA AZ 85201

RONALD ANDOLINO
6344 E LOWDEN RD
CAVE CREEK AZ 85331

CHARLAYNE HOOVER
391 E DEL RIO ST
CHANDLER AZ 85225

BALWINDER SINGH
12927 W KRALL ST
GLENDALE AZ 85307

CREMENCIO GUTIERREZ
2043 N 51ST DR
PHOENIX AZ 85035

TERRENCE TERRY STEINKE
2519 E TARO LN
PHOENIX AZ 85050

JOSE RODRIQUEZ
2226 N 21ST PL
PHOENIX AZ 85006

JOSE WENCES
1542 E PIERCE ST
PHOENIX AZ 85006

CHRIS FLAHERTY
5341 W WALTANN LN
GLENDALE AZ 85306

ORLANDO COLON
14819 N 124TH DR
EL MIRAGE AZ 85335

FERNANDO LUJAN
1942 E EL MORO CIR
MESA AZ 85204

ENRIQUE NORENA
400 N CHERI LYNN DR
CHANDLER AZ 85225

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BOBBY ROBERTS
25934 N 165TH DR
SURPRISE AZ 85387

STEPHANIE OJEDA
613 W RIO VISTA LN
AVONDALE AZ 85323

JOHN REDDEN
10333 W CASHMAN DR
PEORIA AZ 85383

CECELIA ARRIETA
320 W SAN REMO ST
GILBERT AZ 85233

CHARLES TOOMEY
23833 W HUNTINGTON DR
BUCKEYE AZ 85326

DEBRA HUBER
6933 W ROBIN LN
GLENDALE AZ 85310

CANDY MELVILLE
29 N COTTONWOOD DR
GILBERT AZ 85234

AMBER FLANAGAN
17152 W ELIZABETH AVE
GOODYEAR AZ 85338

SALVADOR REYES
21010 W CARVER RD
BUCKEYE AZ 85326

ERNEST MUELLER
19606 N KEYSTONE DR
SUN CITY WEST AZ 85375

ERICK PENA
126 W HOLSTEIN TRAIL
SAN TAN VALLEY AZ 85143

SOFIA RODRIGUEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1255 AMERICA ST
SAN LUIS AZ 85349

SUSAN GOOLDY NEWNAM
13853 N THUNDERBIRD BLVD
SUN CITY AZ 85351

MARTINEZ ANGELICA & MANUEL
1453 N ANANEA
MESA AZ 85207

MEGAN & JAIME CARRILLO
23614 W BOWKER ST
BUCKEYE AZ 85326

JEFFREY YATES
10640 W CARLOTA LN
PEORIA AZ 85383

RONALD PREBIS
3700 CHIPMUNK RD
PRESCOTT AZ 86305

OFELIA QUINONEZ
6218 S 13TH PL
PHOENIX AZ 85042

STEVEN YORK
12844 W CLAREMONT ST
LITCHFIELD PARK AZ 85340

HEATHER PARMETER
2880 S 256TH DR
BUCKEYE AZ 85326

GERALD PERMIT ISSUED SHOQUIST
6710 W TONTO DR
GLENDALE AZ 85308

JEANNIE DICKENS
309 WOODROW AVE
BAKERSFIELD CA 93308

CHRISTOPHER MOLINAR
23848 W MAGNOLIA DR
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MARIA LOPEZ
2456 S 171ST LN
GOODYEAR AZ 85338

JESUS AVITIA
3205 W PALM LN
PHOENIX AZ 85009

PATRICK CAMPBELL
604 N DATE CIR
BUCKEYE AZ 85326

ANDREW J NELITON
11726 S IRONWOOD DR
YUMA AZ 85367

YOAN CABANES LOPEZ
3027 W PORT AU PRINCE LN
PHOENIX AZ 85053

ROSA ENCINAS
101 E CORONA RD
TUCSON AZ 85756

ARTURO SÃNCHEZ
6940 W HAZELWOOD ST
PHOENIX AZ 85033

GLENN KRUGLE
22333 GIBSON DR
MARICOPA AZ 85139

MARCO A NAVA
3601 W ALICE AVE
PHOENIX AZ 85051

RYAN CARROLL
23626 W MOHAVE ST
BUCKEYE AZ 85326

WILLIE F  RELIFORD
14732 W MEDLOCK DR
LITCHFIELD PARK AZ 85340

HERMAN MADRID

PM & M ELECTRIC INC
2:24-bk-04978-MCW

25433 W ELLIS DR
BUCKEYE AZ 85326

GREGORIO ACOSTA
1009 S ALLEN
MESA AZ 85204

PETRU MOLDOVAN
3027 E TOPEKA DR
PHOENIX AZ 85050

JESUS RODRIGUEZ
2554 W CATALINA DR
PHOENIX AZ 85017

ROMAN A  PALOMARES
817 E EASON AVE
BUCKEYE AZ 85326

ADRIAN YRACHETA
1518 E LA JOLLA DR
TEMPE AZ 85282

HAYDEE AGUILAR
5131 W SURREY AVE
GLENDALE AZ 85304

ISAAC MARTINEZ
18639 W KENDALL ST
GOODYEAR AZ 85338

JOSEPH HARTSOCK
18338 W WOODROW LN
SURPRISE AZ 85388

CARLENE ARSEO
19945 W SHERMAN ST
BUCKEYE AZ 85326

CHARLES AUSTIN
25950 W WAHALLA LN
BUCKEYE AZ 85396

FLAVIUS DOGARU
21191 W BERKELEY RD
BUCKEYE AZ 85396

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ANNALIS & BRANDON LOWN
8169 W BEHREND DR
PEORIA AZ 85382

MARIA P NIXEN
1221 S 42ND DR
YUMA AZ 85364

CRUZ OTZOY
2946 W FILLMORE ST
PHOENIX AZ 85009

LARIE DAVIS
2505 E CASITAS DEL RIO DR
PHOENIX AZ 85024

ROBERT BATES
13726 W SAN JUAN CT
LITCHFIELD PARK AZ 85340

BRYAN HOLLAND
26912 N 57TH DR
PHOENIX AZ 85083

CARI M ALEXANDER
16940 W MAGNOLIA ST
GOODYEAR AZ 85338

ALEJOS ALEJOS TREVINO BORJON
2713 COUNTY 15 1/2 E
YUMA AZ 85365

JOAQUIN JOAQUIN BOTELLO RAMOS
412 N 2ND PL
AVONDALE AZ 85323

JOEL MORENO
2101 W POINSETTIA DR
PHOENIX AZ 85029

LUIS ANGEL GARCIA
8426 W WATKINS ST
TOLLESON AZ 85353

PORFIRIO CORRALES

PM & M ELECTRIC INC
2:24-bk-04978-MCW

101 W DESERT DR
PHOENIX AZ 85041

ROMAN CASTILLO CONDE
7351 W ALVARADO RD
PHOENIX AZ 85035

ROSS BROWN
18216 N 63RD LN
GLENDALE AZ 85308

MERLIN GARAY
18408 W SOUTHGATE AVE
GOODYEAR AZ 85338

ROBERT LINDFORS
9619 N 23RD ST
PHOENIX AZ 85028

JUSTIN AMY KRASON  BILL HAMMOND
303 W BRUCE AVE
GILBERT AZ 85233

ANTOINETTE SHIPPLEY
265 W SAN PEDRO AVE
GILBERT AZ 85233

GRICELDA VAZQUEZ
1926 W WASHINGTON ST
PHOENIX AZ 85009

THOMAS & TORI RANDICH
919 W GLENROSA AVE
PHOENIX AZ 85013

MARIA HENRY JUARE GUZMAN
3536 W FLOWER ST
PHOENIX AZ 85019

MARCO ANTONIO URENA
7843 W PALM LN
PHOENIX AZ 85035

JUAN R  VALDANEA
5722 N 26TH AVE
PHOENIX AZ 85017

PM & M ELECTRIC INC
2:24-bk-04978-MCW

OCTAVIO TORRES
7016 S 56TH LN
LAVEEN VILLAGE AZ 85339

TRAVIS BATSFORD
11946 W FLORES DR
EL MIRAGE AZ 85335

RUBEN PALMA
3102 N 68TH LN
PHOENIX AZ 85033

AARON THOMAS HATFIELD
12671 N 38TH AVE
PHOENIX AZ 85029

MARY ELENES
7558 W MACKENZIE DR
PHOENIX AZ 85033

FRANK NAVARRO
1607 W WAHALLA LN
PHOENIX AZ 85027

MICHAEL & MARCIA ELKINS
20029 N PALO VERDE DR
SUN CITY AZ 85373

KELLI BOETTICHER
3201 WEST CROCUS DRIVE
PHOENIX AZ 85053

SHARI RICHARDS
20888 E STAGECOACH TRAIL
CORDES LAKES AZ 86333

HUMBERTO MILLAN
3829 N 9TH PL
PHOENIX AZ 85014

DESIRAI & KALIN MASSEY
240 S 30TH AVE
YUMA AZ 85364

MARCOS HERNANDEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

30520 W ROOSEVELT ST
BUCKEYE AZ 85396

RYAN CATES
1632 E HAMPTON ST
TUCSON AZ 85719

JEROME WAGNER
3238 TOULOUSE CIR
THOUSAND OAKS CA 91362

ALYSSA T EVANS
19918 W LINCOLN ST
BUCKEYE AZ 85326

ROBERT  MURNAN
27582 N 172ND AVE
SURPRISE AZ 85388

JANE JANSSEN BARR
3709 E GARDEN DR
PHOENIX AZ 85028

LISA BRUMMELL
9820 E THOMPSON PEAK PKWY 624
SCOTTSDALE AZ 85255

POOJA MEHTA
4027 E WALTER WAY
PHOENIX AZ 85050

GABRIELA & VICTOR REYES
701 E VIA ELENA ST
GOODYEAR AZ 85338

JOSE PEREZ
2930 W SOLANO DR S
PHOENIX AZ 85017

DAVID HINTZ
5517 E 24TH ST
TUCSON AZ 85711

CARLOS HERNANDEZ
16682 W MORELAND ST
GOODYEAR AZ 85338

PM & M ELECTRIC INC
2:24-bk-04978-MCW


CARLOS ORTEGA
16049 W LUPINE AVE
GOODYEAR AZ 85338

MARK BELYAN
352 W LINDA LN
GILBERT AZ 85233

SYVANNA MARIO RAMIREZ
16133 W MADISON ST
GOODYEAR AZ 85338

KYLE WHITBECK
22609 W MOHAVE ST
BUCKEYE AZ 85326

TINA FORDYCE
4532 W WALTANN LN
GLENDALE AZ 85306

TOM DERRIT
4444 E BENSON HWY 194
TUCSON AZ 85706

LARRY & CHRISTEEN BAUER
933 W LINCOLN AVE 27
COOLIDGE AZ 85128

OSCAR EGURROLA
6372 S VANISHING POINTE WAY
TUCSON AZ 85746

EFRAIN ARCHULETA
4230 W LEWIS AVE
PHOENIX AZ 85009

ALEJANDRO ALDACO
100 E LA CRESCENTA AVE
GOODYEAR AZ 85338

MARIA LOPEZ
4826 W BEVERLY RD
LAVEEN VILLAGE AZ 85339

SUSAN SMITH

PM & M ELECTRIC INC
2:24-bk-04978-MCW


1581 E CHEERY LYNN RD
PHOENIX AZ 85014


JESSICA FONTES
2722 E WOOD ST
PHOENIX AZ 85040


OMAR ORTEGA
11750 W OVERLIN LN
AVONDALE AZ 85323


PETRA TORRES VELASQUEZ
3721 W TONTO ST
PHOENIX AZ 85009


REFUGIO & ELVA VELIZ
617 W RIO VISTA LN
AVONDALE AZ 85323


JOHNNY JONES
4437 E SCOTT AVE
GILBERT AZ 85234


MARIA BALLESTEROS
1532 W 9TH PL
YUMA AZ 85364


CLIFFORD EDGE
1623 E MAPLEWOOD AVE
BUCKEYE AZ 85326


RUTH RICHARDS
9171 N 85TH DR
PEORIA AZ 85345


MICHAEL SUSAN ANDERSON
29962 W AVALON DR
BUCKEYE AZ 85396


MORCLYN PEART
7348 S 253RD AVE
BUCKEYE AZ 85326


RODOLFO GARCIA JIMENEZ
21981 W MOHAVE ST
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JOE & CHERYL HALL
18315 N FALCON LN
MARICOPA AZ 85138

CESAR WONG
3209 W PERSHING AVE
PHOENIX AZ 85029

GLADIS FIGUEROA
7205 W PIONEER ST
PHOENIX AZ 85043

HEIDI LOPEZ RIVAS
2935 W MCKINLEY ST
PHOENIX AZ 85009

JEANETTE REMPEL
809 E AMABISCA CIR
BUCKEYE AZ 85326

LEA EVERS
21488 E VOLUNTEER DR
RED ROCK AZ 85145

MARISOL CARRERO
2401 W ST MORITZ LN
PHOENIX AZ 85023

PAUL & MARY FLUTO
15869 W ARROWHEAD DR
SURPRISE AZ 85374

NICHOLLE DULANEY
16377 W RIMROCK ST
SURPRISE AZ 85388

TOM SIMONSON
15809 W DESERT MEADOW DR
SURPRISE AZ 85374

SANDRA HLEBAEN
35 N BIRCH ST
GILBERT AZ 85233

DOROTEO ARANDA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

8423 W SANNA ST
PEORIA AZ 85345

DONNA WAYNE FAGIN
13542 E 45TH ST
YUMA AZ 85367

AMANDA RODRIGUEZ
17149 W MAGNOLIA ST
GOODYEAR AZ 85338

PAMELA CAMPBELL
9655 W IRMA LN
PEORIA AZ 85382

ESTEBAN PAREDES
2607 E AIRE LIBRE AVE
PHOENIX AZ 85032

CHANEL FITCH KIRKPATRICK
2434 E CONTESSA ST
MESA AZ 85213

RAMON & ALEXANDRA GRADILLAS
18349 W CAPISTRANO AVE
GOODYEAR AZ 85338

JOHNNY PITTS
19619 W JEFFERSON ST
BUCKEYE AZ 85326

IGNACIO CRUZ
749 N NEBRASKA ST
CHANDLER AZ 85225

NEYLA D AND EULALIO CARREON
1089 MCCAIN AVE
SAN LUIS AZ 85349

CYNTHIA WHITE
3211 W MAYA WAY
PHOENIX AZ 85083

MARCUS YOUNG
13585 S 175TH DR
GOODYEAR AZ 85338

PM & M ELECTRIC INC
2:24-bk-04978-MCW

AUGUSTINE RUBIO
17770 W HADLEY ST
GOODYEAR AZ 85338

ERIKA DELGADILLO
7144 W GLENROSA AVE
PHOENIX AZ 85033

GARFIELD CRUZ
15931 N 91ST DR
PEORIA AZ 85382

TAYNA ARANDA
21877 W SONORA ST
BUCKEYE AZ 85326

SHIRLEY DOHADWALA
7855 W VIA DEL SOL
PEORIA AZ 85383

JESSICA CENTER
5069 S 243RD DR
BUCKEYE AZ 85326

ERIC BORDER
19918 N 42ND LN
GLENDALE AZ 85308

JORDAN STANFORD
12041 W COTTONTAIL LN
PEORIA AZ 85383

WAYNE CLEMENTS
5019 S 243RD LN
BUCKEYE AZ 85326

MAX &TERRY BLACK CROW
28810 N BUSH ST
WITTMANN AZ 85361

MICHAEL SUSAN ANDERSON
30331 W VERDE LN
BUCKEYE AZ 85396

JOHN & BARBARA MULKEY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

24618 N 39TH AVE
GLENDALE AZ 85310

NHAN TRAN
9139 W DREYFUS DR
PEORIA AZ 85381

SAMANTHA MONTERO
318 N HILL
MESA AZ 85203

LAURA FLANAGAN
25833 W WINSLOW AVE
BUCKEYE AZ 85326

BRETT RISBERG
17783 W SHERMAN ST
GOODYEAR AZ 85338

BRIAN BUTTS
21 N 151ST AVE
GOODYEAR AZ 85338

GEORGE ESTRADA
18565 WEST JONES AVENUE
GOODYEAR AZ 85338

KATHERINE SPARKS
23790 W ROMLEY AVE
BUCKEYE AZ 85326

MARYILYN CARNAHAN
12632 W SENECA DR
SUN CITY WEST AZ 85375

BRYAN RUIZ
4738 S 237TH AVE
BUCKEYE AZ 85326

GARY A GIRARD
917 S HAVASU CIR
YUMA AZ 85365

MARGARITA VALDIVIA REYES
1526 S DANIELSON WAY
CHANDLER AZ 85286

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YVETTE ROBINSON
6591 JOSHUA LN N
SAN BERNARDINO CA 92407

MARIANA FERNANDEZ GUZMAN
8131 W CATALINA DR
PHOENIX AZ 85033

DANIEL MATSON
16161 N 171ST DR
SURPRISE AZ 85388

ROBERT C JAMES
11808 W SCOTTS DR
EL MIRAGE AZ 85335

DAVID LEMKE
828 W EARLL DR
PHOENIX AZ 85013

TIMOTHY AINSLIE
832 S 198TH DR
BUCKEYE AZ 85326

LARRY AGSTER
482 E MONTEREY ST
CHANDLER AZ 85225

WAYNE SWAINE
14635 W ACAPULCO LN
SURPRISE AZ 85379

SABRINA SHUMWAY
16178 W SHANGRI LA RD
SURPRISE AZ 85379

XELA LOCKE
20541 W TERRACE LN
BUCKEYE AZ 85396

DAWN MARK CARTER
5534 E WOODRIDGE DR
SCOTTSDALE AZ 85254

JOHN LAUREN STEWART RIESENMAN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

12790 W BURNSIDE TRL PEORIA
PEORIA AZ 85383

MIKHAIL MICHAEL VAYNERMAN
4307 E SANDS DR
PHOENIX AZ 85050

EMILY KOUT
6896 W RIDGELINE RD
PEORIA AZ 85383

JESUS ILDA GONZALEZ VILLAGOMEZ
23865 W CHICKASAW ST
BUCKEYE AZ 85326

DAVID & JOY DOLHANCZYK
24401 N 38TH AVE
GLENDALE AZ 85310

GILDARDO CLAUDIA HERNANDEZ
4552 W 17TH PL
YUMA AZ 85364

THEDORA SAMUEL
915 S 15TH AVE
PHOENIX AZ 85007

SALVADOR CAMPOS
5641 W WOOD ST
PHOENIX AZ 85043

TWANDA HILL
12402 N 121ST DR
EL MIRAGE AZ 85335

ALAN COX
17263 W IRONWOOD ST
SURPRISE AZ 85388

LINO IBARRA CORONEL
12709 W HEARN RD
EL MIRAGE AZ 85335

KRISTA & ERIC HARRIS
17463 W JEFFERSON ST
GOODYEAR AZ 85338

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MARIA BEARS
13239 W CASTLE ROCK DR
SUN CITY WEST AZ 85375

MARGIE ADKINS
16224 W COTTONWOOD ST
SURPRISE AZ 85374

SERGIO LIRA
4723 N 35TH AVE
PHOENIX AZ 85017

HELEN FREEMAN TOZER
16636 N 20TH ST
PHOENIX AZ 85022

JOSH LARSON
5009 E CACTUS RD
SCOTTSDALE AZ 85254

MEGAN BENTLEY
1340 E INDIANOLA AVE
PHOENIX AZ 85014

RICARDO CORREA
831 LAS FUENTES DR
SAN LUIS AZ 85349

KAREEN FEATHERINGILL
15525 S CHERRY HILLS DR
ARIZONA CITY AZ 85123

CAROLYN CHARD
1130 W PORTLAND ST
PHOENIX AZ 85007

JOSE SOTO RUBIO
17030 N 24TH AVE
PHOENIX AZ 85023

ARACELI CERVANTES
603 W DUNMAR ST
CASA GRANDE AZ 85122

SILVIA GALLEGOS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

10011 N 17TH AVE
PHOENIX AZ 85021

KATHLEEN NYDAM
25412 N 68TH DR
PEORIA AZ 85383

TYLER & KAYLA WERTH
4590 S 237TH DR
BUCKEYE AZ 85326

JEFFREY MESSIER
4238 N 16TH AVE
PHOENIX AZ 85015

PATRICIA OCHOA
9130 W VIRGINIA AVE
PHOENIX AZ 85037

BRUCE YOUNG
3115 W HEARN RD
PHOENIX AZ 85053

MICHELLE & SCOTT SITKIEWICZ
9301 W ESCUDA DR
PEORIA AZ 85382

AMIRAH MERLYN RUAZA
2989 N PEARL CT
CASA GRANDE AZ 85122

RAQUEL URETA VALDEZ
24870 W DOVE TRAIL
BUCKEYE AZ 85326

TAKESHIA FITZPATRICK
23809 N 43RD DR
GLENDALE AZ 85310

ISIDRO HERRERA DOMINGUEZ
1599 E C ST
SAN LUIS AZ 85349

ESTEBAN ROMERO
10771 W SANDS DR
SUN CITY AZ 85373

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JASON KOCH
3036 N ACACIA WAY
BUCKEYE AZ 85396

CHRISTOPHER MCPEEK
11202 N 27TH ST
PHOENIX AZ 85028

BRIAN EALEY
19660 W JEFFERSON ST
BUCKEYE AZ 85326

JESUS V  ZERMENO
12610 W SURREY AVE
EL MIRAGE AZ 85335

PATRICIA & DENNIS CURTIS
10401 W CAMDEN AVE
SUN CITY AZ 85351

RYAN TRISHA FARLEY
10547 W DESERT STAR LN
PEORIA AZ 85382

DELCIE EHLE
18366 W ARCADIA DR
SURPRISE AZ 85374

KYLE & JESSICA HURLEY
6315 W ACAPULCO LN
GLENDALE AZ 85306

CAM & RENEE ERTL
29775 N 122ND DR
PEORIA AZ 85383

PRISCILLA & STEPHEN KENNEDY
19612 W JEFFERSON ST
BUCKEYE AZ 85326

JAMES ABBOTT
23846 W ROMLEY AVE
BUCKEYE AZ 85326

ROBERTO CASTILLO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1116 N 186TH DR
GOODYEAR AZ 85338

PAMELA KIDD
8342 W DONALD DR
PEORIA AZ 85383

ANGELICA QUINONEZ
6206 W CAVALIER DR
GLENDALE AZ 85301

WILLIAM SENKO
577 S 8TH AVE
YUMA AZ 85364

CHRISTOPHER NOWAK
21225 W CORONADO RD
BUCKEYE AZ 85396

CYNTHIA EVANS
16058 W WINCHCOMB DR
SURPRISE AZ 85379

JOHN KING
KING FAMILY LIVING TRUST
12926 W CARAVEO PL
PEORIA AZ 85383

JAMES ASCHMANN
20713 W PARK MEADOWS DR
BUCKEYE AZ 85396

LUIS ACOSTA
COLTON BOMGARDNER
5081 S 243RD LN
BUCKEYE AZ 85326

STACIA PETRUCCI
22006 N 100TH AVE
PEORIA AZ 85383

RODGER VOLKER
23817 W RIPPLE RD
BUCKEYE AZ 85326

MARC JACOBS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

5810 S HALM AVE
LOS ANGELES CA 90056

THOMAS  BAGNALL
449 N CROOKED LN
BENSON AZ 85602

FRANCISCO ROCHA
9201 W ADAMS ST
TOLLESON AZ 85353

FRANK BERENS
4371 E MESQUITE DESERT TRAIL
TUCSON AZ 85706

EMMA FRANKS
1201 W 13TH ST
YUMA AZ 85364

DONNA PINELA
6361 W VINCA ROSE DR
TUCSON AZ 85757

JOHN PRESCOTT
4727 E WILLIAMS DR
PHOENIX AZ 85050

LISA SKILLMAN
20788 N 90TH AVE
PEORIA AZ 85382

RANDY FAULKNER
9441 W QUAIL AVE
PEORIA AZ 85382

JORGE PALMA
1445 W SURREY AVE
PHOENIX AZ 85029

BYRON THOMAS
2530 S 259TH AVE
BUCKEYE AZ 85326

SCOTT ALSVIG
11774 MARIPOSA GRANDE
SUN CITY AZ 85373

PM & M ELECTRIC INC
2:24-bk-04978-MCW


GUADALUPE LOPEZ GUTIERREZ
5007 W PIEDMONT DR
LAVEEN VILLAGE AZ 85339

SONIA IRVING ESTRADA MEDINA
24911 W ILLINI ST
BUCKEYE AZ 85326

DENNIS GEROW
21691 W PIMA ST
BUCKEYE AZ 85326

SONDRA & RICHARD CAMPBELL
19557 W MORNING GLORY ST
BUCKEYE AZ 85326

ANGELA ANGIE PINNOCK
24416 W SHERATON LN
BUCKEYE AZ 85326

CHARLES & MICHELLE WALTERS
23825 N 65TH DR
GLENDALE AZ 85310

TRAVIS MEREDITH ADAMS
746 E ROSE MARIE LN
PHOENIX AZ 85022

JOSE CAMACHO CAPRISTO
25396 W ELLIS DR
BUCKEYE AZ 85326

JEFF & JOY GREENBERG
18255 N 8TH PL
PHOENIX AZ 85022

PECE PETER KOSTADINOVSKI
16058 W LATHAM ST
GOODYEAR AZ 85338

GABRIEL  REYNALDO
3817 W 20TH LN
YUMA AZ 85364


KARINA AND JOSE CAMACHO SIBAJA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

22237 W DEVIN DR
BUCKEYE AZ 85326

HUMBERTO FLORES
4639 S 237TH DR
BUCKEYE AZ 85326

AMY & COREY WITTERS
14539 W HEARN RD
SURPRISE AZ 85379

GREGORY EARICK ASHLEY TRUJILLO
422 N 295TH AVE
BUCKEYE AZ 85396

GREG LOOP
NEW HO SAWIERS
4696 S 237TH AVE
BUCKEYE AZ 85326

SERGIO HEREDIA
25299 W LYNNE LN
BUCKEYE AZ 85326

HUMBERTO VELIZ
109 E MADDEN DR
AVONDALE AZ 85323

CRAIG FORD
8891 W CAMERON DR
PEORIA AZ 85345

MICHAEL MIKE REIS
4011 E WALTER WAY
PHOENIX AZ 85050

ERACLIO LARIS RUBALCABA
2517 W MARIPOSA ST
PHOENIX AZ 85017

ROBYN BRYANT
23842 W RIPPLE RD
BUCKEYE AZ 85326

ERNESTO REYES
25671 W SHOOTING STAR LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BUCKEYE AZ 85326

GERARDO ELIZARRARAS
1672 S 47TH DR
YUMA AZ 85364

YOLANDA RUIZ ROBLES
36264 43RD ST E
PALMDALE CA 93552

MARIA ARRIOLA
1218 E 5TH AVE
MESA AZ 85204

DONALD S FRANK
1066 E TIERRA BUENA LN
PHOENIX AZ 85022

ANGELO COSTANZO
14753 W READE AVE
LITCHFIELD PARK AZ 85340

DANIELLE DUTSCH
11546 N 151ST LN
SURPRISE AZ 85379

JOSE ACERO LIMON
750 N WASHINGTON ST
CHANDLER AZ 85225

JUAN PAEZ
5131 W EARLL DR
PHOENIX AZ 85031

PEDRO TOLEDO ACOSTA
11558 W LONGLEY LN
YOUNGTOWN AZ 85363

JOHN VALENCE
18184 W DEVONSHIRE AVE
GOODYEAR AZ 85395

REBA MORGAN
9717 W GULF HILLS DR
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARIA ZAZUETA
6333 W ROSE LN
GLENDALE AZ 85301

GLORIA MELVIN GALVEZ RUIZ HERNANDEZ
4939 S 244TH AVE
BUCKEYE AZ 85326

JEROME SATHER
17102 W GABLE END LN
SURPRISE AZ 85387

JEFF HOFFMAN
113 E HORSESHOE AVE
GILBERT AZ 85296

SCOTT CASEY
5449 W CAVEDALE DR
PHOENIX AZ 85083

SURESHKUMAR CHINNAPPAN
9227 E DESERT ARROYOS
SCOTTSDALE AZ 85255

RANDY & MARTHA WRIGHT
1341 S HALL
MESA AZ 85204

FEDERICO GONZALEZ
2066 E KENNEDY LN
SAN LUIS AZ 85349

JAMES UHRLAUB
10590 E OAKWOOD DR
TUCSON AZ 85749

JENNIFER BRUSCH
846 S 242ND DR
BUCKEYE AZ 85326

JOHN
MARGARITO O HUDON
12521 W LINCOLN ST
AVONDALE AZ 85323

KRYSTYNA CISLO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

8662 W LARIAT LN
PEORIA AZ 85383

BETHANY ZIMMERMAN
13023 N 38TH AVE
PHOENIX AZ 85029

FAJAUN & WANDA FAIRROW
19605 W MORNING GLORY ST
BUCKEYE AZ 85326

CHARLES SCOTT
22776 W PIMA ST
BUCKEYE AZ 85326

MARK SCARLETTO
24031 N 165TH AVE
SURPRISE AZ 85387

AARON SALES
12019 W DESERT SUN LN
PEORIA AZ 85383

JOHN & ANNA RIDDELL
9201 W ELKHORN DR
SUN CITY AZ 85351

KAREN NAASTAD
4084 N 161ST DR
GOODYEAR AZ 85395

SHYH JASON SYM
4823 E WILLIAMS DR
PHOENIX AZ 85054

JUDITH JUDI LITCH
16560 N 136TH CT
SURPRISE AZ 85374

ANDREW KATHLENE CHABOT
22143 W MORNING GLORY ST
BUCKEYE AZ 85326

OSCAR & ALICIA BERRELEZ
606 E BASELINE RD
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LESLIE SPARKS
3607 W ALTADENA AVE
PHOENIX AZ 85029

JESUS AGUIRRE
2812 EDGEWOOD CT
PALMDALE CA 93551

MARCUS TRUJILLO
22034 W DEVIN DR
BUCKEYE AZ 85326

CHRISTEN & MICHAEL WALSH
626 W SIERRA MADRE AVE
GILBERT AZ 85233

CLARENCE VALDEZ
56852 EL DORADO DR
YUCCA VALLEY CA 92284

DUSTIN TOMPKINS
25650 W BURGESS LN
BUCKEYE AZ 85326

ROSA MEDINA
571 PPEP DR
SAN LUIS AZ 85349

VANESSA GONZALES
1935 W DAVIS RD
PHOENIX AZ 85023

ASCENCION PEREZ
13314 N FULLER DR
EL MIRAGE AZ 85335

STEPHEN A  SHELLEY
11752 W DAHLIA DR
EL MIRAGE AZ 85335

PAUL & PATRICIA TOTTEN
16135 W BERKELEY RD
GOODYEAR AZ 85395

KEVIN ECHEVERRIA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

207 W BASELINE RD
BUCKEYE AZ 85326

TERESA RAUL RUBIO JARDINES
2580 S 238TH LN
BUCKEYE AZ 85326

CALVIN HICKS
17775 LAINIE CT
SURPRISE AZ 85378

LIDIA CORREA
23708 W GROVE ST
BUCKEYE AZ 85326

PETER WETTENSTEIN
5325 E KATHLEEN RD
SCOTTSDALE AZ 85254

MARIA A  CHAVEZ
3182 W COUNTY 17 1/2 ST
SOMERTON AZ 85350

GERARDO LINARES
11503 W CABRILLO DR
ARIZONA CITY AZ 85123

JAMES BERG
1647 E VALERIE ST
CASA GRANDE AZ 85122

FLOSSIE WOHLHART
22617 W MORNING GLORY ST
BUCKEYE AZ 85326

JULIAN SANTIAGO CRUZ
2538 E GRANDVIEW RD
PHOENIX AZ 85032

JOSE RUIZ
7125 S 76TH GLN
LAVEEN VILLAGE AZ 85339

ORLANDO CANO
204 S 197TH AVE
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MELISSA COURTNEY
45734 W RANCH RD
MARICOPA AZ 85139

JONATHAN WORK
5485 N MESQUITE DR
PRESCOTT VALLEY AZ 86314

JANUSZ DUDA
15825 W CHRISTY DR
SURPRISE AZ 85379

JOSHUA ZMRAZEK
12339 N 176TH LN
SURPRISE AZ 85388

JOHN HUTCHINSON
11135 W PALMERAS DR
SUN CITY AZ 85373

JOEL ISRAEL ALCARAZ
816 S 198TH AVE
BUCKEYE AZ 85326

BRENDA & ROBB HANSEN
7038 W MURIEL DR
GLENDALE AZ 85308

BYRON GARCIA
24264 BRILLANTE DR
WILDOMAR CA 92595

GARY & ESPERANZA MADARAS
1872 S 220TH DR
BUCKEYE AZ 85326

NORINE SMILEY
4031 E WALTER WAY
PHOENIX AZ 85050

MARTIN & MARIA GARCIA CALDERON
10325 SAN EMIDIO ST
LAMONT CA 93241

JO JOE CHIU

PM & M ELECTRIC INC
2:24-bk-04978-MCW

7644 W MCRAE WAY
GLENDALE AZ 85308

LUIS PRADO CASTRO
1143 E GARNET CIR
MESA AZ 85204

DAVID HURD
8849 W RAVEN DR
ARIZONA CITY AZ 85123

JULIO OSORIO
377 ARCIGA DR
SAN LUIS AZ 85349

MARIA LOYA
1819 E JARVIS AVE
MESA AZ 85204

JULIO LERMA
12710 W ALMERIA RD
AVONDALE AZ 85392

SUZANNE K AYERS AND ELIZABETH A HATHAWAY
16917 W OASIS SPRINGS WAY
SURPRISE AZ 85387

JOHN KMETZ
11475 N RHODES CT
COOLIDGE AZ 85128

MARIA VICTORIA JOSEPH
8907 W HIGHLAND AVE
PHOENIX AZ 85037

ANTONIA PACHECO
5746 N 33RD AVE
PHOENIX AZ 85017

GABRIEL & MAYRA ISLAS
23160 W ASHLEIGH MARIE DR
BUCKEYE AZ 85326

TOYNETTE ROLSTON
14813 W HERITAGE DR
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW


CHARLES & DONNA CHRISTOPHER WRI OLTERSDORF
9201 W PINERIDGE DR
SUN CITY AZ 85351

KARL MAXINE MILNE
15622 N LAKEFOREST DR
SUN CITY AZ 85351

BRUCE FIELDS
11732 N 142ND DR
SURPRISE AZ 85379

RENEE GONZALEZ
8902 N 114TH AVE
PEORIA AZ 85345

JEANNE MINSKY
3808
VISTA CAMPANA S 36
OCEANSIDE CA 92057

SERGIO VIZCARRA
3239 S 73RD DR
PHOENIX AZ 85043

GLENN DIANE RYMER BAK
409 W HORSESHOE AVE
GILBERT AZ 85233

JULIO SANCHEZ
1720 E JULIAN ST
SAN LUIS AZ 85349

JACKIE JOYCE GERRING WASHBURN
10339 W DESERT FOREST CIR
SUN CITY AZ 85351

DANIELLE HERBERT
46090 W RAINBOW DR
MARICOPA AZ 85139

GARY DRAKE
24420 N 39TH AVE
GLENDALE AZ 85310

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YVONNE DURAN
24432 W SHERATON LN
BUCKEYE AZ 85326

ELMO CHUN
22507 W ANTELOPE TRAIL
BUCKEYE AZ 85326

WAYNE MORELAND
9610 W COTTONWOOD DR
SUN CITY AZ 85373

DANNY FLEENER
23838 W ROMLEY AVE
BUCKEYE AZ 85326

MICHAEL JOHN FULLER
22948 W PIMA ST
BUCKEYE AZ 85326

WILSON GUTIERREZ
1055 N RECKER RD 1047
MESA AZ 85205

DAIMIAN JAMES  1 HARDWELL
817 E HELMICK ST
CARSON CA 90746

JUAN VALENZUELA
3107 W MESCAL ST
PHOENIX AZ 85029

JACKIE HAMPTON
4767 S 237TH DR
BUCKEYE AZ 85326

GREGORY BEVANS
23643 W RIPPLE RD
BUCKEYE AZ 85326

JOHN & ROBYN WALLACE
24835 N 36TH AVE
GLENDALE AZ 85310

RAUL RAMIREZ
4365 W 17TH PL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YUMA AZ 85364

DANIEL HERMASZEWSKI
12031 W WINDROSE DR
EL MIRAGE AZ 85335

RAUL RODRIGUEZ
7135 W ALMERIA RD
PHOENIX AZ 85035

MARIA NUNEZ
3113 W POLK ST
PHOENIX AZ 85009

JANIECE & NEAL TANQUARY
23184 N 106TH LN
PEORIA AZ 85383

ANTHONY ERICA MULLER S ROWE
30251 W LATHAM ST
BUCKEYE AZ 85396

ANNA PEERMAN
369 W BRUCE AVE
GILBERT AZ 85233

KRISTINA IRENE YOUNG
2441 S 159TH LN
GOODYEAR AZ 85338

BRYTE & RYAN GOODELL
5918 W LOUISE DR
GLENDALE AZ 85310

JEFF BUBB
9254 W HEDGE HOG PL
PEORIA AZ 85383

STEPHEN AMANDA ROUM
3948 N 294TH LN
BUCKEYE AZ 85396

ERNEST MURILLO
15671 W TAYLOR ST
GOODYEAR AZ 85338

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MELISSA IRVIN ARCHER S QUINTERO
16845 W MONROE ST
GOODYEAR AZ 85338

LISA PATNOE
4201 W CREEDANCE BLVD
GLENDALE AZ 85310

ESMERALDA GERARDO
16040 N HOLLYHOCK ST
SURPRISE AZ 85378

DAWN BLANKESPOOR SCHOLTEN
27831 N 59TH DR
PHOENIX AZ 85083

MARJORIE & ROBERT KILWINE
18478 W STATLER ST
SURPRISE AZ 85388

MARIO ESPINOZA
1903 MELANIE CT
SANTA MARIA CA 93454

STEFANIE MCDANIEL
15218 W RIVIERA DR
SURPRISE AZ 85379

DENNIS 2 DEESE
808 GLENBROOK DR
FRAZIER PARK CA 93225

DENNIS 1 DEESE
805 SUTTER CT
FRAZIER PARK CA 93225

LUIS & NANCY LIZARRAGA
12854 W LEWIS AVE
AVONDALE AZ 85392

JOSE V LIZARRAGA
902 E 25TH ST
YUMA AZ 85365

LUIS A  ARROYO
217 E GARFIELD ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TEMPE AZ 85281

WILLIAM DAVIES
5139 N 148TH AVE
LITCHFIELD PARK AZ 85340

LORENA LOPEZ
2548 S 238TH LN
BUCKEYE AZ 85326

MARIE PAUL
13201 W RIMROCK ST
SURPRISE AZ 85374

LARRY & ELAINE SMITH BRATLIE
9810 W PINECREST DR
SUN CITY AZ 85351

BRIAN DUDO
7230 W JULIE DR
GLENDALE AZ 85308

LUZ SR JORGE ONTIVEROS SANDOVAL VIRGIL
22221 W YAVAPAI ST
BUCKEYE AZ 85326

ELLEN MADSEN
129 CHOLLA ST
COOLIDGE AZ 85128

GILBERTO ZAZUETA
7042 S 16TH PL
PHOENIX AZ 85042

MYRA MACIAS
157 E LOS CERROS ST
SAN LUIS AZ 85349

GLORIA R VIERA IBARRA
1421 S 11TH AVE
PHOENIX AZ 85007

ANITA GABRIEL FLORES
6128 N 65TH AVE
GLENDALE AZ 85301

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MICHAEL HAMILTON
662 N 96TH ST
MESA AZ 85207

JORGE BONILLAS
466 S 14TH AVE
YUMA AZ 85364

LISA CANEZ
23840 W TAMARISK AVE
BUCKEYE AZ 85326

ALFREDO MEDINA
24106 W LASSO LN
BUCKEYE AZ 85326

LUCIO SOCORRO BOLIVAR QUINONES
24919 W ILLINI ST
BUCKEYE AZ 85326

FRANKLIN BROWN
2418 N 124TH CIR
AVONDALE AZ 85392

BARBARA ELSEN
15910 W CLEARWATER WAY
SURPRISE AZ 85374

BETTY GRAGERT
19596 W JEFFERSON ST
BUCKEYE AZ 85326

JOSHUA LARSON
2485 S 257TH AVE
BUCKEYE AZ 85326

DAVID HUNTER
19624 W JEFFERSON ST
BUCKEYE AZ 85326

LYNN KRASZEWSKI
12160 LAKESIDE AVE
LAKESIDE CA 92040

MARTIN DOSS
14661 W ORANGE DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LITCHFIELD PARK AZ 85340

DAVID & ALISA JONES
2846 E SAGUARO PARK LN
PHOENIX AZ 85024

EDWARD MCCORMACK
25351 W ELLIS DR
BUCKEYE AZ 85326

LARRY CA MCNAIR
31145 SADDLEBACK LN
MENIFEE CA 92584

RODOLFO ARAIZA
2264 W 20TH ST
YUMA AZ 85364

JORGE BONILLAS JR
220 S 5TH AVE
YUMA AZ 85364

KRISTOPHER KIRKENDALL
16825 W BRISTOL LN
SURPRISE AZ 85374

MIGUEL LOPEZ
6029 W EARLL DR
PHOENIX AZ 85033

LISETTE GALLEGO
19631 W JEFFERSON ST
BUCKEYE AZ 85326

VICTOR CAINAS
22972 W PIMA ST
BUCKEYE AZ 85326

DONALD E WALTERS
43135 VOLTERRA ST
TEMECULA CA 92592

EUCARIO LOPEZ
440 S RIO DR
CHANDLER AZ 85225

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CATHY & JEFFREY MCALISTER
20827 N 101ST LN
PEORIA AZ 85382

DAVID LUEKER
26721 N 82ND DR
PEORIA AZ 85383

ESWIN FIGUEROA
25855 W RIPPLE RD
BUCKEYE AZ 85326

DOMINIC TALAVERA
305 N 2ND ST
BUCKEYE AZ 85326

JOYE HERMAN
19833 N PONDEROSA CIR
SUN CITY AZ 85373

EDGAR WEBB
15442 S QUINTIN RD
ARIZONA CITY AZ 85123

GEORGE & TANYA ZACHOW
13103 E 42ND ST
YUMA AZ 85367

ADACTO JIMENEZ
7207 W MONTEREY WAY
PHOENIX AZ 85033

BRADLEY & SUSAN JONES
7675 W VIA DEL SOL
PEORIA AZ 85383

WARD HENDRIX
5503 W PARADISE LN
GLENDALE AZ 85306

JAMES SUTPHEN
14616 N 32ND AVE
PHOENIX AZ 85053

MARC SUTTON
14204 W WELDON AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GOODYEAR AZ 85395

MARGIE BELL
14716 N 130TH LN
EL MIRAGE AZ 85335

NICHOLAS BEACH
8913 W PORT AU PRINCE LN
PEORIA AZ 85381

CARSEN KRISTIN JOHNSON MCKENZIE
8037 W SPUR DR
PHOENIX AZ 85083

SUE SWIATOWY
10414 W TUMBLEWOOD DR
SUN CITY AZ 85351

BARRY BRENNER
12427 W MAYA WAY
PEORIA AZ 85383

SALLY MILLS
3257 W LIBBY ST
PHOENIX AZ 85053

ERICA TARI
4532 W MARCO POLO RD
GLENDALE AZ 85308

THERESA COLE
8542 W CINNABAR AVE
PEORIA AZ 85345

MARIO MOBILIA
20711 N 68TH DR
GLENDALE AZ 85308

DAVID MELISSA SUMEN
12223 W BRILES RD
PEORIA AZ 85383

SONIA VAZQUEZ
23809 W TAMARISK AVE
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ANDREEA & CHRIS BODESTEAN
10087 W EL CORTEZ PL
PEORIA AZ 85383

CLARISSA LAUTERT
10330 AV LA PRIMERA
YUMA AZ 85367

ZUL AGUILAR
2257 W PUEBLO ST
YUMA AZ 85364

DAVID LANETTE SCOTT HAUVER
10144 W PUGET AVE
PEORIA AZ 85345

PATRICIA RANGEL
7709 W CHERYL DR
PEORIA AZ 85345

DANIEL HOUGHTON
11617 W WINDROSE DR
EL MIRAGE AZ 85335

JEFFREY NELSON
19815 N DESERT SONG CT
SURPRISE AZ 85374

RICHARD KRISTEN POCZULP
6236 W ORAIBI DR
GLENDALE AZ 85308

BRUCE BAKER
16140 N 86TH LN
PEORIA AZ 85382

JUANITA FLYNN
12441 N 22ND AVE
PHOENIX AZ 85029

KEVIN HEINS
9887 W VIA DEL SOL
PEORIA AZ 85383

ROMULO LUZ MARIA OCHOA
6340 W BERRIDGE LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GLENDALE AZ 85301

NORMA ISIDRO HERNANDEZ ALVARENGA
23810 W RIPPLE RD
BUCKEYE AZ 85326

RONALD JOHNSON
10328 AZTEC DR
SUN CITY AZ 85373

JOHN KANE
7135 S 251ST DR
BUCKEYE AZ 85326

STEVEN & RITA SNYDER
26682 N 101ST LN
PEORIA AZ 85383

JAMES SLOCK
15163 W CARBINE WAY
SUN CITY WEST AZ 85375

BELINDA TREVINO
15667 W DESERT FLOWER DR
GOODYEAR AZ 85395

RYAN KLOKNER
3650 W AMERIGO CT
ANTHEM AZ 85086

ANGELICA VIEYRA
3815 E SAN FRANCISCO ST
SAN LUIS AZ 85349

KRISTIE WILSON
1872 S CALLE PRIMAVERA
YUMA AZ 85365

EDWARD & BETTY NEGRI
18650 N 91ST AVE 4501
PEORIA AZ 85382

RONALD LEVINE
3030 S VINTAGE ST
VISALIA CA 93277

PM & M ELECTRIC INC
2:24-bk-04978-MCW

RUDY IRMA ARREOLA LARIS
2966 N EVERGREEN ST
BUCKEYE AZ 85396

MOSES & YVONNE FINDLEY
17892 W SANTA ALBERTA LN
GOODYEAR AZ 85338

NELSON BERRIOS
23705 W WATKINS ST
BUCKEYE AZ 85326

ALEJANDRO PINILLOS
23700 W GROVE ST
BUCKEYE AZ 85326

HALIMA HUSSAIN
1323 W CAVEDALE DR
PHOENIX AZ 85085

MUSETTE ALEXANDRIA SAMANIEGO
1338 VAN BRUNT AVE
SOMERTON AZ 85350

JUAN GABRIEL MORENO
3823 SAN FRANCISCO ST
SAN LUIS AZ 85349

SUNNY SAINI
13174 N 91ST DR
PEORIA AZ 85381

BRYAN HANES
2828 S SARIVAL AVE
GOODYEAR AZ 85338

MARY JONES
12736 W VOLTAIRE AVE
EL MIRAGE AZ 85335

JOSHUA WEBER
8631 E SHILOH ST
TUCSON AZ 85710

MARIA EMILIANO MEDRANO
815 N LITCHFIELD RD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GOODYEAR AZ 85338

SUZANNE FRED MILTON
2319 W DEL ORO CIR
MESA AZ 85202

LAUREN LIEBERMAN
3188 VERSAILLE CT
THOUSAND OAKS CA 91362

LOUIS JONES
9478 W TONOPAH DR
PEORIA AZ 85382

LAURIE CLARK
5413 E KINGS AVE
SCOTTSDALE AZ 85254

SILVANA DALESSANDRO
5336 E KINGS AVE
SCOTTSDALE AZ 85254

JENNIFER DICKERSON
18636 W SUNNYSLOPE LN
WADDELL AZ 85355

CLAYTON & KELLY SIKES
7916 W LOUISE DR
PEORIA AZ 85383

JAMES BAKER
9559 E 38TH LN
YUMA AZ 85365

ALMA RODRIGUEZ
2912 W WESTLAND RD
PHOENIX AZ 85085

ANGELA ARNULFO RESENDES
6136 W BERRIDGE LN
GLENDALE AZ 85301

BLANCA & MARIO ZAMORA
14712 W ORANGE DR
LITCHFIELD PARK AZ 85340

PM & M ELECTRIC INC
2:24-bk-04978-MCW

RONALD & CHRISTINA TILLEY
14034 W ROANOKE AVE
GOODYEAR AZ 85395

JAMIE BOHN
26471 DALE ST
HEMET CA 92545

DIANE WOLFF
15154 W CORRAL DR
SUN CITY WEST AZ 85375

HORTENCIA GONZALEZ
1433 N ARDEN AVE
SAN LUIS AZ 85349

JESUS BEYANIRA RAMIREZ SALAZAR
1109 S FRESNO AVE
SOMERTON AZ 85350

JESUS TORRES
5126 S LIBERTY AVE
TUCSON AZ 85706

LUIS LAMAS
8225 W PAPAGO ST
PHOENIX AZ 85043

PHILIP & LINDA BOZANT
9915 W PRAIRIE HILLS CIR
SUN CITY AZ 85351

HEATHER MORGAN
7549 E 27TH ST
TUCSON AZ 85710

STEVE LOISEL
9920 N 87TH LN
PEORIA AZ 85345

REYNALDO DURAN
717 E EASON AVE
BUCKEYE AZ 85326

ALAN ROCHMAN
10208 W CAMDEN AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SUN CITY AZ 85351

BEVERLY CA KNOTTS
13613 PLAYER CT
MORENO VALLEY CA 92553

MAX ZAMOSHKIN
20603 N 8TH ST
PHOENIX AZ 85024

KYLE RAQUEL SHACKELFORD
4023 S 183RD LN
GOODYEAR AZ 85338

LAURA FRANCIS
10905 W CARMELITA CIR
ARIZONA CITY AZ 85123

LORENIA ZABALZA LORENIA NUN BOBADILLA
624 NORTH ARCIGA DR
SAN LUIS AZ 85349

BEN CLEMENT
7802 W PALLADIN RD
TUCSON AZ 85743

KELLY & KAREN KIRAN ROBERTS
927 N PERRY AVE
TUCSON AZ 85705

ANGELA CA MANUELE
2134 S CONYER CT
VISALIA CA 93277

JOSE ROMERO
2233 E BAYWOOD AVE
MESA AZ 85204

MIGUEL A & LUZ E JARA REYES
2618 W AVALON DR
PHOENIX AZ 85017

RON PEROWITZ
15426 N 16TH DR
PHOENIX AZ 85023

PM & M ELECTRIC INC
2:24-bk-04978-MCW

RAUL LUGO
2240 E CAROL AVE
MESA AZ 85204

JOHN ROBERTS
18245 W VOGEL AVE
WADDELL AZ 85355

CAREN STANLEY
5939 E 39TH PL
YUMA AZ 85365

TONY SALCIDO
1320 E MORELAND ST
PHOENIX AZ 85006

JOSE M RAMIREZ
142 E JACARANDA ST
MESA AZ 85201

DAVID OLIVIA HAND
6626 W VILLA THERESA DR
GLENDALE AZ 85308

SAMUEL CUEVAS
5735 W BERKELEY RD
PHOENIX AZ 85035

ALEXANDER & NATALIA GRUTSKY
12120 W COTTONTAIL LN
PEORIA AZ 85383

NICOLE OPREA
1546 E EL CAMINO DR
PHOENIX AZ 85020

ELIZABETH VASQUEZ
813 N 68TH AVE
PHOENIX AZ 85043

RON & BARB SMITH
8265 N ROCKY BROOK DR
TUCSON AZ 85743

MARIA ORTA
2259 W BROOK ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YUMA AZ 85364

KEITH BAILEY
4637 W SIERRA ST
GLENDALE AZ 85304

REBEKAH DEVINE
5751 E SCARLETT ST
TUCSON AZ 85711

FRED IRWIN
9753 W LOS GATOS DR
PEORIA AZ 85383

LARRY BIGELOW
11035 W MALIBU CIR
ARIZONA CITY AZ 85123

ROSA MARTINEZ
23861 W CHAMBERS ST
BUCKEYE AZ 85326

ELAINE RICHTER
17604 N 36TH DR
GLENDALE AZ 85308

GARY WHITTEN
4835 E KIRKLAND RD
PHOENIX AZ 85054

ROCKY STIKELEATHER
5749 W PLUM RD
PHOENIX AZ 85083

BRANDY LAWS
559 BRENTWOOD DR
LEMOORE CA 93245

JESSE RUIZ
12703 W DENTON AVE
LITCHFIELD PARK AZ 85340

TERRY VANDERBERG
14224 N SIERRA DAWN WAY
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ALADIN AL JABIRI
19306 N 62ND DR
GLENDALE AZ 85308

ROBERT AKERS
5117 S 243RD DR
BUCKEYE AZ 85326

BRYAN ELLIINA KRO KROT
32843 VIRGO WAY
WILDOMAR CA 92595

ADOLFO MURO
1843 E C ST
SAN LUIS AZ 85349

KEITH MOYA
12734 S AVE 14 E
YUMA AZ 85367

DIVYESH PATEL
5923 RENO LN REDDING CA 96001

SHIRLEY & HOWARD DOUDS
7281 E DESERT MOON LOOP
TUCSON AZ 85750

RAMON ARELLANO SR
22124 W MORNING GLORY ST
BUCKEYE AZ 85326

JANET HICKS
11679 W YUCCA CT
SURPRISE AZ 85378

KIMBERLY KYM SPITALI
8921 W MELINDA LN
PEORIA AZ 85382

HALEY EDWARD CARDOZA
5684 S 237TH DR
BUCKEYE AZ 85326

ALYSSA & ERNEST BAILEY
9009 W VOGEL AVE
PEORIA AZ 85345

PM & M ELECTRIC INC
2:24-bk-04978-MCW


LINZY & BRIAN PRINGLE
13153 W LARIAT LN
PEORIA AZ 85383

HAROLD & JENNIFER SIGUENZA
10709 W BROOKLITE LN
PEORIA AZ 85383

DANIEL & KATHY WACH
26668 N 101ST LN
PEORIA AZ 85383

KRISHNAN SRINIVASAN
17709 N 92ND ST
SCOTTSDALE AZ 85255

GARY WISE
8309 E CHARTER OAK DR
SCOTTSDALE AZ 85260

MANUEL CASTANEDA
18712 W RUSTLER RD
BUCKEYE AZ 85326

JEFFERY JONES
2527 S 40TH DR
YUMA AZ 85364

JEFFREY SINLEY
1814 N 212TH LN
BUCKEYE AZ 85396

LEIGHTON SPINNEY
15140 W CARBINE WAY
SUN CITY WEST AZ 85375

JERRY HEWITT
15326 W GANADO DR
SUN CITY WEST AZ 85375

JACK AUSTIN
14012 N 182ND AVE
SURPRISE AZ 85388

ROBERT DYER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

7904 W ALEX AVE
PEORIA AZ 85382

WILLA GOODE
2110 E BANTAM RD
TUCSON AZ 85706

NOELIA HERNANDEZ
1626 B ST
SAN LUIS AZ 85349

ISMAEL MEDINA
1264 W MESQUITE AVE
APACHE JUNCTION AZ 85120

LARRY MINER
760 E HONDA BOW RD
PHOENIX AZ 85086

CALLIE OTT
16517 W SOFT WIND DR
SURPRISE AZ 85387

DONALD RUBERTUS
20725 N 108TH LN
SUN CITY AZ 85373

BHAGAT SINGH
7927 W ANDREA DR
PEORIA AZ 85383

LONNIE PEREZ
208 E SANTA CRUZ DR
GOODYEAR AZ 85338

ERICK GRISEL
1023 E TARO LN
PHOENIX AZ 85024

SHARON & DONALD SAEWERT
9050 W LUDLOW DR
PEORIA AZ 85381

MARIA JUAREZ
2721 E ALMERIA RD
PHOENIX AZ 85008

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SERAFIN TREJO
9205 W ADAMS ST
TOLLESON AZ 85353

MARK & LOLITA HERZOG
7205 S MONKS TALE DR
TUCSON AZ 85756

CHRISTINE WOODS
2201 W WINDROSE DR
PHOENIX AZ 85029

JAMES DAMIAN HARDWELL
17607 LYSANDER DR
CARSON CA 90746

JOSE A OCHOA
4609 W DONNER DR
LAVEEN VILLAGE AZ 85339

KRYSTYNA CISLO
21639 N 55TH DR
GLENDALE AZ 85308

LESLIE RUTLEDGE
819 W KIMBALL AVE
VISALIA CA 93277

JOHN GARDINER
17426 N CALICO DR
SUN CITY AZ 85373

ROGELIO ADAME
15833 N VERDE ST
SURPRISE AZ 85378

LAWRENCE & JODI WOLFUS
5305 E HELENA DR
SCOTTSDALE AZ 85254

EDWARD HACHE
541 S OAK ST
GILBERT AZ 85233

MARK BRIDGEWATER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

3075 W AQUADERO DR
ELOY AZ 85131

RICARDO S CHACON
18706 W ARLINGTON RD
BUCKEYE AZ 85326

LYDIA VARAS
13427 W CASTLE ROCK DR
SUN CITY WEST AZ 85375

PHILIP SEEGER
2520 N DAYTON ST
PHOENIX AZ 85006

MARIA PERALTA
7001 E CALLE BELLATRIX
TUCSON AZ 85710

NOEMI 1 VILLEGA
11805 N 29TH AVE
PHOENIX AZ 85029

ELEAZAR GONZALEZ
613 E VIA ELENA ST
GOODYEAR AZ 85338

ZACHARY YELDER
2339 W CAMPUS DR
PHOENIX AZ 85015

MARK & LOLITA HERZOG
3249 W AVENIDA SOMBRA
TUCSON AZ 85746

SYLVESTER BURTON
2494 S 30TH DR
YUMA AZ 85364

VERONICA MARTIN SALINAS
10015 N ERIN CT
WADDELL AZ 85355

SONIA CASTANEDA
3914 W VILLA THERESA DR
GLENDALE AZ 85308

PM & M ELECTRIC INC
2:24-bk-04978-MCW


WAYNE FORSLUND
13272 SOUTH AVENUE 14 1/2 E
YUMA AZ 85367

GLENN BASH
74495 GARY AVE
PALM DESERT CA 92260

SARAH LEE
10016 W JASMINE TRAIL
PEORIA AZ 85383

CHRISTINA OWENS
12520 W APODACA DR
LITCHFIELD PARK AZ 85340

GAUDALUPE FLORES GAUDALUP VILLEGAS
6014 W CLAREMONT ST
GLENDALE AZ 85301

JULIO CARBAJAL
2131 W CORTEZ ST
PHOENIX AZ 85029

APRIL ALFORD
817 E FAIRMOUNT AVE
PHOENIX AZ 85014

FRANK ALLEN
12765 E 47TH ST
YUMA AZ 85367

JOSHUA PARTAIN
11213 W MONTE CARLO LN
CASA GRANDE AZ 85193

VIOLET & ROBERTO FLORES
69 N CAMERON ST
CASA GRANDE AZ 85122

ZENAIDA A MARTINEZ
704 N STUART BLVD
ELOY AZ 85131

CHARLES GEROW

PM & M ELECTRIC INC
2:24-bk-04978-MCW

17672 W MAUI LN
SURPRISE AZ 85388

WILLIAM BLANTON
15814 W PRICKLY PEAR TRAIL
SURPRISE AZ 85387

MARIA LOURDES PEREZ COVARRUBIAS
5348 S VIA BALTRA
TUCSON AZ 85706

HUMBERTO GARCIA
1234 N 28TH PL
PHOENIX AZ 85008

DIANE ADEN
16347 W CIELO GRANDE AVE
SURPRISE AZ 85387

SANDRA GUILLEN
17764 W EUGENE TERRACE
SURPRISE AZ 85388

ALI ALHASNAWI
3056 W COLUMBINE DR
PHOENIX AZ 85029

DAVID GERIMINSKY
20485 W CARLTON MANOR
BUCKEYE AZ 85396

MELISSA KAMROWSKI
16577 W FILLMORE ST
GOODYEAR AZ 85338

CHARLES BARBER
10732 W ROUNDELAY CIR
SUN CITY AZ 85351

MARY BREMER
26971 W RUNION DR
BUCKEYE AZ 85396

MICHAEL & KRISTINA DONBROSKI
18648 W KENDALL ST
GOODYEAR AZ 85338

PM & M ELECTRIC INC
2:24-bk-04978-MCW


KAREN RATHKE
12089 W LOBO DR
ARIZONA CITY AZ 85123

MARJORIE OWEN
1533 E RACINE DR
CASA GRANDE AZ 85122

DORA GUTIERREZ VILLPUDUA
601 W JOSHUA ST
SOMERTON AZ 85350

RAUL & NEFI MERA DOMIN
1336 E FILLMORE ST
PHOENIX AZ 85006

MIGUEL VARGAS
98 W TULSA ST
CHANDLER AZ 85225

ROBERT THOMPSON
4317 W 17TH PL
YUMA AZ 85364

ELVIRA CABELLO
3485 W CAMERON DR
ELOY AZ 85131

MARCOS MEJIA
24724 W WEDGEWOOD AVE
BUCKEYE AZ 85326

RODRIGO R&H LOPEZ
16524 W MORELAND ST
GOODYEAR AZ 85338

MANUEL AND EDILIA GARCIA
450 W CALLE RAMONA
TUCSON AZ 85706

SILVIA GUERRERO
6251 W WOLF ST
PHOENIX AZ 85033

JEFFREY GREENE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

20806 N 260TH LN
BUCKEYE AZ 85396

CARMEN ROMERO
19934 W RAINBOW TRAIL
BUCKEYE AZ 85326

LINDA KAYLYNN PLESS LAWRENCE
3013 W CHARTER OAK RD
PHOENIX AZ 85029

GARY CHRISTENSON
17027 N 38TH AVE
GLENDALE AZ 85308

DAVID LINDSEY DUNNING
8632 W MAURO LN
PEORIA AZ 85382

KELLEY FREDRICK
7625 N JENSEN DR
TUCSON AZ 85741

KIRBY PUTT
550 S OAK ST
GILBERT AZ 85233

DAVID KRATZER
8410 N 180TH DR
WADDELL AZ 85355

PATRICIA PAT PYLE
10875 LOCUST AVE
HESPERIA CA 92345

MIGUEL CORRALES
6049 S 12TH PL
PHOENIX AZ 85042

ERIKA RAMIREZ VALENZUELA
18045 N 19TH LN
PHOENIX AZ 85023

ALEJANDRO ROMERO
221 N LINCOLN AVE
CASA GRANDE AZ 85122

PM & M ELECTRIC INC
2:24-bk-04978-MCW


CATHY KELLEY
21607 E HOMESTEAD DR
RED ROCK AZ 85145

MIRIAM PORTILLO BONILLA
2006 W HADLEY ST
PHOENIX AZ 85009

KENNETH AND LAURA RANGER
1852 N LORETTA PL
CASA GRANDE AZ 85122

JOSE JIMENEZ
1720 E HARMONY AVE
MESA AZ 85204

JONI ELLIOTT
2220 E ALPINE AVE
MESA AZ 85204

MIRIAM ESTRADA
26 W TULSA ST
CHANDLER AZ 85225

ARMANDO PULIDO
8320 S PIMA LN
YUMA AZ 85364

EDUARDO & JOSE SIGALA
1711 S 2ND PL
PHOENIX AZ 85004

ALDEN ANDERSON
5234 W SPRING WILLOW CT
TUCSON AZ 85741

JACOB PRESTON
36028 W WELDON AVE
TONOPAH AZ 85354

LEROY BLACK
25526 W RIO VISTA LN
BUCKEYE AZ 85338

RYAN LAWSON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

16552 W WASHINGTON ST
GOODYEAR AZ 85338

ERMILO CARRILO RAMIREZ
5137 W FREEWAY LN
GLENDALE AZ 85302

MARILYN TSCHETTER
13602 W WHITEWOOD DR
SUN CITY WEST AZ 85375

LYDIA HOWARD
1850 N 212TH LN
BUCKEYE AZ 85396

KAREN FORD
23780 W CHIPMAN RD
BUCKEYE AZ 85326

FRANCISCO LEON AND ROSALBA VILLE QUIROZ
1533 S 228TH LN
BUCKEYE AZ 85326

WENDY & ROBERT KYSER
142 E LE MARCHE AVE
PHOENIX AZ 85022

EFREN LOPEZ
225 E ZAPATA ST
SAN LUIS AZ 85349

FINLEY YOKLEY
10195 SUMMER AVE
YUMA AZ 85365

RICHARD & JESSICA EVENINGRED
2040 S BOWERS ST
BISBEE AZ 85603

SHEENA SMITH
648 N 167TH DR
GOODYEAR AZ 85338

WARREN ROSELUIS
7293 S 252ND LN
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SHIRLEY COCKRELL
13119 S DRIFTWOOD DR
YUMA AZ 85367

DAVID MISSY PIZZO RENTERIA
10521 W SELDON LN
PEORIA AZ 85345

VERONICA GARCIA
16829 N 113TH AVE
SURPRISE AZ 85318

KENNETH & TAMI MADURA
26733 N 100TH AVE
PEORIA AZ 85382

MAURICE SMITH
1232 N 161ST AVE
GOODYEAR AZ 85338

RYAN & TRESLER TINKER
27711 N 15TH DR
PHOENIX AZ 85085

LYMAN JOHNSTON
3717 S SALIDA DEL SOL AVE
YUMA AZ 85365

MICHAEL & NATASHA SHURTZ
9344 N EAGLESTONE LOOP
TUCSON AZ 85742

GREGORY BRINKMAN
12737 N 151ST DR
SURPRISE AZ 85379

CHANELL GUERRA
12153 W BRILES RD
PEORIA AZ 85383

LEANN MILLS
11723 W FOOTHILL CT
SUN CITY AZ 85373

MITCH KRAJEWSKI

PM & M ELECTRIC INC
2:24-bk-04978-MCW

16344 W MORELAND ST
GOODYEAR AZ 85338

WILLIAM PIERCE
3925 E TIERRA BUENA LN
PHOENIX AZ 85032

MICHAEL & SARAH KAMINSKI
5454 W BAJADA RD
PHOENIX AZ 85083

HELMUT BRAUN
5450 W BAJADA RD
PHOENIX AZ 85083

MIREYA CA DIAZ
15861 NISQUALLI RD
VICTORVILLE CA 92395

SABINA WANDA GRIECO
38304 N PAGODA LN
ANTHEM AZ 85086

OLIVER CAROL SMOUSE STEWART
4527 W RENEE DR
GLENDALE AZ 85308

MATT KESTER
WILLIAM ODEGARD
3748 E KAREN DR
PHOENIX AZ 85032

JEFF DIAL
22015 N 98TH LN
PEORIA AZ 85383

LUIS ENRIQUE SANCHEZ GUTIERRE
1432 E BABBITT LN
SAN LUIS AZ 85349

JOSE LUIS JIMENEZ
1890 S MAPLE AVE
YUMA AZ 85364

ENRIQUE LOPEZ RUBIO
2828 S 88TH AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TOLLESON AZ 85353

ALMA ROCHA
7538 W COLLEGE DR
PHOENIX AZ 85033

ROXANNA RAMIREZ
16745 W MONROE ST
GOODYEAR AZ 85338

GREG SHIRA
16812 W WASHINGTON ST
GOODYEAR AZ 85338

KEVIN HELTON
22496 N 104TH AVE
PEORIA AZ 85383

JOSE PENA
9231 N BROKEN LANCE DR
TUCSON AZ 85742

CHERYL HAWKINS
15238 W CALAVAR RD
SURPRISE AZ 85379

ROBERTO SANCHEZ
5546 W WOOD ST
PHOENIX AZ 85043

FERNANDO LOPEZ
7256 W PARK ST
LAVEEN VILLAGE AZ 85339

YONG WOOTEN
9773 W PONTIAC DR
PEORIA AZ 85382

SILVIA DELGADO
8614 E WHITTON AVE
SCOTTSDALE AZ 85251

RICK BUCKENBERGER
813 W MONONA DR
PHOENIX AZ 85027

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARIA D RODRIGUEZ SANTOS
320 E SAN FELIPE ST
SAN LUIS AZ 85349

BERTHA MORENO
1829 S 3RD AVE
YUMA AZ 85364

MARICELA JIMENEZ
640 W JUDI ST
CASA GRANDE AZ 85122

ANTHONY & MELISSA BARREDA
18113 W WESTPARK BLVD
SURPRISE AZ 85388

RAFAEL BARRAGAN
18161 W MISSION LN
WADDELL AZ 85355

ARTEMIO OCAMPO
15009 N FLAMENCO DR
PHOENIX AZ 85053

ALEXA AVALOS
24021 W CHAMBERS ST
BUCKEYE AZ 85326

JOSE CAMACHO VALENZUELA
3127 W CORONADO RD
PHOENIX AZ 85009

JANICE COX
8177 W SILVER BELL RD
ARIZONA CITY AZ 85123

JESUS R PATINO
3540 E TAYLOR ST
PHOENIX AZ 85008

DUSTIN HADDEN
1284 S 238TH LN
BUCKEYE AZ 85326

CHARLOTTE DAVIS
1184 N 164TH AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GOODYEAR AZ 85338

ADAN HURTADO
12891 S 177TH LN
GOODYEAR AZ 85338

GUSTAV & KARLA CLARK
42307 N 7TH ST
PHOENIX AZ 85086

LESLIE TROWER
27243 N SKIPPING ROCK PEORIA
PEORIA AZ 85383

LETICIA MONICA MARTINEZ ROJAS
26131 W POTTER DR
BUCKEYE AZ 85396

CESAR FRANCISCO GUILLEN
1815 S 217TH AVE
BUCKEYE AZ 85326

JOSE ANGEL GUERRERO
6808 S MELODY AVE
TUCSON AZ 85756

STEVE TANNENBAUM
701 E VAUGHN AVE
GILBERT AZ 85234

MARIO H VALENZUELA GONZALEZ
1346 N CABELLO AVE
SAN LUIS AZ 85349

ELVA RODOLFO BERNAL
224 S 17TH AVE
YUMA AZ 85364

OLGA MIRANDA
4649 E MONTECITO ST
TUCSON AZ 85711

ROBERTO VITAL
1038 E 7TH DR
MESA AZ 85204

PM & M ELECTRIC INC
2:24-bk-04978-MCW

STEVEN JOYCE
18613 N KIVA DR
SUN CITY AZ 85373

MARTY TROUB
10424 N 178TH AVE
WADDELL AZ 85355

ANAYELLI FLORES
16717 W BELLEVIEW ST
GOODYEAR AZ 85338

DHAVAL BHARGAVI JOSHI BHATT
4931 W TETHER TRAIL
PHOENIX AZ 85083

ADAM & CHERIE MIRACLE
6828 E DOUBLE B RANCH RD
SIERRA VISTA AZ 85650

RAMON MALDONADO
6328 W COLTER ST
GLENDALE AZ 85301

STACY DUKEY
22253 W TONTO ST
BUCKEYE AZ 85326

GRACE AMUGHAN
223 N 168TH DR
GOODYEAR AZ 85338

NANCY JANKE
22975 W SOLANO DR
BUCKEYE AZ 85326

MICHAEL FERNANDEZ
21874 W CASEY LN
BUCKEYE AZ 85326

JEFFERY ZAKARAS
5061 N 146TH DR
LITCHFIELD PARK AZ 85340

YOLANDA HERNANDEZ
23320 W PIMA ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BUCKEYE AZ 85326

ENRIQUE AVILA
21788 RENEGADE ST
BUCKEYE AZ 85326

MARIE SPECK
10823 W IRMA LN
SUN CITY AZ 85373

ROXIE HENDERICKS
36021 N 12TH ST
PHOENIX AZ 85086

JONATHAN MAHER
1426 AZALEA ST
KINGSBURG CA 93631

DANIEL & HEATHER GOMEZ
575 W SAGEBRUSH ST
GILBERT AZ 85233

BELEN CAMACHO
840 S 15TH AVE
PHOENIX AZ 85007

HEATHER EARL SIPES
7089 36TH RD
YUMA AZ 85365

BONIFACIO ESQUIVEL
12081 W DREYFUS DR
EL MIRAGE AZ 85335

RAMON & MARCELA JUAREZ
264 E  AQUILA ST
SAN LUIS AZ 85349

ABRAM & ANDREA MORENO
2049 CRESTWOOD DR
SIERRA VISTA AZ 85635

VASANT HONEST
14302 N 130TH LN
EL MIRAGE AZ 85335

PM & M ELECTRIC INC
2:24-bk-04978-MCW

KRISTY LORD
3936 W SALTER DR
GLENDALE AZ 85308

ELENA MEDINA
811 E LINCOLN AVE
BUCKEYE AZ 85326

DANIEL CALDWELL
8135 N PLACITA SUR OESTE
TUCSON AZ 85741

MELANIE ROSENBLATT
13269 N 56TH AVE
GLENDALE AZ 85304

JOE & SUE STINER
22601 N HERMOSILLO DR
SUN CITY WEST AZ 85375

RICHARD AVALOS
15958 N 164TH LN
SURPRISE AZ 85388

TYLER LACIE BROWN
8609 W JENAN DR
PEORIA AZ 85345

TERRY GARDNER
15333 W BLACK GOLD LN
SUN CITY WEST AZ 85375

MICHAEL ISABELLA
13080 N 99TH DR UNIT A
SUN CITY AZ 85351

MICHAEL & KAREN BIONDICH
8356 W LAUREL LN
PEORIA AZ 85345

MARK & KAREN WEAKLY
232 N COTTONWOOD DR
GILBERT AZ 85234

JUDITH & LESTER HUDSON
211 W CANDLEWOOD LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GILBERT AZ 85233

PAMELA & DARWIN BROOKS
16634 W WOODLANDS AVE
GOODYEAR AZ 85338

HERMILO ESCOBEDO
5425 S 12TH WAY
PHOENIX AZ 85040

CAROLYN OSBORN
817 SHADOW RIDGE DR
CASA GRANDE AZ 85122

ELBA WILLIAM WADE CASTANEDA
14706 W ORANGE DR
LITCHFIELD PARK AZ 85340

JOHN & WENDY DALY
14043 N CAMEO DR
SUN CITY AZ 85351

MARIE NUGENT
10109 W CAMEO DR
SUN CITY AZ 85351

RANDY CHANNAN WARRELL LACIS
29356 N 68TH LN
PEORIA AZ 85383

ERNESTO PARRA
1668 WASHINGTON LN
SAN LUIS AZ 85349

JOSE GARCIA CAMARILLO
200 E LOS CERROS ST
SAN LUIS AZ 85349

VIVEK VIK SURYANARAYANA
21443 N 78TH LN
PEORIA AZ 85382

LETA DODSON
1905 YOUNG PL
PRESCOTT AZ 86303

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JUAN ROBERTO TUALLA
19155 W HAVASUPAI DR
CASA GRANDE AZ 85122

HECTOR REYES FONSECA
2910 S 89TH DR
TOLLESON AZ 85353

THOMAS SAULPAUGH
19783 W SHERMAN ST
BUCKEYE AZ 85326

REUBEN WOOD
10408 S PALO VERDE RD
BUCKEYE AZ 85326

MIGUEL GARFIO
6355 W EDGEMONT AVE
PHOENIX AZ 85035

CAROLINA SEDILES
12538 W EDGEMONT AVE
AVONDALE AZ 85392

ALFREDO VELARDE MARTINEZ
5810 N 61ST LN
GLENDALE AZ 85301

DANIEL GONZALEZ
2646 S 159TH AVE
GOODYEAR AZ 85338

ARMANDO ROBLES
22255 W LASSO LN
BUCKEYE AZ 85326

FATMIR KRASNIQI
4014 W MOHAWK LN
GLENDALE AZ 85308

SERGIO ANDERSON
6893 S 251ST DR
BUCKEYE AZ 85326

JENNIFER CONNER
35421 N 34TH AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85086

CAROLINA CORREA
22702 W PASSEO WAY
BUCKEYE AZ 85326

PHILIP DAW
741 W KESLER LN
CHANDLER AZ 85225

CHRISTOPHER CHRIS ZIMMERMAN
13202 FLAGSTONE CT
SUN CITY WEST AZ 85375

CHARLES & HEATHER MAHAN
3756 W MARIPOSA GRANDE LN
GLENDALE AZ 85310

CHRISTOPHER WYNNE
10796 W BRONCO TRAIL
PEORIA AZ 85383

CYNTHIA & MARIO CARMONA
24876 W ILLINI ST
BUCKEYE AZ 85326

THOMAS TODD
9216 RHINE VALLEY DR
BAKERSFIELD CA 93306

RAYMOND FITZHUGH
8737 W KIMBERLY WAY
PEORIA AZ 85382

GLORIA TORRES
1488 N CADENA AVE
SAN LUIS AZ 85349

RICARDO ORTEGA PEREZ
743 UNION AVE
SOMERTON AZ 85350

CALEB GOODMAN
15869 W BONITOS DR
GOODYEAR AZ 85395

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BRUCE SPARKS
1937 BOARDWALK AVE
PRESCOTT AZ 86301

WILLIAM WOOLDRIDGE
2468 S BARBARA AVE
YUMA AZ 85365

GERARDO ESPINOZA
4180 CIBOLA CIR
ELOY AZ 85131

WILLIAM COOPER
991 N 163RD DR
GOODYEAR AZ 85338

WHITNEY BENSON
10232 W BROOKSIDE DR
SUN CITY AZ 85351

ANDREW BUTLER
215 N 167TH DR
GOODYEAR AZ 85338

RICHARD GALINDO
19925 W GRANT ST
BUCKEYE AZ 85326

FREDDIE & ADELA COLON VELEZ
29731 W AMELIA AVE
BUCKEYE AZ 85396

JESSE GUTHERY
14130 COUNTRY GABLES DR
SURPRISE AZ 85379

LUZ CASTRO
1684 N LA FRESA DR
GOODYEAR AZ 85338

DIANA CA MARTINEZ
27025 BONNIE CT
HEMET CA 92544

ADAM SOLOMON
16735 W TETHER TRAIL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SURPRISE AZ 85387

DONNA DANIEL LIENDO
14352 W CORRINE DR
SURPRISE AZ 85379

THOMAS SEYLER
16236 W SIERRA ST
SURPRISE AZ 85379

WILLIAM & JANICE FRENCH
7341 W CANTERBURY DR
PEORIA AZ 85345

RICARDO ORTEGA
16401 N 29TH PL
PHOENIX AZ 85032

ROBERT MCBRIDE
2085 VERDE W DR
CAMP VERDE AZ 86322

MICHAEL HAGEN
10450 SUMMER AVE
YUMA AZ 85365

MARK DONAHOO
5319 E JANICE WAY
SCOTTSDALE AZ 85254

MERELE MAY
40708 N LYTHAM CT
ANTHEM AZ 85086

CHARLES & DIANA TAYLOR
1366 SAINT GEORGE CR
PRESCOTT AZ 86301

SPENCER LYNN
13343 W MARLETTE CT
LITCHFIELD PARK AZ 85340

MAURICE HUNDLEY
4028 S SUNFLOWER DR
YUMA AZ 85365

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ELIZABETH PIZANO
2615 S 18TH DR
YUMA AZ 85364

KEVIN GEORGE
16589 W GARFIELD ST
GOODYEAR AZ 85338

DANELIA ISIDRO HERNANDEZ ALVARENGA
17246 W ROSE LN
WADDELL AZ 85355

BETTY & JAMES CARMAN
10545 W SELDON LN
PEORIA AZ 85345

WAYLON & JONACITA SMITH
5841 W MICHELLE DR
GLENDALE AZ 85308

CHRISTINA & NICHOLAS SMITH
17858 N 44TH AVE
GLENDALE AZ 85308

BEATRIZ NEVAREZ
5108 N 71ST LN
GLENDALE AZ 85303

THOMAS NICK TESCHLER
3634 E COVEY LN
PHOENIX AZ 85050

ERIC & LENORA RICHARDSON
22815 N ACAPULCO DR
SUN CITY WEST AZ 85375

SYLVIA ROGELIO ALBERT VILLANUEV CABRAL
10513 W LOMA LN
PEORIA AZ 85345

GREGORY MCCLURG
15479 W WINDROSE DR
SURPRISE AZ 85379

JANE POWERS
2245 W CLARENDON AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85015

RHEASUE GUSTUS
12263 W PRICKLY PEAR TRAIL
PEORIA AZ 85383

SARAH WOOLEVER
30107 PINE NEEDLE RD
ROMOLAND CA 92585

RYAN JAMES
5616 E DIONYSUS DR
FLORENCE AZ 85132

RAUL CANAL
1224 S 41ST DR
YUMA AZ 85364

DELIA Q RAMIREZ
369 E  ZAPATA ST
SAN LUIS AZ 85349

KATHERINE KRAHE
705 W COCHISE LN
GILBERT AZ 85233

DAVID ALEXANDER
5556 N 84TH LN
GLENDALE AZ 85305

GEFORY WOODRUFF
11524 W OGLESBY AVE
YOUNGTOWN AZ 85363

JUAN ESPINO
7779 N 56TH DR
GLENDALE AZ 85301

JENNIFER CARUSO
18354 W PARADISE LN
SURPRISE AZ 85388

LORI DONALDSON
9570 W QUAIL AVE
PEORIA AZ 85382

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SUE MROS
720 E EASON AVE
BUCKEYE AZ 85326

ANDREA MARTINEZ
16236 W COTTONWOOD ST
SURPRISE AZ 85374

ELI TIPEI
35906 N 30TH AVE
PHOENIX AZ 85086

STEVEN HOVELL ELLISON
5613 E MONTE CRISTO AVE
SCOTTSDALE AZ 85254

VALERIE VOLANTI
11209 N 26TH PL
PHOENIX AZ 85028

ALFRED ITULA
23852 W WIER AVE
BUCKEYE AZ 85326

ROBERT SHELTON
5407 E SANDRA TERRACE
SCOTTSDALE AZ 85254

HEATHER CARBONE
6611 W BRILES RD
PHOENIX AZ 85083

DORRIAN JONES
1771 N 158TH AVE
GOODYEAR AZ 85395

TERESA MCKAMIE
17185 W HAMMOND ST
GOODYEAR AZ 85338

GARY SHRIVER
40812 N 251ST AVE
MORRISTOWN AZ 85342

PEDRO LUGO RESENDIZ
2085 W 20TH LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YUMA AZ 85364

ALAN AMSTUTZ
2217 W 18TH ST
YUMA AZ 85364

PEDRO ESTANISLADO
705 E EDISON AVE
BUCKEYE AZ 85326

REBECCA FOWLER
806 N CENTER AVE
CASA GRANDE AZ 85122

MICHAEL & ELEASE ZAMMIT
4646 W ROLLING ROCK DR
PHOENIX AZ 85086

HEATHER JOHNSON
17137 W RIMROCK ST
SURPRISE AZ 85388

MARION CARL MCKAY DORAN
26804 N 64TH LN
PHOENIX AZ 85083

JOSE A LOPEZ
4329 W 24TH PL
YUMA AZ 85364

BARBARA DAVISSON
817 W FAIRMOUNT AVE
PHOENIX AZ 85013

LOIS DRANE
22341 N 107TH DR
SUN CITY AZ 85373

JUDY J DOUGLASS
8478 W TERESITA DR
ARIZONA CITY AZ 85123

KIM WALKER
25770 W TWILIGHT LN
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JOSE SALGADO
630 E CALLE ADOBE LN
GOODYEAR AZ 85338

MICHELE EAKIN
11422 N 93RD AVE
PEORIA AZ 85345

FRED PATTON
2377 LA GRANDE DR
CAMP VERDE AZ 86322

BEVERLY FOWLER
1623 E SAN XAVIER DR
CASA GRANDE AZ 85122

MARISA RIBAS
18636 W CHIPMAN RD
BUCKEYE AZ 85326

JUAN DANIEL CERNA
619 E JAHNS PL
CASA GRANDE AZ 85122

KIMBERLY & ERNEST WHITE
9532 W DEANNA DR
PEORIA AZ 85382

BARBARA COULTER
13545 E 45TH ST
YUMA AZ 85367

ISAURA PRIETO
397 E ADOBE ST
SAN LUIS AZ 85349

NICOLASA HERNANDEZ
3106 E HARTFORD AVE
PHOENIX AZ 85032

FRED OTT
910 E 26TH ST
YUMA AZ 85365

KATHRYN STEPHEN ATKINSON SCHEBOR
6761 W VIA MONTOYA DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GLENDALE AZ 85310

JORGE AREVALO
3257 E DESERT MOON TRAIL
QUEEN CREEK AZ 85143

MAYA COMADURAN
301 W CORRAL CT ST
DAVID AZ 85630

ANDREA KARL HUDSON
18615 W PIONEER ST
GOODYEAR AZ 85338

DEBORAH TELLER
19707 W SHERMAN ST
BUCKEYE AZ 85326

MIGUEL GOMEZ
23665 W WATKINS ST
BUCKEYE AZ 85326

GENE TAORMINA
18464 W TERE ST
GOODYEAR AZ 85338

STACY & DAVID WOODS
22045 W TWILIGHT TRAIL
BUCKEYE AZ 85326

MICHAEL JANKOWSKI
10243 N 101ST AVE
SUN CITY AZ 85351

NANCY BURDEAU
20556 N 261ST CT
BUCKEYE AZ 85396

CHRIS SULLIVAN
203 W CANDLEWOOD LN
GILBERT AZ 85233

STEPHANIE PARKER
17030 W RIO VISTA LN
GOODYEAR AZ 85338

PM & M ELECTRIC INC
2:24-bk-04978-MCW

EDGAR MICHEL HERNANDEZ
23847 W MAGNOLIA DR
BUCKEYE AZ 85326

INOCENCIO MANJAREZ
904 S 18TH AVE
PHOENIX AZ 85007

ALEJANDRO AVILA
33740 W RAINBOW TRAIL
ARLINGTON AZ 85322

GUADALUPE NUNEZ
3249 W 1ST ST
YUMA AZ 85364

EDWARD OAKES
25540 W PLEASANT LN
BUCKEYE AZ 85326

HEREIDA LUNA
143 N 21ST AVE
YUMA AZ 85364

JOSE RAMIREZ
1005 N 9TH ST
PHOENIX AZ 85006

DIANA RIGGS
2343 W DEL ORO CIR
MESA AZ 85202

JOHN BLACK
11320 S HUMMINGBIRD LN
YUMA AZ 85365

BRYAN PEREZ
12316 W SAN MIGUEL AVE
LITCHFIELD PARK AZ 85340

MICHAEL MCGOWAN
313 W ORAIBI DR
PHOENIX AZ 85027

CECILIA HOLDER
266 W SEVEN SEAS DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CASA GRANDE AZ 85122

RACHEL HADDEN
23835 W YAVAPAI ST
BUCKEYE AZ 85326

VALERIE JOHNSON
7172 S PARSONS TALE DR
TUCSON AZ 85756

GERALD STUMPER
16035 N 36TH DR
PHOENIX AZ 85053

KAROL RIEF
13122 W SEVILLE DR
SUN CITY WEST AZ 85375

SURESH PASUPATHI
10680 N 124TH PL
SCOTTSDALE AZ 85259

HOWARD LEWIS
3261 W MURIEL DR
PHOENIX AZ 85053

MICHAEL MOZAYEK
7109 W KINGS AVE
PEORIA AZ 85382

LISA CAMPBELL
9139 W REDFIELD RD
PEORIA AZ 85381

ALLEN PINN MANN
783 COLT LN
PAYSON AZ 85541

GOUROV SAINI
607 W COMSTOCK DR
GILBERT AZ 85233

FRANCISCO & ESTHER GONZALEZ
1201 E AVENUE ELLENA
CASA GRANDE AZ 85122

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LARAY & SHERYL TODD
1742 BALTIC AVE
PRESCOTT AZ 86301

SAUL DELGADILLO
4819 W 21ST PL
YUMA AZ 85364

JOSE RUBEN PEREZ
4201 W 3RD PL
YUMA AZ 85364

TOSHA HORNE
1174 N 164TH AVE
GOODYEAR AZ 85338

BETTY DEBERE
12615 W RAMPART DR
SUN CITY WEST AZ 85375

STEVE LANDA
1033 PEPE DR
SAN LUIS AZ 85349

AARON CHRISMAN
12863 W LEWIS AVE
AVONDALE AZ 85392

BOB WOMACK
23174 W SHADOW DR
BUCKEYE AZ 85326

DAVID GLORIA FOHR
14037 N CAMEO DR
SUN CITY AZ 85351

VALERIE JOHNSON
5045 E CREAM CUPS PL
TUCSON AZ 85756

WESLEY & MARGARET BOYDEN
12649 N 150TH LN
SURPRISE AZ 85379

IONTJAUN SHARFNER
744 N CAMBRIDGE ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GILBERT AZ 85233

VICTOR YATES
4130 S WILLIS ST
VISALIA CA 93277

PATRICIA MAGALLON
7541 BECK AVE
NORTH HOLLYWOOD CA 91605

RICHARD ERIN ULRICH
9836 N 181ST AVE
WADDELL AZ 85355

ROBERTSTACEY BARCAS
9814 W PINECREST DR
SUN CITY AZ 85351

KYMBURLEY EDITH ALLISON
22807 N DEL MONTE DR
SUN CITY WEST AZ 85375

EMILY MCGLOSSON
23619 N 41ST AVE
GLENDALE AZ 85310

JAMES SHARP
20004 N 98TH LN
PEORIA AZ 85382

ELFIE ALEXANDER
19807 N ZION DR
SUN CITY WEST AZ 85375

GEORGE CECRLE
12562 W SENECA DR
SUN CITY WEST AZ 85375

JERRY & SAUNDRA JONES
15107 W VIA MANANA
SUN CITY WEST AZ 85375

JESUS MAGANA
1433 S SUNOL DR
LOS ANGELES CA 90023

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ALEJANDRO ALVAREZ
12695 S DRYSDALE LN
YUMA AZ 85365

NEIL JEFFERS
11084 SACATE DR
ARIZONA CITY AZ 85123

PATRICIA VENTURA
22390 GOLFTIME DR
PALO CEDRO CA 96073

CRISTIAN TAPIA
6052 E SYLVANE ST
TUCSON AZ 85711

NOLENE WHITE
1313 S 7TH AVE
YUMA AZ 85364

RICARDO DE JESUS RIVERA
2453 S 41ST WAY
YUMA AZ 85364

MARTIN AUCOIN
5707 E 32ND ST 925
YUMA AZ 85365

WAYNE & LETHA WARNER
4219 W CREEDANCE BLVD
GLENDALE AZ 85310

NAYELLI ENRIQUE FLORES M OCAMPO
19119 W TANO ST
BUCKEYE AZ 85326

MICHAEL PIEKARSKI
5694 E DEMETER DR
FLORENCE AZ 85132

BELEM DE PADILLA
2728 E GRANDVIEW RD
PHOENIX AZ 85032

JOHN DANTICO
5597 E DIONYSUS DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

FLORENCE AZ 85132

ERIC DAWN RICHMOND ISAACSEN
17809 N WOODROSE AVE
SURPRISE AZ 85374

CLINTON CHAVEZ
708 S 222ND LN
BUCKEYE AZ 85326

RUSS HOOKS
26219 N 69TH LN
PEORIA AZ 85383

JOHN FILLMAN
19229 W GEORGIA AVE
LITCHFIELD PARK AZ 85340

STEPHANIE BRETT PETERSEN CLAWSON
12705 W BLOOMFIELD RD
EL MIRAGE AZ 85335

MARY SMITH
21564 W HILTON AVE
BUCKEYE AZ 85326

ALBERTO RIOS
15826 N JERRY ST
SURPRISE AZ 85378

DAVID REITMAN
16175 W CORTEZ ST
SURPRISE AZ 85379

MARTIN MORENO
8861 W CAMERON DR
PEORIA AZ 85345

INGRID SCHNEIDER
10110 W POTTER DR
PEORIA AZ 85382

RANDY STEWART
25425 N 63RD LN
PHOENIX AZ 85083

PM & M ELECTRIC INC
2:24-bk-04978-MCW

IGOR ZAMOSHKIN
201 E CORAL GABLES DR
PHOENIX AZ 85022

JOHN KRISTINA DICKERSON MESSINA
12223 W DESERT MOON WAY
PEORIA AZ 85383

THEMIS & PAUL CAVANAGH
1809 S MAGNOLIA AVE
YUMA AZ 85364

RAY SCHLEDEWITZ
10363 S FALL AVE
YUMA AZ 85365

SARAH VARGAS
5632 E ARTEMIS DR
FLORENCE AZ 85132

NICOLE BELL
5950 N JAYNES CIR
TUCSON AZ 85741

KENDY CUEVAS
7907 W MOHAVE ST
PHOENIX AZ 85043

DEBORAH PHILLIPS
21009 N BOLA CT
SUN CITY WEST AZ 85375

ROGER DICKENS
9409 W GREENWAY RD
SUN CITY AZ 85351

JENNIFER DUGGAN
17894 W DESERT TRUMPET RD
GOODYEAR AZ 85338

CHARLES ALBERTSON
2220 S 217TH LN
BUCKEYE AZ 85326

MARIA SILVA
6120 N 64TH DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GLENDALE AZ 85301

CRAIG RAYMOND
17868 W SUMMERHAVEN DR
GOODYEAR AZ 85338

ALBERTO CORDOVA
5601 W EDGEMONT AVE
PHOENIX AZ 85035

RAYMOND CANTY
5118 S 385TH AVE
TONOPAH AZ 85354

SIEGRID BURTON
5733 W MURIEL DR
GLENDALE AZ 85308

NICOLE GOULD
13553 W IRONWOOD ST
SURPRISE AZ 85374

JOANA JUANA MEINKE
8831 W LAUREL LN
PEORIA AZ 85345

MICHAEL GIANNINI
4437 W COTTONTAIL RD
PHOENIX AZ 85086

DEBRA LEVARIO
20140 N JILL AVE
MARICOPA AZ 85138

OLIVERIO RODRIGUEZ
9434 N 9TH AVE
PHOENIX AZ 85021

SEAN MCCORMACK
20760 W CARLTON MANOR
BUCKEYE AZ 85396

DOROTHY DILLERY
10761 GUAYMAS DR
ARIZONA CITY AZ 85123

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DONALD PETERSON
16130 W MONTOYA DR
SURPRISE AZ 85374

PAUL NGUYEN
734 E SADDLE DR
CHANDLER AZ 85225

DAVID IWINSKI
23730 W ROMLEY AVE
BUCKEYE AZ 85326

WILLIAM & DAPHNE BUCK
377 E CLARENDON AVE
PHOENIX AZ 85012

JOHN WATSON
9213 W CORONADO DR
ARIZONA CITY AZ 85123

SEAN SMITH
38409 N 251ST AVE
MORRISTOWN AZ 85342

DAVID GIL
4722 S 238TH LN
BUCKEYE AZ 85326

THOMAS YENCARELLI
10625 N GRAND CANYON BLVD
CASA GRANDE AZ 85122

AMIR HEIDARI
3914 JERABEK CT
SAN JOSE CA 95136

RICARDO DIAZ
1481 LIBERTY ST
SAN LUIS AZ 85349

TERRY BURNO
19090 N LARIAT RD
MARICOPA AZ 85138

ROSA MORENO
118 S 6TH ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

AVONDALE AZ 85323

GREGORY MULKEY
5018 EAST 33RD PL
YUMA AZ 85365

JOSE INES CONTRERAS GALVEZ
8411 S AVENUE 4 1/2 E
YUMA AZ 85365

ADAM WADE
352 DANBURY RD
KEARNY AZ 85137

FAY LAWRENCE
25728 W TWILIGHT LN
BUCKEYE AZ 85326

VILLAREAL BARRAZA
2803 E BEVERLY LN
PHOENIX AZ 85032

JEFF RALLO
1335 W PALO VERDE DR
WICKENBURG AZ 85390

JESUS JOSE REY
6542 W WINDSOR AVE
PHOENIX AZ 85035

FAITH & KEVIN HELMS
17626 N 16TH DR
PHOENIX AZ 85023

CYNTHIA CRUZ
2083 S 215TH DR
BUCKEYE AZ 85326

WESLEY & VICKI SHONERD
4932 W LIBBY ST
GLENDALE AZ 85308

CARLOS AGUILAR
22764 W ASHLEIGH MARIE DR
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

OLEG MELNIK
772 S 178TH LN
GOODYEAR AZ 85338

MICHAEL FISCHER SR
12059 W SHIFTING SANDS DR
PEORIA AZ 85383

FERNANDO RIVERA
9160 W LONE CACTUS DR
PEORIA AZ 85382

LEE KAUFTHEIL
7726 E THOMAS RD
SCOTTSDALE AZ 85251

KAREN SEELY
8999 E ASTER DR
SCOTTSDALE AZ 85260

IDA & GREGORY MERTENS
14752 W PASADENA AVE
LITCHFIELD PARK AZ 85340

KATT RAMBO
5120 S 331ST AVE
TONOPAH AZ 85354

EMILIANO PEREZ HERNANDEZ
862 E ERIE ST
CHANDLER AZ 85225

BETH BURNS
333 GREENWICH RD
KEARNY AZ 85137

JOSE GARCIA
579 S 15TH AVE
YUMA AZ 85364

MARTIN C  CARBAJAL
23750 W HARRISON DR
BUCKEYE AZ 85326

RAY VALLIANT
26273 W BURNETT RD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BUCKEYE AZ 85396

MURIEL GRAY
13795 E 51ST PL
YUMA AZ 85367

GUADALUPE ZUNIGA
60 N AMARILLO ST
CASA GRANDE AZ 85122

GARY DAVISON
12764 W ROANOKE AVE
AVONDALE AZ 85392

RAUL RINCON
3708 S SUSANNAH DR
YUMA AZ 85365

DONNA KNISLEY
20 W TOPEKA DR
PHOENIX AZ 85027

JENNIFER TREVIZO
23649 W WATKINS ST
BUCKEYE AZ 85326

TIMOTHY EAGAR
14839 W HEARN RD
SURPRISE AZ 85379

JOSE ZEPODA VALDIVIA
2040 CANDICE AVE
ROSAMOND CA 93560

JASON MOYNIHAN
25800 W PLEASANT LN
BUCKEYE AZ 85326

SHANNAN YOTHERS
2986 NORTH POINT RIDGE RD
BUCKEYE AZ 85396

DAVID MOSS
10822 W NOSEAN RD
PEORIA AZ 85383

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LANCE LACICH
21977 N 69TH AVE
GLENDALE AZ 85310

RICHARD FLORES
14674 W ORANGE DR
LITCHFIELD PARK AZ 85340

KATHLEEN FERGUSON
4017 E NAVIGATOR LN
PHOENIX AZ 85050

KEITH SHADDEN
18600 W PIONEER ST
GOODYEAR AZ 85338

RODRIGO EAU LOPEZ
112 W KESLER LN
CHANDLER AZ 85225

WILLIAM & NANCY NITTI
16093 W SIERRA ST
GOODYEAR AZ 85338

KRISTINE WALLING
39713 N HIGH NOON WAY
ANTHEM AZ 85086

JACKIE HILL
12898 BROOKS LN
YUCAIPA CA 92399

TAMY HAYS
1627 W BEHREND DR
PHOENIX AZ 85027

ALAN SMITH
22312 W RANCHO LAREDO DR
WITTMANN AZ 85361

JOHN R WILSDON
406 W HIGHLANDS DR
SUPERIOR AZ 85173

RAMON RODRIGUEZ
16030 W PIMA ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GOODYEAR AZ 85338

THOMAS HATHAWAY
451 W PRINCETON AVE
GILBERT AZ 85233

JOHN & PATSY MARTINEZ
3309 W MORELAND ST
PHOENIX AZ 85009

HILDA BLANCAS ARCE
3817 W PIERCE ST
PHOENIX AZ 85009

GABRIELA RODRIGUEZ
3339 W CACTUS RD
PHOENIX AZ 85029

DANIEL GUZMAN
2511 S CAROL AVE
YUMA AZ 85365

PEDRO LOPEZ
2232 N ENSENADA LN
CASA GRANDE AZ 85122

CHRISTINA DANCISAK
12016 W WINDROSE DR
EL MIRAGE AZ 85335

MARIE SPECK
9520 SERPENTINE LN
PRESCOTT VALLEY AZ 86314

MAURICIO MACIAS
2990 W 29TH LN
YUMA AZ 85364

ANTHONY ANZAR
1822 W UTOPIA RD
PHOENIX AZ 85027

ANDREA ULLOA
3199 W COUNTY 17 3/4 ST
SOMERTON AZ 85350

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ERIKA HINDERLITER
15039 W KINGS DR
SURPRISE AZ 85374

WAYNE SINKS
19791 W SHERMAN ST
BUCKEYE AZ 85326

IVONE CALDERA
4127 S 250TH AVE
BUCKEYE AZ 85326

TARYN MOORE
3802 N 297TH AVE
BUCKEYE AZ 85396

ARMANDO MARIA GARCIA
16172 W CORTEZ ST
SURPRISE AZ 85379

NOE CHAVEZ
1301 TERRACE RD
RIALTO CA 92376

MARYHELEN
RITA ANN JAQUE LOMAS
12600 W MADERO DR
ARIZONA CITY AZ 85123

DANIEL CLENDENEN
5416 S WINTERSBURG RD
TONOPAH AZ 85354

MARGE SKLASZ
11066 SACATE DR
ARIZONA CITY AZ 85123

LEOPOLDO VILLEGAS
4036 W LANE AVE
PHOENIX AZ 85051

ANDRIAN RALTCHEV
533 W NEVADA ST
BLYTHE CA 92225

MARINA & JOSE ESCOBAR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

5601 N 75TH DR
GLENDALE AZ 85303

BLAS ESPINO AYALA
35515 N 14TH ST
PHOENIX AZ 85086

NINFA HINOJOS
735 E TYSON ST
CHANDLER AZ 85225

ABRAHAM ZAVALA
430 S 46TH AVE
YUMA AZ 85364

JOSE LUZ MARISELA AMAYA LOPEZ
3352 LIMA LN
SOMERTON AZ 85350

PAUL HAGEN
9967 W CAMELIA DR
ARIZONA CITY AZ 85123

TOSHA VICKERS
2315 S 173RD DR
GOODYEAR AZ 85338

MARVIN & ROSA CASTANEDA
16188 W MAUNA LOA LN
SURPRISE AZ 85379

ROBERT WILSON
3784 S HAVASU CIR
YUMA AZ 85365

SHERI LINDSAY SHEA
22207 W TONTO ST
BUCKEYE AZ 85326

CARLY MENDOZA
13401 N 50TH ST
SCOTTSDALE AZ 85254

DAVID EVERARDO MARIO FLORES BOWERSOCK
730 S 2ND ST
AVONDALE AZ 85323

PM & M ELECTRIC INC
2:24-bk-04978-MCW

IRMA SCHIEBER
22029 W HOPI ST
BUCKEYE AZ 85326

JESUS PALAFOX
2301 W KEIM DR
PHOENIX AZ 85015

DAVID & TAMMY MORRIS
8630 W TIERRA BUENA LN
PEORIA AZ 85382

LIZ ARONSOHN
2041 N 23RD PL
PHOENIX AZ 85006

AMANDA HAGLUND DODDS
6998 W KINGS AVE
PEORIA AZ 85382

JUAN JANNET FLORES HERNANDEZ
969 E DORIS ST
AVONDALE AZ 85323

KENNETH LEIGH
13945 W RICO DR
SUN CITY WEST AZ 85375

JACQUELINE EVERETT
15704 SIERRA ST N
SURPRISE AZ 85379

BRADEN SMITH
22825 W GARDENIA DR
BUCKEYE AZ 85326

CHRISTOPHER BENITEZ
11754 W OVERLIN LN
AVONDALE AZ 85323

CELIA SIGALA
552 S 45TH DR
YUMA AZ 85364

CHRISTOPHER LEE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

214 E MESQUITE ST
YUMA AZ 85364

WILLARD PETERSON
10637 S DEL VISTA DR
YUMA AZ 85367

SEFERINO LANDA
225 E PATRICIA ST
SAN LUIS AZ 85349

LARRY SMART
13315 BRIDGES AVE
YUMA AZ 85365

ANNABELLEGOULD GOULD
21007 N SEQUOIA CREST DR
SUN CITY WEST AZ 85387

TODD NICOLE HE SECHREST
15006 W WETHERSFIELD RD
SURPRISE AZ 85379

RONALD BROGDON
17561 W BOCA RATON RD
SURPRISE AZ 85388

JOSE BRISENO
16717 N CUMBIE LN
SURPRISE AZ 85378

MAURICE BROGNI
3029 E KERRY LN
PHOENIX AZ 85050

JANICE & JAMES ZIEGLER
1625 E MAPLEWOOD AVE
BUCKEYE AZ 85326

BRANDT HEATHER CASSEL
25630 N CINCH DR
PEORIA AZ 85383

JOSE LUIS PEREZ
1759 W BELFAST ST
MESA AZ 85201

PM & M ELECTRIC INC
2:24-bk-04978-MCW


RAQUEL JOSE E TAPIA
3536 W MCKINLEY ST
PHOENIX AZ 85009

NOEMI GAINES
12125 W TARA LN
EL MIRAGE AZ 85335

ROBERT CABRAL
13753 SOUTH CALUMET ROAD ARIZONA CITY
ARIZONA CITY AZ 85123

JAVIER GARCIA
1514 W 9TH PL
YUMA AZ 85364

AMTUL AROONA AHMAD
23545 W HUNTINGTON DR
BUCKEYE AZ 85326

ANA NAVARRO GOMEZ
361 N FRANK SANDOVAL CT
SAN LUIS AZ 85349

ARTURO A IBARRA CEBALLOS
1621 ARIZONA ST
SAN LUIS AZ 85349

EDUARDO MARTINEZ CHAVEZ
8520 W EDGEMONT AVE
PHOENIX AZ 85037

JUANITA GARZA
981 N 169TH AVE
GOODYEAR AZ 85338

VIRGINIA G PHILLIPS
208 VICTORIA CIR
KEARNY AZ 85137

PATRICIA SELIGSOHN
20800 N 106TH LN
PEORIA AZ 85382


ESTEBAN PEREZ BAUZA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1283 CASTLE DR
CASA GRANDE AZ 85122

JAMES DONALDSON
909 W CULVER ST
PHOENIX AZ 85007

EVA & ANTHONY ZASIMOVICH
9072 E CAPTAIN DREYFUS AVE
SCOTTSDALE AZ 85260

LOU CANGELOSI
1784 S INDIANA DR
CASA GRANDE AZ 85194

DAVID GARCIA
5228 N 67TH DR
GLENDALE AZ 85303

NATHAN PORTER
11393 E 25TH ST
YUMA AZ 85367

BONNIE POKORSKI
10520 W SUTTERS GOLD LN
SUN CITY AZ 85351

MARIA OLGUIN
914 S 2ND AVE
PHOENIX AZ 85003

LILY LAMBETH
110 E LINDA LN
GILBERT AZ 85234

FRANCISCO ESCAMILLA
2343 N DAVID RIEDEL BLVD
SAN LUIS AZ 85349

JOSE GUERRA
3742 W MARGUERITE AVE
PHOENIX AZ 85041

RITA GARCIA VIZCARRA IBARRA
387 S BINGHAM WAY
SOMERTON AZ 85350

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CRAIG SCOTT
9443 N 112TH AVE
SUN CITY AZ 85351

DONALD HAIGHT
17783 W CEDARWOOD LN
GOODYEAR AZ 85338

JANET BOREN
10467 E RIVER RIDGE RD
HEREFORD AZ 85615

ERIKA ELLERMAN
34725 N 26TH AVE
PHOENIX AZ 85086

KATHLEEN SANCHEZ
22407 W ADAMS ST
BUCKEYE AZ 85326

KATHERYN THURMAN
233 N COTTONWOOD DR
GILBERT AZ 85234

WILLIAM WOODS
17049 W ABERDEEN DR
SURPRISE AZ 85374

DAVID MILLISER
1060 THUNDERBOLT AVE
LAKE HAVASU CITY AZ 86406

MANUEL DE JESUS MACIAS
578 N FIGUEROA DR
SAN LUIS AZ 85349

DAVID OLESEN
3123 S DON CARLOS CIR
MESA AZ 85202

MICHAEL ROOKS
8359 W SPUR DR
PEORIA AZ 85383

WILL FORBES

PM & M ELECTRIC INC
2:24-bk-04978-MCW

10791 W PRICKLY PEAR TRAIL
PEORIA AZ 85383

TOMASA ALARCON PEREZ
6849 W HIGHLAND AVE
PHOENIX AZ 85033

SAM ROMANO
26343 W BURNETT RD
BUCKEYE AZ 85396

FREDERICK LOPEZ
14446 N BOSWELL BLVD
SUN CITY AZ 85351

MARIO ESQUIVEL
6407 W ENCANTO BLVD
PHOENIX AZ 85035

TODD DONATO
2944 S 30TH DR
YUMA AZ 85364

ARACELI LOPEZ BARCENAS
3618 E FRIESS DR
PHOENIX AZ 85032

STEVE GORDON
26262 W BURNETT RD
BUCKEYE AZ 85396

JUSTIN NARDO
1202 E CAMBRIDGE AVE
PHOENIX AZ 85006

OLIVIA SILVA
4791 W 19TH LN
YUMA AZ 85364

SEFERINO FERNANDEZ HERNANDEZ
74 W TULSA ST
CHANDLER AZ 85225

GARY MEYER
3071 BOUNTY LN
LAKE HAVASU CITY AZ 86403

PM & M ELECTRIC INC
2:24-bk-04978-MCW


LUZ RUIZ
2502 W WASHINGTON ST
PHOENIX AZ 85009

LINDA & BILLY EDMONDSON
16806 N MEADOW PARK DR
SUN CITY AZ 85351

HOWARD MANN
12616 W SENECA DR
SUN CITY WEST AZ 85375

TIMOTHY & MARY BERNARD
24405 N 38TH AVE
GLENDALE AZ 85310

BARRY HOKE
15160 W CORRAL DR
SUN CITY WEST AZ 85375

ERIN MCKAY
5811 BUFFALO AVE
VAN NUYS CA 91401

PENNY PEARCE
20137 OASIS RD
CORDES LAKES AZ 86333

MARIA LUNA
2838 W ALMERIA RD
PHOENIX AZ 85009

JOSE HERNANDEZ
6217 S 25TH DR
PHOENIX AZ 85041

RENEE CANNON
18617 W ELM ST
GOODYEAR AZ 85395

RALPH WILBURN
21954 W TONTO ST
BUCKEYE AZ 85326

DENNIS NIELSEN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2843 W 11TH PL
YUMA AZ 85364

CHAD & SARAH DOYLE
4211 W DESERT COVE AVE
PHOENIX AZ 85029

VICTOR LEDESMA
19411 W JEFFERSON ST
BUCKEYE AZ 85326

PATSY FAY
22806 W GARDENIA DR
BUCKEYE AZ 85326

SERENA & BRYCE ALLRED
4149 W LIBBY ST
GLENDALE AZ 85308

AGUILAR MAGALIS
3628 W PALMAIRE AVE
PHOENIX AZ 85051

LINDA ROBERTS
12515 W CASTLE ROCK DR
SUN CITY WEST AZ 85375

RENE J LARA
455 N ISMAEL SOLORIO CT
SAN LUIS AZ 85349

SHIRLEY KELLEY
13802 N 103RD AVE
SUN CITY AZ 85351

AMANDA WILSON
5015 E BAKER ST
TUCSON AZ 85711

IRENE GULIKERS
22199 W SHADOW DR
BUCKEYE AZ 85326

MRYNA VALIENTE BENAOMAR
9226 W LONE CACTUS DR
PEORIA AZ 85382

PM & M ELECTRIC INC
2:24-bk-04978-MCW


NANCY & EARL SMITH
1333 W CULVER ST
PHOENIX AZ 85007

WALTER WYLIE
20977 N SEQUOIA CREST DR
SUN CITY WEST AZ 85387

ANNA & CHARLES HARRELL
8362 W MAYA DR
PEORIA AZ 85383

WILLIAM JEAN SERBECK
86 S 196TH LN
BUCKEYE AZ 85326

RAJALINGAM SOUNDARAPANDIAN
2231 E OTTAWA LN
PHOENIX AZ 85024

JOAN CERISE
18638 W VOGEL AVE
GOODYEAR AZ 85338

JOSHUA WILSON
23817 W TAMARISK AVE
BUCKEYE AZ 85326

BONNIE ROBINSON
24393 W SHERATON LN
BUCKEYE AZ 85326

RICHARD ATWOOD
10817 W WELK DR
SUN CITY AZ 85373

ALVIN MEDINA
21627 E HOMESTEAD DR
RED ROCK AZ 85145

FRANCISCO BUSTAMANTE
14097 S AVALON RD
ARIZONA CITY AZ 85123

ANASTACIO ADAME

PM & M ELECTRIC INC
2:24-bk-04978-MCW

5628 W INDIAN SCHOOL RD
PHOENIX AZ 85031

NATALIE RODRIGUEZ
2828 W MACKENZIE DR
PHOENIX AZ 85017

NICOLE HILL
719 E MORELOS CT
CHANDLER AZ 85225

ROSE MANGUSO
9601 W GLEN OAKS CIR N
SUN CITY AZ 85351

RAMON ROMAN
5724 N 36TH DR
PHOENIX AZ 85019

ALICIA AVELAR
14418 N 129TH AVE
EL MIRAGE AZ 85335

ALFREDO RUVALCABA
1119 WASHINGTON LN
SAN LUIS AZ 85349

DAVID PEREZ
1806 N PARKSIDE LN
CASA GRANDE AZ 85122

PEDRO G HAMMOND
145 N FRANK SANDOVAL CT
SAN LUIS AZ 85349

EMILIO HERNANDEZ CRUZ
24382 W CHIPMAN RD
BUCKEYE AZ 85326

BRUCE SCHMIDT
7149 W COTTONTAIL LN
PEORIA AZ 85383

REBECCA HAMEL
326 E STONEBRIDGE DR
GILBERT AZ 85234

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JOSE SIERRA AGUIRRE
23676 W BLOCH RD
BUCKEYE AZ 85326


TYLENE SMITH
19814 N PONDEROSA CIR
SUN CITY AZ 85373


KEVIN MITCHELL
1018 S 202ND LN BUCKEYE
BUCKEYE AZ 85326


DAVID EDSALL
23831 W MAGNOLIA DR
BUCKEYE AZ 85326


PEDRO DEBORAH LOPEZ HERNANDEZ
24433 W SHERATON LN
BUCKEYE AZ 85326


LUBERTINA GARCIA
3434 E BLANCHE DR
PHOENIX AZ 85032


DAVID & DEBRA C GRISA
14831 N 50TH ST
SCOTTSDALE AZ 85254


DONALD BIGLER
3760 SQUAW DR
LAKE HAVASU CITY AZ 86406


SUSAN JARVIS
13625 N 98TH AVE
SUN CITY AZ 85351


LORNA BOWAN
325 DANBURY RD
KEARNY AZ 85137


MARIA DEL CARMEN CAMACHO
4825 W BERKELEY RD
PHOENIX AZ 85035


CARLOS H  CARDOZO VILLEDA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

23879 W PECAN CIR
BUCKEYE AZ 85326

GEORGIA NEWNAM
24438 W SHERATON LN
BUCKEYE AZ 85326

SHERRY PAPE
17534 W STRAIGHT ARROW LN
SURPRISE AZ 85387

ALMA ARGUETA
1810 S 123RD DR
AVONDALE AZ 85323

DIEGO SANCHEZ
4729 W GRANADA RD
PHOENIX AZ 85035

MIGUEL SEBASTIAN
3312 W WILLOW AVE
PHOENIX AZ 85029

LOUIE CHAVEZ
152 S 223RD AVE
BUCKEYE AZ 85326

MIKE & EKATERINA GRUTSKY
12033 W COTTONTAIL LN
PEORIA AZ 85383

GORDON BRADSHAW
20370 N 108TH LN
SUN CITY AZ 85373

KIMBERLY MICHELLE MEYER
13731 W LINANTHUS RD
PEORIA AZ 85383

LINDSAY MICHAEL MCWHIRTER
31063 W WELDON AVE
BUCKEYE AZ 85396

MICHAEL DUDA
13211 W PROSPECT DR
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW

AZIZ SHAMOON
6526 W BEHREND DR
GLENDALE AZ 85308

GABINO AGUILAR
14801 N 35TH PL
PHOENIX AZ 85032

BRIAN JUSTICE
845 S 224TH LN
BUCKEYE AZ 85326

MANISH PRASAD
15924 N 22ND LN
PHOENIX AZ 85023

WILLIAM EIKOST
7448 W TONOPAH DR
GLENDALE AZ 85308

GERMAN DE LA ROSA
22185 W SONORA ST
BUCKEYE AZ 85326

SALLY LAMPLEY
21980 W CANTILEVER ST
BUCKEYE AZ 85326

ASCENCION & FRIAS GARCIA HERNANDEZ
7856 W SAN JUAN AVE
GLENDALE AZ 85303

TAMIKA DIXON
22852 W SOLANO DR
BUCKEYE AZ 85326

JACQUELINE BROWN
16541 W SOFT WIND DR
SURPRISE AZ 85387

GREGORY URPMAN
16343 W WOODLANDS AVE
GOODYEAR AZ 85338

ELISEO JIMENEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2206 E YALE ST
PHOENIX AZ 85006

LINDSEY PERRY
18441 W MARSHALL LN
SURPRISE AZ 85388

JUAN CASTILLO
10253 W CHIPMAN RD
TOLLESON AZ 85353

LUIS A  PINEDA
263 E  AQUILA ST
SAN LUIS AZ 85349

MIGUEL OBLEA
10947 W 4TH ST
AVONDALE AZ 85323

BENJAMIN GIERON
7752 N JOHN HANCOCK AVE
TUCSON AZ 85741

KYLE CHAVEZ
3428 W 15TH PL
YUMA AZ 85364

NOREEN BADGLEY
22685 W ANTELOPE TRAIL
BUCKEYE AZ 85326

JESSICA HANSON
573 S 150TH DR
GOODYEAR AZ 85338

RAVICHANDRAN GOVINDASAMY
5130 W SPUR DR
PHOENIX AZ 85083

JOSE RAMIREZ
16435 N 25TH ST
PHOENIX AZ 85032

RENE SANCHEZ
6747 N 12TH ST
PHOENIX AZ 85014

PM & M ELECTRIC INC
2:24-bk-04978-MCW


LINDA SARRIS
10117 W BROOKSIDE DR
SUN CITY AZ 85351

JORGE DIAZ
22024 W TWILIGHT TRAIL
BUCKEYE AZ 85326

CYNTHIA PARISH
24615 W ROMLEY AVE
BUCKEYE AZ 85326

JOHN & FRAN RICHARDSON
3118 W SEQUOIA WAY
PHOENIX AZ 85053

JOHN & ROBIN MCCOMBS
2603 W LANGUID LN
PHOENIX AZ 85086

DANIEL BEANS
26209 N 131ST DR
PEORIA AZ 85383

JEAN MOONEY
14013 N 127TH LN
EL MIRAGE AZ 85335

KENNETH & MARY ROWE
22623 N 31ST DR
PHOENIX AZ 85027

SCOTT MCALLISTER
12782 W EAGLE RIDGE LN
PEORIA AZ 85383

SERGIO ERICKSEN
1701 E DAKOTA ST
TUCSON AZ 85706

JUAN BANUELOS
1010 E TEMPE DR
TEMPE AZ 85281

REYNA GOMEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW


12225 REGENT WAY
OREGON HOUSE CA 95962

RAND E GLASS
115 JOHNSTON DR
KEARNY AZ 85137

DAVID JOSE URIAS
412 S 228TH LN
BUCKEYE AZ 85326

TOM BULFER
15540 S GUAYMAS CIR
ARIZONA CITY AZ 85123

MICHAEL PRUDEN
11051 N MADISON DR
SUN CITY AZ 85351

TAMMY DAILY
8676 E 24TH LN
YUMA AZ 85365

JANE POWERS
70 W LYNWOOD ST
PHOENIX AZ 85003

MILLIE CONRAD
620 W COMSTOCK DR
GILBERT AZ 85233

MANUEL HAYS
14440 W CROCUS DR
SURPRISE AZ 85379

LOIS SWENSON
10830 W AMBER TRAIL
SUN CITY AZ 85351

ALAN LONG
22684 W ANTELOPE TRAIL
BUCKEYE AZ 85326

MARIA PIAZZA
8611 W SALTER DR
PEORIA AZ 85382

PM & M ELECTRIC INC
2:24-bk-04978-MCW


WILLIAM KLINE
18145 N 113TH AVE
SURPRISE AZ 85378

DEBORAH LAWRENCE
5419 E KINGS AVE
SCOTTSDALE AZ 85254

LAURA CUTHBERTSON
29850 W COLUMBUS AVE
BUCKEYE AZ 85396

MEREDITH BOYD
29944 W WHITTON AVE
BUCKEYE AZ 85396

WESLEY FRIER
WALLACE
29956 W WHITTON AVE
BUCKEYE AZ 85396

TIMOTHY & JACKIE CASEY
1911 E TAMAR RD
PHOENIX AZ 85086

AMER YALDA
701 E PIUTE AVE
PHOENIX AZ 85024

CARL MARK TUCKER
9407 E INDIO PL
TUCSON AZ 85749

YAMEL SANCHEZ
901 W 19TH ST
TEMPE AZ 85281

ARMANDO MARQUEZ
6139 W MONTEBELLO AVE
GLENDALE AZ 85301

INES NORZAGARAY
1216 E ONTARIO CT
CASA GRANDE AZ 85122

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DENISE RAMOS
2705 W 10TH PL
YUMA AZ 85364

ANTHONY WILLIAMS
2056 N ENSENADA LN
CASA GRANDE AZ 85122

JESUS REYES
3571 MONREAL LN
SAN LUIS AZ 85349

MICHAEL MURRAY
12401 W ROANOKE AVE
AVONDALE AZ 85392

SCOTT ROBY
11810 W LUPINE AVE
EL MIRAGE AZ 85335

SUSAN BEITMAN
RIOS
626 W COMSTOCK DR
GILBERT AZ 85233

DIANE BAKER
9722 W HUTTON DR
SUN CITY AZ 85351

GARY PROCTOR
731 W BARRUS DR
CASA GRANDE AZ 85122

LISA HUIZENGA
2101 W ROSS AVE
PHOENIX AZ 85027

EDIN MARTINEZ
11915 W CHARTER OAK RD
EL MIRAGE AZ 85335

ROSEMARIE MUSEWICZ
18515 W GETTY DRIVE
GOODYEAR AZ 85338

SAMANTA GABRIEL HERNANDEZ BARRAJAS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

14214 W WETHERSFIELD RD
SURPRISE AZ 85379

ANAYA JORGE GARCIA
4701 W PIUTE AVE
GLENDALE AZ 85308

EDWARD LEUNG
12588 E MERCER LN
SCOTTSDALE AZ 85259

BENJAMIN LEKA
20821 N 39TH DR
GLENDALE AZ 85308

MANUEL DENNIS RUIZ
7336 S 253RD AVE
BUCKEYE AZ 85326

JUAN MANUEL AGUILAR
2206 N 94TH AVE
PHOENIX AZ 85037

JANA ERION
1422 W WINDWARD CT
PHOENIX AZ 85086

KATHRYN KATHY FARRUGGIA
9005 S DEAN RD
BUCKEYE AZ 85326

EMMA LORENE ELLWOOD
7614 W CHERYL DR
PEORIA AZ 85345

MICHAEL & TRACY TURNER
26148 W POTTER DR
BUCKEYE AZ 85396

WILLIAM TRINITY BARNES
23719 W MAGNOLIA DR
BUCKEYE AZ 85326

ROBERT WEATHERBEE
13147 W COTTONTAIL LN
PEORIA AZ 85383

PM & M ELECTRIC INC
2:24-bk-04978-MCW

IRIS YOUNG
12222 N MISSION DR
SUN CITY AZ 85351

MICHAEL BIDEGAIN
328 ESSEX RD
KEARNY AZ 85137

EFREN DE LA CRUZ
16123 W AUGUSTA AVE
LITCHFIELD PARK AZ 85340

ROBERT LOCKHART
6718 S 351ST AVE
TONOPAH AZ 85354

JOSE RANGEL ARAIZA
403 GARCIA LN
SAN LUIS AZ 85349

JILL DRAKE
6549 E LUSH VISTA VIEW
FLORENCE AZ 85132

EDNA RUDNICK
10213 W OAK RIDGE DR
SUN CITY AZ 85351

CHRISTOPHER HARRINGTON
4522 W VANDER BIE PL
TUCSON AZ 85741

BOB CLARK
102 S 223RD AVE
BUCKEYE AZ 85326

DENNIS KAMMERER
10820 W ROUNDELAY CIR
SUN CITY AZ 85351

ALAN ROCHMAN
11838 N BALBOA DR
SUN CITY AZ 85351

DOUGLAS LIND

PM & M ELECTRIC INC
2:24-bk-04978-MCW

38228 N 29TH AVE
PHOENIX AZ 85086

SANDRA RIVERS
11166 W MANZANITA DR
PEORIA AZ 85345

AMILKAR NAVA
11615 N 151ST LN
SURPRISE AZ 85379

DAPHNE SHERWOOD
17601 N 51ST DR
GLENDALE AZ 85308

RICHARD KOSS
18521 W TURQUOISE AVE
WADDELL AZ 85355

JEFF
5531 E GRANDVIEW RD
SCOTTSDALE AZ 85254

VICTORIA HATTEN
4220 S 185TH LN
GOODYEAR AZ 85338

STEPHANIE TORRES
16802 W TORONTO WAY
GOODYEAR AZ 85338

WILLIAM MARTIN
16623 W MONROE ST
GOODYEAR AZ 85338

PAPPAS RESIDENCE
6330 E MCDONALD DR
PARADISE VALLEY AZ 85253

MARIA FRAGA
2348 W COUNTY 18TH ST
SOMERTON AZ 85350

CAROL SMITH
10210 E WHITE FEATHER LN
SCOTTSDALE AZ 85262

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARICLARE ANDERSON
26359 W BURNETT RD
BUCKEYE AZ 85396

YOEL GARCIA
518 E 14TH ST
SOMERTON AZ 85350

JOHN BUCHANAN
6588 E STACY ST
FLORENCE AZ 85132

ARTURO MENDOZA
22213 W TONTO ST
BUCKEYE AZ 85326

TAMMY GIUSA
10701 W MEADE DR
SUN CITY AZ 85351

CHANDRA QUINTANAR
2236 SABINO LN
CASA GRANDE AZ 85122

BARBARA THORNLEY
10126 W BROOKSIDE DR
SUN CITY AZ 85351

SHIRLEY COOPER
10903 W ROUNDELAY CIR
SUN CITY AZ 85351

DON JAY MONROE
14219 W DOMINGO LN
SUN CITY WEST AZ 85375

KATHLEEN RILEY
342 S KENYON DR
TUCSON AZ 85710

CAROL LEE
17200 W BELL RD 1098
SURPRISE AZ 85374

ARTURO RODRIGUEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2514 E ANDERSON DR
PHOENIX AZ 85032

WANDA TALCOTT
9433 W HUTTON DR
SUN CITY AZ 85351

THINAKARAN KANNAPIRAN
17700 N 93RD ST
SCOTTSDALE AZ 85255

MARK MATHESON
9133 W LUDLOW DR
PEORIA AZ 85381

GERARDO MENDOZA
16282 W LUPINE AVE
GOODYEAR AZ 85338

JANELLE WONG
12133 W EL CORTEZ PL
PEORIA AZ 85383

KEN KINGSTON
13353 E 41ST DR
YUMA AZ 85367

ARTURO M PINNACLE PEREZ
11345 E SANDY LN
YUMA AZ 85367

DANNY CARROLL
16965 W ALTAR RD
TUCSON AZ 85736

LAURIE SHREVES
2948 N TAYLOR LN
CASA GRANDE AZ 85122

KEITH MESSINGER
9533 3 CANYONS BLVD
HEREFORD AZ 85615

DOROTHY COOK ZARBA
920 W DESERT SKY DR
CASA GRANDE AZ 85122

MARIA ROMERO
1190 W KOFA CT
YUMA AZ 85365

MARCOS M  RODRIGUEZ
1336 117TH DR
AVONDALE AZ 85323

LARRY PRICE
56 N SOUTHFORK DR
CASA GRANDE AZ 85122

JUDY ALTPETER
13389 BRIDGES AVE
YUMA AZ 85365

RIGOBERTO RODRIGUEZ
2086 W COUNTRY LN
YUMA AZ 85365

PAULA & GREGORIO VILLEDA
2509 E VICTORY DR
TEMPE AZ 85281

DAVID BURDINE
22319 W MEADE LN
BUCKEYE AZ 85326

JOEL CASAS
282 N J C ESCAMILLA CT
SAN LUIS AZ 85349

JOSHUA MEIROSE
17321 W LISBON LN
SURPRISE AZ 85388

STEVEN JONES
12635 N 148TH DR
SURPRISE AZ 85379

AMY SCHEEL
6046 W ROBIN LN
GLENDALE AZ 85310

ANGELINA BRANDWEIN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2114 W DAVIS RD
PHOENIX AZ 85023

YAILIN CISNEROS
4110 N 30TH DR
PHOENIX AZ 85017

KAREN GILBERT
15822 N 4TH DR
PHOENIX AZ 85023

PATRICK CALLAHAN
125 W MORELOS ST
CHANDLER AZ 85225

FRANK HAWKES
3942 E DULCIANA AVE
MESA AZ 85206

ANGELICA RUBIO
14 W WHYMAN AVE
AVONDALE AZ 85323

EVAN WECKSTEIN
15996 W MEADE LN
GOODYEAR AZ 85338

JOSHUA & HANNAH WILLETT
15277 W CHARTER OAK RD
SURPRISE AZ 85379

DENNIS DEESE
1101 SNOWLINE DR
FRAZIER PARK CA 93225

JUDY MCCLURG
10307 W BROOKSIDE DR
SUN CITY AZ 85351

RYAN WINFIELD
18437 W MISSION LN
WADDELL AZ 85355

BOB HERMSTAD
10431 W CINNEBAR AVE
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MAXWELL MCINTYRE
18272 W MISSION LN
WADDELL AZ 85355

JOSEPH BRIERE
29957 W WHITTON AVE
BUCKEYE AZ 85396

FRANCISCO CA JUAREZ
11805 TERRA BELLA ST
SYLMAR CA 91342

ARTEMIZA MORAN
3285 E 32ND ST 44
YUMA AZ 85365

ARMANDO MACIAS AGUAYO
5959 W COOLIDGE ST
PHOENIX AZ 85033

ALVARO RIVAS
822 W MERRITT PKWY
GILA BEND AZ 85337

JORGE MENDEZ
5564 E DIONYSUS DR
FLORENCE AZ 85132

JACQUELINE MARTINEZ
2959 W 3RD ST
YUMA AZ 85364

KEITH STEVENS
10695 GILA MOUNTAIN DR
YUMA AZ 85367

LUIS PRIETO JORGE
6608 N 60TH AVE
GLENDALE AZ 85301

MARSHA CASTRO
17573 W MARCONI AVE
SURPRISE AZ 85388

JOSE RODRIGUEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

8508 W CAMBRIDGE AVE
PHOENIX AZ 85037

ALICIA J RINEY
2910 W 21ST ST
YUMA AZ 85364

JIM HILL
15165 W ADAMS ST
GOODYEAR AZ 85338

VICENTE IBARRA
4923 W LYNNE LN
LAVEEN VILLAGE AZ 85339

NANCY BREEN
3908 N 297TH CIR
BUCKEYE AZ 85396

MANUEL AND CARMEN MUNO LARA
8733 W WHYMAN AVE
TOLLESON AZ 85353

STUART PLOTT
13027 S ZUNI RD
BUCKEYE AZ 85326

BRIANE GRAHAM NEWNUM
9291 N YORKSHIRE CT
TUCSON AZ 85742

MICHAEL & CINDY CONWAY
3029 N 303RD DR
BUCKEYE AZ 85396

CHANDRA & RICHARD BLACK
3113 N 127TH AVE
AVONDALE AZ 85392

LAURIE & CHRIS ENGLISH
NEW HO RICARDO
10445 W BAJADA RD
PEORIA AZ 85383

RAYMOND & MARIAN CLISH
18050 W TASHA DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SURPRISE AZ 85388

JAIME MARTINEZ
9258 LAYTON ST
RANCHO CUCAMONGA CA 91730

MICHAEL LAMBRATH
42316 GRANDEUR WAY
LANCASTER CA 93536

CATHERINE NORRIS
641 W KINGMAN LOOP
CASA GRANDE AZ 85122

LUONG TRAN
2746 W LAWRENCE LN
PHOENIX AZ 85017

ALFONSO PEREZ
1321 E SHANGRI LA RD
PHOENIX AZ 85020

MIGUEL LERMA
247 E RAMONA ST
SAN LUIS AZ 85349

JORGE RODRIGUEZ ALARCON
3101 W MONTEBELLO AVE
PHOENIX AZ 85017

DOROTHY PERVANGER
25263 N BOREAS RD
FLORENCE AZ 85132

GEORGE MORENO
13137 W CITRUS WAY
LITCHFIELD PARK AZ 85340

DANNY KRUEGER
717 E CALLE ADOBE LN
GOODYEAR AZ 85338

PETER KIVELL
6369 E 45TH PL
YUMA AZ 85365

PM & M ELECTRIC INC
2:24-bk-04978-MCW

NORMA DE LEON
604 N 39TH AVE
PHOENIX AZ 85009

RAUL QUIROZ
155 ESCAMILLA CT
SAN LUIS AZ 85349

SHIRLEY GARRETT
9542 W GLEN OAKS CIR N
SUN CITY AZ 85351

KRISTI SCHNAUTZ
1709 E MONTOYA LN
PHOENIX AZ 85024

SANTOS PENA
11202 W GREER AVE
YOUNGTOWN AZ 85363

DANIEL TAFT
43808 N HUDSON TRAIL
NEW RIVER AZ 85087

HECTOR RODRIGUEZ
8554 W TUCKEY LN
GLENDALE AZ 85305

ALFREDO LOZANO
3136 W BAYLEAF DR
TUCSON AZ 85741

HECTOR MORENO
4636 W 16TH LN
YUMA AZ 85364

MICHAEL ESCOBEDO
21956 W KIMBERLY DR
BUCKEYE AZ 85326

SALLY DELEON
6919 W PHELPS RD
PEORIA AZ 85382

MARY & RICHARD WILKE
10014 W HIGHWOOD LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SUN CITY AZ 85373

WAYLON & MEGAN GIBSON
30818 W COLUMBUS AVE
BUCKEYE AZ 85396

MICHAEL REEVES
17160 W YOUNG ST
SURPRISE AZ 85388

MARK & DEBRA LYTIE
9229 W SIERRA PINTA DR
PEORIA AZ 85382

JIM THE 1ST
348 NORTH VINE STREET
CHANDLER AZ 85225

RAMON JIMENEZ CORONA
18212 W CAROL AVE
CASA GRANDE AZ 85122

YATIN PATEL
9385 W DONALD DR
PEORIA AZ 85383

HARRY LEWIS
4402 N HUMMINGBIRD DR
FLORENCE AZ 85132

RICARDO ARAIZA
2735 W COUNTY 17 1/2 ST
SOMERTON AZ 85350

EDUARDO PULIDO
1865 N GREENWAY LN
CASA GRANDE AZ 85122

FRANCISCO AMARO
756 E MONTEREY ST
CHANDLER AZ 85225

EUGENIA LEAL
2116 W ROOSEVELT AVE
COOLIDGE AZ 85128

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CARMEN DUARTE
525 W VETERANS BLVD
TUCSON AZ 85713

EMILIA PARRA SALDIVAR VIGUERIA
11621 S 207TH AVE
BUCKEYE AZ 85326

MATTHEW WATTS
17851 W HADLEY ST
GOODYEAR AZ 85338

BRENT JASON SMART
3719 E TAOS LN
YUMA AZ 85365

MARIA G  SERRANO
6810 W NANCY LN
LAVEEN VILLAGE AZ 85339

ELIA HURTADO
4918 W LAMAR RD
GLENDALE AZ 85301

STEVEN INSCO
3391 W 13TH ST
YUMA AZ 85364

DENISE MAGANA
8417 W WATKINS ST
TOLLESON AZ 85353

ELISEO SAENZ
6939 W MISSOURI AVE
GLENDALE AZ 85303

WILVER ARIAS
11621 W CORRINE DR
EL MIRAGE AZ 85335

LINDA MOORE
30351 W CATALINA DR
BUCKEYE AZ 85396

LISA ZYSK
10502 W RIDGEVIEW RD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SUN CITY AZ 85351

DALILA RAMIREZ
29951 W WHITTON AVE
BUCKEYE AZ 85396

KELLY CALVERT
9938 W SUGAR SAND LN
PEORIA AZ 85383

JOSE RAMIREZ
10150 W PUGET AVE
PEORIA AZ 85345

YARON & NOEMI OZER
5441 E CAMPO BELLO DR
SCOTTSDALE AZ 85254

JUSTIN CALHOUN
17849 W EVANS DR
SURPRISE AZ 85388

OVDULIA ARENAS OCHOA
4516 N 83RD AVE
PHOENIX AZ 85033

WALTER MICHAEL JACKSON
3740 W WILLOW AVE
PHOENIX AZ 85029

MIRNA GONZALEZ
4114 N 30TH AVE
PHOENIX AZ 85017

JOSE R SANCHEZ
3590 E LOS OLIVOS DRIVE
SAN LUIS AZ 85349

HIPOLITO MEZA
3851 S CALGARY AVE
TUCSON AZ 85735

TERESA AGUILAR RUVALCABA
129 LAS PRADERAS ST
SAN LUIS AZ 85349

PM & M ELECTRIC INC
2:24-bk-04978-MCW

NANETTE CLOUD
20486 N 94TH LN
PEORIA AZ 85382

BARBARA HERRMANN
2232 W BEHREND DR
PHOENIX AZ 85027

DANA BURKE
20217 N 55TH AVE
GLENDALE AZ 85308

LUIS ARMANDO CORDOVA
637 E ATLANTA AVE
PHOENIX AZ 85040

RAFAEL MUNOZ RAMIREZ
2514 E HARTFORD AVE
PHOENIX AZ 85032

JON HUDGINS
11747 W PATRICK LN
SUN CITY AZ 85373

MICHAEL SCHNITZER
4410 E CROCUS DR
PHOENIX AZ 85032

NOE B GARCIA
18409 GADSDEN ST
GADSDEN AZ 85336

ROBERT WALKER
3555 N 292ND DR
BUCKEYE AZ 85396

JOSE HERNANDEZ ROCIO
6617 N 55TH AVE
GLENDALE AZ 85301

LEONARD GRAMMER
315 W MONTOYA LN
PHOENIX AZ 85027

JOHNATHAN & MARGIE STACY
1335 S 221ST LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BUCKEYE AZ 85326

CLAYTON MCPHERSON
418 IVANHOE RD KEARNY
KEARNY AZ 85137

ALFONSO LUNA MANCILLA
731 N COLORADO ST
CHANDLER AZ 85225

MICHAEL MEYER
10545 E AMBER DR
YUMA AZ 85365

DENISE NOLAN
9830 N 181ST AVE
WADDELL AZ 85355

ROBERTO GLORIA CARMONA
7792 S JOHN JACOB ASTOR AVE
CASA GRANDE AZ 85193

RUTH OJEDA
3527 W CORONADO RD
PHOENIX AZ 85009

MANUEL CARRERA
1040 N CAMPBELL DR
CASA GRANDE AZ 85122

GERARDO FLORES
1625 E CALIFORNIA ST
SAN LUIS AZ 85349

MARIA YANEZ
3338 W TORANJA LN
SOMERTON AZ 85350

PAIGE BRUCE
1501 E 2ND AVE
MESA AZ 85204

RAYMOND ECKARD
212 S 1ST ST
GILA BEND AZ 85337

PM & M ELECTRIC INC
2:24-bk-04978-MCW

HAJRO HAJRA
4806 W KRISTAL WAY
GLENDALE AZ 85308

RODRIGO FABIAN
2424 N 126TH DR
AVONDALE AZ 85392

DAVID MUNOZ
182 S 223RD DR
BUCKEYE AZ 85326

ADRIANA P HILL
8723 W EPWORTH RD
MARANA AZ 85653

HECTOR LOPEZ
2911 N 53RD LN
PHOENIX AZ 85031

ROSENDO R HERNANDEZ
1325 E SHANGRI LA RD
PHOENIX AZ 85020

MICHAEL STOLZ
15483 N 87TH DR
PEORIA AZ 85382

BARBARA MYERS
257 S 17TH AVE
YUMA AZ 85364

LAWRENCE CARLSON
10344 W PEORIA AVE
SUN CITY AZ 85351

COLLEEN & ROBERT LANGHOFF
16810 W ABERDEEN DR
SURPRISE AZ 85374

CASSANDRA MALLORY
18023 W HATCHER RD
WADDELL AZ 85355

KAM LAM
9948 W CUMBERLAND DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SUN CITY AZ 85351

GUADALUPE LOPEZ ALVAREZ
11609 W WETHERSFIELD RD
EL MIRAGE AZ 85335

JEANNE KELBY
10303 W WININGER CIR
SUN CITY AZ 85351

MICHELLE & JEREMY FRITZ
17182 W BENT TREE DR
SURPRISE AZ 85387

ANDRE JOHNSON
11655 W PURDUE AVE
YOUNGTOWN AZ 85363

PO SHING JANICE MAK WAH
6772 W SONNET DR
GLENDALE AZ 85308

DEREK DUNBAR
20554 W BRIARWOOD DR
BUCKEYE AZ 85396

GARY RADER
14444 E 54TH DR
YUMA AZ 85367

EDILBERTO MEDINA
2363 N PECOS DR
FLORENCE AZ 85132

HENRY MAYO
4509 W DESERT HILLS DR
GLENDALE AZ 85304

LUIS CISNEROS
254 S WILLIAM AVE
SOMERTON AZ
SOMERTON AZ 85350

BONIFACIO BALVUENA
3718 W LATHAM ST
PHOENIX AZ 85009

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JOSE L SANCHEZ
14831 N 35TH ST
PHOENIX AZ 85032


RICKIE POLKE
10907 W CHERRY HILLS DRIVE WEST
SUN CITY AZ 85351


CHARLES MCCARTER
13020 N 31ST AVE
PHOENIX AZ 85029


MARILEEN MOSER
12129 E DEL NORTE
YUMA AZ 85367


AMELANIO DAISY DIAZ ON  DIAZ
17476 W MOHAVE ST
GOODYEAR AZ 85338


JESUS TRUJILLO
4084 W 21ST LN
YUMA AZ 85364


DIANA PENA
8070 E YAVAPAI RD
PRESCOTT VALLEY AZ 86314


MARVIN WILLIAMS
4139 ROCKY MOUNTAIN WAY
SIERRA VISTA AZ 85650


RICHARD PARRA
16402 W MONROE ST
GOODYEAR AZ 85338


GARY EDWARDS
10752 W RUNION DR
SUN CITY AZ 85373


LAWRENCE CARLSON
11639 N 107TH AVE
SUN CITY AZ 85351


ABEL MARIA CASTILLO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

21968 W HOPI ST
BUCKEYE AZ 85326

NATHAN CRAWFORD
12079 W DESERT SUN LN
PEORIA AZ 85383

TULIO SARAVIA
15614 W YUCATAN DR
SURPRISE AZ 85379

GERALD KRUG
14420 W HORIZON DR
SUN CITY WEST AZ 85375

ADAM THOMAS SAULPAUGH STACY
25046 W RANCHO VISTA DR
BUCKEYE AZ 85326

WILLIAM GRANISON
10604 W SELDON LN
PEORIA AZ 85345

SALVADOR NAVARRETTE
35215 W LODGE RD
ARLINGTON AZ 85322

HERIBERTO FRANCO
415 W ELGIN ST
CHANDLER AZ 85225

ROY E DONNING
1204 S 3RD AVE
AVONDALE AZ 85323

RICARDO SERNA
21294 W BERKELEY RD
BUCKEYE AZ 85396

MICHAEL CASTANEDA
3470 E COUNTY 18TH ST
YUMA AZ 85365

JOSE SSS RUBIO
15931 W WINCHCOMB DR
SURPRISE AZ 85379

PM & M ELECTRIC INC
2:24-bk-04978-MCW


FRANCISCO BARRIOS ROMERO
2202 W SUNNYSIDE AVE
PHOENIX AZ 85029


PAULA DIAZ
3849 W DESERT COVE AVE
PHOENIX AZ 85029


LORENZO & ZENAIDA SANDOVAL
3742 W CAVALIER DR
PHOENIX AZ 85019


GERARDO DORAME
7329 W AGAVE RANCH PL
TUCSON AZ 85735


MUSTAFA HAMZABEGOVIC
12706 W HOLLYHOCK DR
AVONDALE AZ 85392


SHANE TP OLSEN
907 W MOHAWK LN
PHOENIX AZ 85027


THOMAS LOUISE MASTERJOHN
13263 S 183RD AVE
GOODYEAR AZ 85338


JOSE LUIS DE LA TORRE
6276 E 41ST ST
YUMA AZ 85365


LISA ZYSK
23012 N 120TH LN
SUN CITY AZ 85373


JEANETTE JOSEPH KORIEL
12215 W BRILES RD
PEORIA AZ 85383


JAVIER QUIROZ SUZETTE MENDEZ
23871 W MAGNOLIA DR
BUCKEYE AZ 85326


ANTONIO SOLORIO GARCIA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

12715 W PARADISE LN
SURPRISE AZ 85378

WILLIAM BAPTIST
25060 W VISTA NORTE AVE
BUCKEYE AZ 85326

DIANA BARATTA
15811 N CRISTINE LN
SURPRISE AZ 85388

BRIAN & KATHLEEN BRUSH
14571 W BISON PATH
SURPRISE AZ 85374

DENISE LIGHTFORD
107 W HIGHLAND AVE
PHOENIX AZ 85013

GUADALUPE P  SANTELLANO
1104 S 2ND ST
AVONDALE AZ 85323

DAVID ESPARZA
1066 S TAMARACK AVE
YUMA AZ 85364

CELIA LOPEZ
3816 MONREAL LN
SAN LUIS AZ 85349

PHILLIP ARCHER
1617 E JAHNS ST
CASA GRANDE AZ 85122

GREGGORY SOBEK
4530 E MARILYN RD
PHOENIX AZ 85032

MICHAEL WALKER
26864 N 83RD RD GLEN
PEORIA AZ 85383

JESUS ORTIZ
30843 W LYNWOOD ST
BUCKEYE AZ 85396

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MELISSA MCCORMACK
10683 E HAYMARKET ST
TUCSON AZ 85747

JEREMY HUDSON
3002 W LIBBY ST
PHOENIX AZ 85053

CATHY RHOADS
10671 E AMBER DR
YUMA AZ 85365

CAROL SELBY
14732 S COUNTRY CLUB DR
ARIZONA CITY AZ 85123

STEVEN MORLEY
5175 W KAREN DR
GLENDALE AZ 85308

PAMELA BLAIES
41715 N RIVER BEND RD
ANTHEM AZ 85086

THOMAS YEAGER
24424 W SHERATON LN
BUCKEYE AZ 85326

EFIMIA CLIMOV
9574 W ALBERT LN
PEORIA AZ 85382

FRANK & MARY BRIA
16643 N 172ND LN
SURPRISE AZ 85388

RENE FLORES
22046 W CASEY LN
BUCKEYE AZ 85326

CURTIS & CAROLYN SKINNER
7909 W WHITEHORN TRAIL
PEORIA AZ 85383

STEVEN CAROLANN NEVITT

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2508 S 257TH AVE
BUCKEYE AZ 85326

DEBRA & JOSE FERNANDEZ
28820 N 166TH AVE
SURPRISE AZ 85387

MARCO LORENZANA
725 W BEVERLY LN
PHOENIX AZ 85023

JESSE MCCLURG
14395 W CHARTER OAK RD
SURPRISE AZ 85379

DIANE & RICHARD LEEDY
18002 N 75TH AVE
GLENDALE AZ 85308

SHANTRA & RYAN ANDERSON
14602 W OREGON AVE
LITCHFIELD PARK AZ 85340

ARMANDO GUERRERO
13010 W GREENWAY RD
SURPRISE AZ 85374

LINDSAY MILLER
5091 W BLACKBIRD DR
TUCSON AZ 85742

MARIA CERECEDO
3057 S LEMON AVE
YUMA AZ 85365

AMBROSIO SOTO
1751 BIENESTAR LN
SAN LUIS AZ 85349

EARL J JENKINS
419 ESSEX RD
KEARNY AZ 85137

LEON LEOBARDO
14836 N 35TH ST
PHOENIX AZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85032

OPAL LONG
425 ESSEX RD
KEARNY AZ 85137

TANNER WALDROP
19949 W GRANT ST
BUCKEYE AZ 85326

JOSEPH CORDELL
10514 E 34TH PL
YUMA AZ 85365

JANET GRICE
15416 W HURON DR
SUN CITY WEST AZ 85375

JILL COLLINSWORTH
15755 W EVANS DR
SURPRISE AZ 85379

PAMELA ALOISIO
10231 W OAK RIDGE DR
SUN CITY AZ 85351

GABY VIOLETTE BAROUTTA
4621 W LAUREL LN
GLENDALE AZ 85304

EVA FERRARO
25846 W HILTON AVE
BUCKEYE AZ 85326

TODD CROSNER
14281 W ALVARADO DR
GOODYEAR AZ 85395

PAUL ONESTI
22532 W MOHAVE ST
BUCKEYE AZ 85326

JOSE M LOPEZ
15843 W MADISON ST
GOODYEAR AZ 85338

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JUSTIN HAZARD
2531 W ONZA AVE
MESA AZ 85202

DAVID BOCK
19893 N MONTE LN
MARICOPA AZ 85138

CARLOS JR OHN
556 S 2ND AVE
YUMA AZ 85364

VERNON CULLERS
9734 W APPALOOSA DR
SUN CITY AZ 85373

SUSAN MOSES
10544 W CAMPANA DR
SUN CITY AZ 85351

MELISSA QUINTANS
2337 E EVANS DR
PHOENIX AZ 85022

ANTOANETA PAPUC
1141 E SANDRA TERRACE
PHOENIX AZ 85022

LEE & STEVEN BROWN
228 W CALLE ROSA
CASA GRANDE AZ 85194

ELIZABETH YOUNGS
862 S ITHICA ST
CHANDLER AZ 85225

ELVIRA GARCIA
2620 W WASHINGTON ST
PHOENIX AZ 85009

CONSTANCE JOHN LAMONTAGNE CONRAD
1932 S 220TH DR
BUCKEYE AZ 85326

CANDELARIO REYES
29530 W WHITTON AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BUCKEYE AZ 85396

RICHARD THIBEDEAU
1610 E BRILL ST
PHOENIX AZ 85006

JHAYKEEN FRYE
2725 N 127TH DR
AVONDALE AZ 85392

NICOLAS NAVARRO LAMAS
818 S DALTON AVE
SOMERTON AZ 85350

GARY BURKS
9527 W INDIAN HILLS DR
SUN CITY AZ 85351

SANDRA LUIS HERNANDEZ
1619 E MAPLEWOOD AVE
BUCKEYE AZ 85326

ANGEL FERREIRA
15128 N 134TH LN
SURPRISE AZ 85379

GABRIELA QUINTEROS
4283 W 24TH PL
YUMA AZ 85364

STEPHEN TAYLOR
4633 S 331ST AVE
TONOPAH AZ 85354

MITCHELL BERG
13010 N 49TH PL
SCOTTSDALE AZ 85254

CORY CLIFFORD
43442 LINDGREN DR
MARICOPA AZ 85138

DAVID HAWASH
3363 E KELTON LN
PHOENIX AZ 85032

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BOLIVAR SANDRA SOTO
2271 S HUGHES DR
BUCKEYE AZ 85326

PAMELA MONZON
13298 S 183RD AVE
GOODYEAR AZ 85338

GARY & NANCY CALLIS
18509 W MAUI LN
SURPRISE AZ 85388

NICOLE & CHRIS NICOLE SCHA NAUDE
1132 E ROSS AVE
PHOENIX AZ 85024

DERYCK & REBECCA LEWIS
2427 W LUCIA DR
PHOENIX AZ 85085

RICHARD LEWIS
39131 W BUCKEYE RD
TONOPAH AZ 85354

KATHY LOCKWOOD
5821 W ACOMA DR
GLENDALE AZ 85306

JEFFREY GONDA
36311 W PIMA ST
TONOPAH AZ 85354

MAYNARD DOWNING
11922 W DELWOOD DR
ARIZONA CITY AZ 85123

CHAD SHIPMAN
8860 E COLBY CIRCLE
MESA AZ 85207

WILLIAM TURNER
33021 N 61ST PL
SCOTTSDALE AZ 85266

MICKIE E ELAM
11263 S AVE 9 E

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YUMA AZ 85365

RICHARD MADISON
1136 E MARLETTE AVE
PHOENIX AZ 85014

FRANCISCO LORENZANA
NEW HO PATRICK14848 N 35TH PL
PHOENIX AZ 85032

LAWRENCE BECKETT
10738 W HUTTON DR
SUN CITY AZ 85351

FRANK BAUKNECHT
10220 W GULF HILLS DR
SUN CITY AZ 85351

JOSE RODRIGUEZ
2541 E HARTFORD AVE
PHOENIX AZ 85032

JOHN DALNOKI
9978 W BOLIVAR DR
SUN CITY AZ 85351

JANET JANOS
17203 N LIME ROCK DR
SUN CITY AZ 85373

JOHN MORETTI
4325 E KAREN DR
PHOENIX AZ 85032

LIZETTE RODRIGUEZ VALADEZ
25166 W DARREL DR
BUCKEYE AZ 85326

ANGELINA HAGEN
24346 W ATLANTA AVE
BUCKEYE AZ 85326

SHIRLEY CURBOW
13732 E 54TH DR
YUMA AZ 85367

PM & M ELECTRIC INC
2:24-bk-04978-MCW

AMAL HADDAD
27365 N 91ST DR
PEORIA AZ 85383

JOSEPH JOE SMITH
533 S OAK ST
GILBERT AZ 85233

FELIX HUGHES
9709 W MARCO POLO RD
PEORIA AZ 85382

JESUS & SARA SAN MIGUEL
6518 W WHISPERING WIND DR
GLENDALE AZ 85310

MARCIA BELL
6884 W GREENBRIAR DR
GLENDALE AZ 85308

JIM PRIETO
1884 N LORETTA PL
CASA GRANDE AZ 85122

PATSY PENA
3408 ROLISH ST
SAN LUIS AZ 85349

LAURA HARTER
1804 READING LN
PRESCOTT AZ 86301

CAROL HASELMIRE
9609 W GREENWAY RD
SUN CITY AZ 85351

MARIA PARRA
638 E YUCCA ST
SOMERTON AZ 85350

WILLIAM LAPOUR
9615 W GREENWAY RD
SUN CITY AZ 85351

STEVE SCHELL
2803 W 30TH PL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YUMA AZ 85364

STEPHANIE GARCIA
1824 PILGRAM ST
CASA GRANDE AZ 85122

FRANCISCO ESTRADA
26055 W YUKON DR
BUCKEYE AZ 85396

JOHN WINN
2184 E CALLE INVIERNO
YUMA AZ 85365

PATRICK STEPHENS
23779 W RIPPLE RD
BUCKEYE AZ 85326

MARTINA CASTANEDA
15609 N 173RD LN
SURPRISE AZ 85388

LUZ JESUS ALVAREZ
4936 W OCOTILLO RD
GLENDALE AZ 85301

JANET WEIMANN
9140 W LUDLOW DR
PEORIA AZ 85381

JOSE ULLOA
5407 W GARDENIA AVE
GLENDALE AZ 85301

HUGO BRISENO
11909 W MAUI LN
EL MIRAGE AZ 85335

BRENDA MCDONALD
903 S 167TH DR
GOODYEAR AZ 85338

RALPH BAER
17343 W LILAC ST
GOODYEAR AZ 85338

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JEREMIA MUELLER
25853 W CROWN KING RD
BUCKEYE AZ 85326

BETTY CANALES
23830 W LUMBEE ST
BUCKEYE AZ 85326

MARTHA RIGO MOYA
21868 W HOPI ST
BUCKEYE AZ 85326

SHONTA MOORE
23836 W WIER AVE
BUCKEYE AZ 85326

MICHAEL WARD
25800 W WATKINS ST
BUCKEYE AZ 85326

VICTORIA WHITT
15038 W CORTEZ ST
SURPRISE AZ 85379

JOEL & HOPE VARDIS
9158 W ACOMA DR
PEORIA AZ 85381

MICHAEL STOTTS
312 AIRLINE BLVD
PAYSON AZ 85541

MARIA CANDELARIA LOZANO
12706 W MERRELL ST
AVONDALE AZ 85392

RENAE LOTHMAN
13059 W BALLAD DR
SUN CITY WEST AZ 85375

DEREK KENSTAD
5914 E OASIS BLVD
FLORENCE AZ 85132

LEWIS HALPERT
8370 E VIA DEL SOL DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SCOTTSDALE AZ 85255

PABLO CORRALES
16031 N SUNNY LN
SURPRISE AZ 85378

ALVIN RIVERA
5540 E HELIOS DR
FLORENCE AZ 85132

ELMER LEVER JR
3684 N CRANE PL
CASA GRANDE AZ 85122

DONNA KOSKINEN
824 E WASHINGTON ST
AVONDALE AZ 85323

JOHN DEUTSCHMANN
10031 W OAK RIDGE DR
SUN CITY AZ 85351

GARRETT SPIES
22838 W PIMA ST
BUCKEYE AZ 85326

PHYLLIS WAHL
4167 W CARNES ST
YUMA AZ 85364

HUGO MARIA ISABEL CARRASCO LOZA
7708 E BEATRICE ST
SCOTTSDALE AZ 85257

HUMBERTO QUINTANA CORDOVA
2218 N 54TH LN
PHOENIX AZ 85035

OCTAVIO CANO
11584 W WINDSOR AVE
AVONDALE AZ 85392

BENJAMIN JONES
15634 W CORTEZ ST
SURPRISE AZ 85379

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CHRISTINE CASTRO
15847 W POINSETTIA DR
SURPRISE AZ 85379

MAX HAERTER
2841 S 28TH DR
YUMA AZ 85364

MANUEL BONGIOVANNI
10555 E MISSION LN
SCOTTSDALE AZ 85258

MARY HERNANDEZ
2259 E CALLE DEL SOL
YUMA AZ 85365

SHERIE KOVAROVIC
1119 W WALTANN LN
PHOENIX AZ 85023

JASON FRATICELLI
17742 N BELL POINTE BLVD
SURPRISE AZ 85374

JESUS FALOMIR
3010 W CLINTON ST
PHOENIX AZ 85029

FRANCISCO JUAREZ
306 S 17TH AVE
YUMA AZ 85364

VICTORIA ROUNDY
20444 N 40TH LN
GLENDALE AZ 85308

LAWRENCE NANCY SOMERS
3735 W YUCCA ST
PHOENIX AZ 85029

BONNIE B WALDROP
19577 W SOLANO DR
BUCKEYE AZ 85326

JUDITH MONZON
699 E CRANE ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SOMERTON AZ 85350

ANDREW LAROSA
5806 E ARTEMIS DR
FLORENCE AZ 85132

RODOLFO MARGARITO
907 N MARIA LN
CASA GRANDE AZ 85122

JACQUES & ODETTE HEPPELL
4917 N 207TH LN
BUCKEYE AZ 85396

JOHN WALLACE
14632 E 48TH DR
YUMA AZ 85367

ERICA SARAHONG
6827 W MORNING VISTA DR
PEORIA AZ 85383

DAVID JAMES
22585 W MORNING GLORY ST
BUCKEYE AZ 85326

RIGOBERTO RODRIGUEZ
2707 E JOHN CABOT RD
PHOENIX AZ 85032

PEDRO & ANTONIA ROBLES
1117 E TAYLOR ST
PHOENIX AZ 85006

WILLIAM GILBERT
164 CANAL ST
SOMERTON AZ 85350

JUAN LIRA
5120 S 6TH ST
PHOENIX AZ 85040

SYLVIA KOSSEL
9806 W LOMA BLANCA DR
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW

HERBERT GONZALEZ
15808 N 138TH LN
SURPRISE AZ 85374

FLORENCIO MUNOZ
21167 E TIERRA GRANDE DR
QUEEN CREEK AZ 85142

ZEILA RUBIO
4914 W DESERT DR
LAVEEN VILLAGE AZ 85339

ALEJANDRO & CAROLINA LOPEZ
85 W TULSA ST
CHANDLER AZ 85225

HOWARD RICHARDSON
17516 W PERSHING ST
SURPRISE AZ 85388

SILVIA ARNULFO GALLARDO
2943 N 46TH AVE
PHOENIX AZ 85031

BENITO VALDEZ
2355 W PARADISE LN
PHOENIX AZ 85023

RAMON ARMENTA
904 S MONTEZUMA ST
PHOENIX AZ 85003

WILLIAM JENNIFER BRADO
3515 W MERCER LN
PHOENIX AZ 85029

SANTOS MAGANA
208 E CAMINO ESTRELLA
AVONDALE AZ 85323

MARCELINA GOMEZ
1319 W ROMLEY RD
PHOENIX AZ 85041

JANE SHORT
13103 W WHISPERING OAKS DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SUN CITY WEST AZ 85375

CYNTHIA CHARETTE
16736 W SHERMAN ST
GOODYEAR AZ 85338

EDUARDO BERMUDEZ
3361 W KELTON LN
PHOENIX AZ 85053

ROBERT WILSON
14538 E 50TH ST
YUMA AZ 85367

ABELARDO NUNEZ
8768 E 38TH LN
YUMA AZ 85365

KAYLE BAEDEKER
8864 W HOLLYWOOD AVE
PEORIA AZ 85345

GLENN THISTLE
10622 W CAROB DR
SUN CITY AZ 85373

BRANDON AMAYA
3773 W ABRAMS DR
NEW RIVER AZ 85087

ARLEE LONERGAN
5360 W GROUSE WAY
TUCSON AZ 85742

JUANA R FAGIN
242 CANO ST
SOMERTON AZ 85350

ROGELIO ZARAZUA
2031 W MONROE ST
PHOENIX AZ 85009

MICHAEL SOTO
24525 N 75TH DR
PEORIA AZ 85383

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DAVID SANTANA
1381 E MARTHA DR
CASA GRANDE AZ 85122

JUAN LIRA
3405 E TAYLOR ST
PHOENIX AZ 85008

EDWARD OLLER
14806 E 55TH LN
YUMA AZ 85367

JOSE A BACANERI
2402 E GALINDO ST
SAN LUIS AZ 85349

SERGIO GRANADOS REYES
4938 W LARKSPUR DR
GLENDALE AZ 85304

DIRK SIMPSON
10182 W PUGET AVE
PEORIA AZ 85345

CHERYL MCDUFFIE
12688 W DESERT MIRAGE DR
PEORIA AZ 85383

MICHAEL KECK
180 W CRIMSON SKY CT
CASA GRANDE AZ 85122

EUSTACIO URIOSTEGUI
6106 W KEIM DR
GLENDALE AZ 85301

SHARON JOHNSON
1616 E SHEENA DR
PHOENIX AZ 85022

VINCENT WASKIEWICZ
2622 E CONTESSA ST
MESA AZ 85213

CECILIA CAMPA
4405 W WELDON AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85031

DON CURRY
11185 E 37TH WAY
YUMA AZ 85367

NATALIE TRUJILLO
14205 N 127TH DR
EL MIRAGE AZ 85335

ADRIANA OCAMPO
4869 S 235TH DR
BUCKEYE AZ 85326

ALBERTO REYES VERGARA
4051 E SHEENA DR
PHOENIX AZ 85032

MARIA ARNOLD
18230 N 24TH AVE
PHOENIX AZ 85023

RAYMOND & MARGARET GONZALES
1753 S 235TH DR
BUCKEYE AZ 85326

BARBARA SHAHAN
17261 N 105TH AVE
SUN CITY AZ 85373

ALAN BRUSH
13227 W ALEPPO DR
SUN CITY WEST AZ 85375

FAY HENNING BRYANT
20013 N WILLOWCREEK CIR
SUN CITY AZ 85373

MITCHELL KELLY KAYE
6647 E PRESIDIO RD
SCOTTSDALE AZ 85254

GUSTAVO ROSA SANCHEZ LOUSTAUNAU
25733 W VICTORY ST
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

AMANDA NICOLAS LEE
5317 E KATHLEEN RD
SCOTTSDALE AZ 85254

ALAN FARVID
21973 N 69TH AVE
GLENDALE AZ 85310

MONICA HAAS
5923 E OASIS BLVD
FLORENCE AZ 85132

MICHELLE HOKE
7076 W CANDLEWOOD WAY
FLORENCE AZ 85132

ROMAN MUNOZ
195 S 223RD DR
BUCKEYE AZ 85326

GUADALUPE JORGE ROMERO
904 N CENTER AVE
CASA GRANDE AZ 85122

JOSE A PALAFOX
1912 S DORA AVE
YUMA AZ 85364

NANCY COOK
11169 E 27TH ST
YUMA AZ 85367

EDWARD SCHRAMM
18052 W PORT ROYALE LN
SURPRISE AZ 85388

RAYMOND BEDOYA
12829 W FLOWER ST
AVONDALE AZ 85392

JUSTIN PITTS
1706 W CAMINO KINO
YUMA AZ 85364

TINA CRAMP
1311 E JUDI DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CASA GRANDE AZ 85122

ERNESTO LEDEZMA
5409 W WILSHIRE DR
PHOENIX AZ 85035

DAVID CLUFF
5545 E DIONYSUS DR
FLORENCE AZ 85132

LLOYD BEAN
10009 W BURNS DR
SUN CITY AZ 85351

ELENA TOLY
10636 N 7TH PL
PHOENIX AZ 85020

SEDRIC WHITAKER
14661 W PASADENA AVE
LITCHFIELD PARK AZ 85340

WENDY MCKEE
DENIS MATTE
18910 N 71ST DR
GLENDALE AZ 85308

KAREN POKORNEY
3573 N 301ST LN
BUCKEYE AZ 85396

EVIE BOOTH
1216 W PRIOR AVE
COOLIDGE AZ 85128

KYLE KHUU
3013 W WESTLAND RD
PHOENIX AZ 85085

NIRVA LOPEZ
16946 W MARCONI AVE
SURPRISE AZ 85388

VERONICA RAMOS
19806 N 44TH AVE
GLENDALE AZ 85308

PM & M ELECTRIC INC
2:24-bk-04978-MCW


CODY SALGE
5119 N 146TH DR
LITCHFIELD PARK AZ 85340

VICTOR RETANA
DAVID WHALE
4036 S 183RD LN
GOODYEAR AZ 85338

THELMA ACOSTA
546 E HARMONY AVE
MESA AZ 85204

SUSAN MARTEN
2169 W DOS PESOS LN
YUMA AZ 85364

JAMES DARBY PROPERTIES LLC
18849 N 138TH AVE
SUN CITY WEST AZ 85375

JOAQUINA DELGADO
23832 W TAMARISK AVE
BUCKEYE AZ 85326

STEFANIE ENDICOTT
6178 E OASIS BLVD
FLORENCE AZ 85132

BRENDA DE LA TORRE
637 S 195TH DR
BUCKEYE AZ 85326

WILLIAM RICE
1334 S PAGENT AVE
YUMA AZ 85364

REBEKAH SKRINDE
1738 S 234TH LN
BUCKEYE AZ 85326

WILLIAM FINNEGAN
9527 W LINDGREN AVE
SUN CITY AZ 85373

PM & M ELECTRIC INC
2:24-bk-04978-MCW

VERNON GOINES
9616 E COUNTY 10TH ST
YUMA AZ 85365

KACEY JOHNSON
ROBERTA ABDALLAH
35808 N 34TH LN
PHOENIX AZ 85086

ADAM STARK
17785 W TONTO ST
GOODYEAR AZ 85338

REAGAN & SUSAN RASKEY
9621 W CAMPANA DR
SUN CITY AZ 85351

JOHN BANDROWCZAK
17365 W PAPAGO ST
GOODYEAR AZ 85338

MICHAEL PATRICIA CARNAGO
18504 W TURQUOISE AVE
WADDELL AZ 85355

EDWARD STONER
18504 W SWEET ACACIA DR
GOODYEAR AZ 85338

SHIELA RUTLEDGE
5585 VALDEZ AVE
RIVERSIDE CA 92509

EDELMIRO QUINTERO
4501 N 50TH AVE
PHOENIX AZ 85031

PORFIRIO MACÃ-AS
7915 W PRESTON LN
PHOENIX AZ 85043

MARGARET KAIPAINEN
9706 W WRANGLER DR
SUN CITY AZ 85373

JAIME ARTURO LIBIA VALENZUELA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

169 E 12TH ST
SOMERTON AZ 85350

GREG TOKOSCH
7840 W ROBIN LN
PEORIA AZ 85383

DOUGLAS SKOCZYLAS
7007 W MILLERTON WAY
FLORENCE AZ 85132

STEVEN WARD
6410 S COWPOKE DR
TUCSON AZ 85757

LAWRENCE ARCHAMBAULT
3994 S TILLMAN WAY
YUMA AZ 85365

ROGELIO A ARO GALAVIZ
1535 W BERYL AVE
PHOENIX AZ 85021

CHRISTINE PATTERSON
30208 N 168TH AVE
SURPRISE AZ 85387

SERGIO RAMIREZ LOPEZ
3628 SAN PEDRO ST
SAN LUIS AZ 85349

JUDITH FINK
5040 W PONDEROSA LN
GLENDALE AZ 85308

PATRICIA WALSH
LEROY
17411 N FOOTHILLS DR
SUN CITY AZ 85373

SIMON OKUAGU
1578 E SILVER REEF DR
CASA GRANDE AZ 85122

FRANCISCO ALMAZAN
1550 S 234TH LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BUCKEYE AZ 85326

LUZ E GARCIA
4242 N 82ND DR
PHOENIX AZ 85033

MARIA NUNEZ
443 S 46TH AVE
YUMA AZ 85364

ADAM DESIREE TINNEY
25652 W RIO VISTA LN
BUCKEYE AZ 85326

JASON GARCIA
18396 W STATLER ST
SURPRISE AZ 85388

DAVID LEVERAGE
25823 67TH LN
PEORIA AZ 85383

TANYA ZIEBER
16485 W YUCATAN DR
SURPRISE AZ 85388

MARLA & MICHAEL BYRNES
12134 W EAGLE RIDGE LN
PEORIA AZ 85383

VERONICA AND CURTIS GEREN
14216 W INDIANOLA AVE
GOODYEAR AZ 85395

SOLOMON CHAVEZ
22246 W TONTO ST
BUCKEYE AZ 85326

JUAN HUERTA
5046 S 35TH DR
PHOENIX AZ 85041

ROMULO AMBRIZ
8911 W EDGEMONT AVE
PHOENIX AZ 85037

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JAVIAR TAYLOR
23119 W PAPAGO ST
BUCKEYE AZ 85326

BRUCE MIDKIFF
36488 N VASARI DR
SCOTTSDALE AZ 85262

KYLE WARNER
19599 W SOLANO DR
BUCKEYE AZ 85326

ERNNIE SINCLAIR HUMPHREYS
12750 W BOCA RATON RD
EL MIRAGE AZ 85335

DALE AND GAIL MCCLELLAN
19414 N 133RD AVE
SUN CITY WEST AZ 85375

PATRICIA VOGRITZ
17446 N 99TH DR
SUN CITY AZ 85373

JAVIER CERVANTES
1727 S 4TH ST
PHOENIX AZ 85004

OSCAR & GABRIELA HERNANDEZ
20336 N STONEBLUFF RD
MARICOPA AZ 85139

NORMA G SALAZAR
304 N GARCIA LN
SAN LUIS AZ 85349

RICHARD FOSS
2301 N MONTICELLO DR
FLORENCE AZ 85132

SHIRLEY CHRISTIAN
9634 W INDIAN HILLS DR
SUN CITY AZ 85351

JOSE CAMACHO RAMOS
16355 W CIELO GRANDE AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SURPRISE AZ 85387

JUAN PABLO JUAN PABLO RODRIG MORENO
1018 E LA CASITA DR
YUMA AZ 85365

ED REYNOSO
12818 LAUREL LN N
EL MIRAGE AZ 85335

AVA FORD
3195 W PATRICIA LN
YUMA AZ 85365

TONI EDDIE SHUCK
1983 S BARNETT RD
BISBEE AZ 85603

LAURA AND GUY GIBLIN
8944 W VILLA RITA DR
PEORIA AZ 85382

ROBERT JOHNSTON
9806 W ROCK SPRINGS DR
PEORIA AZ 85383

JAMES BERWOLD
10518 W GULF HILLS DR
SUN CITY AZ 85351

ALBERT MILDEBRATH
14623 W SKY HAWK DR
SUN CITY WEST AZ 85375

DAVID FRANKENSTEIN
10319 W CHAPARRAL DR
SUN CITY AZ 85373

MARGARET FOSTER
976 W DESERT SKY DR
CASA GRANDE AZ 85122

JESUS DELGADO RIVERA
2409 W SIERRA ST
PHOENIX AZ 85029

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ABRAM SALAZAR
1145 ANDREA AVE
SOMERTON AZ 85350

JAMES MASSA
10725 W ROUNDELAY CIR
SUN CITY AZ 85351

BRANDON GIDDENS
8743 W IRONWOOD DR
PEORIA AZ 85345

ANTHONY CORDARO
10882 E ESCALANTE RD
TUCSON AZ 85730

IGNACIO RAMOS
12624 N 48TH DR
GLENDALE AZ 85304

BRUCE E HOOVER
7605 E HAMPTON PL
TUCSON AZ 85715

MONICA TAPIA
5571 E DIONYSUS DR
FLORENCE AZ 85132

DIANE PARRA
22267 W CANTILEVER ST
BUCKEYE AZ 85326

GUADALUPE FIMBRES
312 S CHOLLA AVE
SOMERTON AZ 85350

MARIO MADRIDAL MANZO
2824 W LATHAM ST
PHOENIX AZ 85009

ENOCH MARGARITA MARTINEZ
LEON S PAZ MARTINEZ
5018 N 62ND LN
GLENDALE AZ 85301

ANTONIO GARCIA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

12716 W PARADISE LN
SURPRISE AZ 85378

JOAN MAFFEI
14214 N 103RD AVE
SUN CITY AZ 85351

JOAN BALENKOWSKI
3450 N MANASSAS CT
FLORENCE AZ 85132

MARK & TRACEY TANNER
7655 E COCOPAH DR
PRESCOTT VALLEY AZ 86314

SHON & BECKY TAYLOR
30522 N 229TH AVE
WITTMANN AZ 85361

BETH NEWHOUSE
4315 E EASTLAND ST
TUCSON AZ 85711

MANUEL MADRID
529 N 31ST AVE
PHOENIX AZ 85009

NANCY LHOMMEDIEU
23835 W WIER AVE
BUCKEYE AZ 85326

HUMBERTO ONOFRE
25518 W RIO VISTA LN
BUCKEYE AZ 85326

PHANI ATHI
15010 N 91ST LN
PEORIA AZ 85381

CATHY & DOUGLAS MARTIN
19218 N 133RD AVE
SUN CITY WEST AZ 85375

RONALD VALERIE BEDOE
10625 W AZTEC DR
SUN CITY AZ 85373

PM & M ELECTRIC INC
2:24-bk-04978-MCW


CHARLES FERRARO
12222 N LAKEFOREST DR
SUN CITY AZ 85351

ADRIAN VILLALOBOS
399 W FRYE RD
CHANDLER AZ 85225

ROBERT HIMES
15320 S 183RD LN
GOODYEAR AZ 85338

PATRICK SILL
107 S CHOLLA ST
GILBERT AZ 85233

ALEXANDER BELLOTTI
1554 E SAN FRANCISCO ST
SAN LUIS AZ 85349

SALVADOR GUZMAN MACIAS
11402 N 125TH LN
EL MIRAGE AZ 85335

RYAN WARDLOW
3075 E PINTO VALLEY RD
SAN TAN VALLEY AZ 85143

FRANK FERGUSON
3065 S TANGERINE AVE
YUMA AZ 85365

TIM BUSSEY
15257 N 135TH DR
SURPRISE AZ 85379

REBECCA STANDIFER
8434 E CALLE BOLIVAR
TUCSON AZ 85715

DWIGHT FAUGHT
1501 E OREGON AVE
PHOENIX AZ 85014

SHIRLEY SCANLAN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

17218 W ROSE LN
WADDELL AZ 85355

JOZSEF KISS
3706 S 335TH AVE
TONOPAH AZ 85354

ABEL HERNANDEZ
1604 E DESERT BREEZE DR
CASA GRANDE AZ 85122

MANUEL REYNA VIZCARRA
2322 W HADLEY ST
PHOENIX AZ 85009

JASON AND DOROTHY NEWBERN
7235 N 18TH ST
PHOENIX AZ 85020

GERARDO SALAZAR
12226 W CORRINE DR
EL MIRAGE AZ 85335

ENRIQUE BONILLA GARCIA
6710 W CAROL ANN WAY
PEORIA AZ 85382

LARRY DEASON
4679 E COUNTY 13 1/2 ST
YUMA AZ 85365

COREY SMITH
11488 N 164TH DR
SURPRISE AZ 85388

SONIA DUME
17423 W YAVAPAI ST
GOODYEAR AZ 85338

YESICA SAUCEDA
4193 W LINDA LN
YUMA AZ 85364

RITA HENSEL
25608 W GLOBE AVE
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LAUREN GUTHERY
12442 W WILLOW AVE
EL MIRAGE AZ 85335

RYAN RUSH
16083 W CLINTON ST
SURPRISE AZ 85379

DARREL HILL
7096 W STONY QUAIL WAY
FLORENCE AZ 85132

EDWARD COMPTON
12302 W TULIP CT
SUN CITY WEST AZ 85375

BRENDA HINZ
1015 S 345TH DR
TONOPAH AZ 85354

SHUKURA ADENOLA
12563 W WINDSOR BLVD
LITCHFIELD PARK AZ 85340

ALANA GAMBILL
6035 W TOPEKA DR
GLENDALE AZ 85308

JOHN BARRINGTON
10358 W CAMEO DR
SUN CITY AZ 85351

DAVID HARRISON
23850 W COCOPAH ST
BUCKEYE AZ 85326

JAMES NAPPE
6629 E PRESIDIO RD
SCOTTSDALE AZ 85254

JOSEPH DEROCHE
24614 W ROMLEY RD
BUCKEYE AZ 85326

MATTHEW TOMS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

13119 W AVENIDA DEL REY
PEORIA AZ 85383

LONNIE FROST
5724 W VICTORY WAY
FLORENCE AZ 85132

SU LYN GODINEZ
10295 W VIA DEL SOL
PEORIA AZ 85383

CHRISTIAN FAGIN
1399 S SAN JOAQUIN AVENUE
SOMERTON AZ 85350

PAUL DECKER
8016 W TONOPAH DR
PEORIA AZ 85382

LARRY DEASON
4679 E COUNTY 13 1/2 ST
YUMA AZ 85365

VALERIE ABRAMS
7104 E 36TH RD
YUMA AZ 85365

JOSEPH ANDERSON
21239 W BERKELEY RD
BUCKEYE AZ 85396

ROBERT BETANCOURT
25676 W DUNLAP RD
BUCKEYE AZ 85326

TOM MORRIS
13224 E 46TH ST
YUMA AZ 85367

MARILYN LUBY
7057 W STONY QUAIL WAY
FLORENCE AZ 85132

AGNES RUTH MORGAN
10914 W CARON DR
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW


CATHY HUTCHISON
14826 WEST PORT AU PRINCE LANE
SURPRISE AZ 85379

GILBERT YAKESH
12643 W BUTTERFIELD DR
SUN CITY WEST AZ 85375

ANTHONY & CHRISTINE PATTERSON
13128 W AVENIDA DEL REY
PEORIA AZ 85383

RICHARD & DIANA RICE
557 S OAK ST
GILBERT AZ 85233

SERGIO REYES
19607 W SOLANO DR
BUCKEYE AZ 85326

JOSEPH NEGRETE
10613 W CAROB DR
SUN CITY AZ 85373

DAVID LIPPMAN
5372 E GLENEAGLES DR
TUCSON AZ 85718

ROBERT ROONEY
11365 SANDY LN
YUMA AZ 85367

RONALD & AMY MILLER
26843 N 78TH AVE
PEORIA AZ 85383

PATSY SMITH
9401 W WENDEN DR
ARIZONA CITY AZ 85123

TOM WHITTY
6024 N 133RD DR
LITCHFIELD PARK AZ 85340

SALVADOR TOLEDO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

3320 E LUDLOW DR
PHOENIX AZ 85032

CHARLIE 3 PHASE HARTLEY
343 E 30TH ST
YUMA AZ 85364

MICHAEL MENDENHALL
4271 W 12TH PL
YUMA AZ 85364

KATHRYN WESTMORELAND
360 E SEVEN SEAS DR
CASA GRANDE AZ 85122

SAMUEL ROGERS
5615 E DEMETER DR
FLORENCE AZ 85132

MARCIA AMRINE
35822 N 16TH ST
PHOENIX AZ 85086

HOLLY LOCKHART
11606 S SHADOW AVE
YUMA AZ 85365

CHERYL WEAVER
15675 JENAN DR N
SURPRISE AZ 85379

ISAAC VILLARREAL
23598 W BOWKER ST
BUCKEYE AZ 85326

BARBARA MANZANEDO
802 SHANNON WAY
COOLIDGE AZ 85128

MARCO A GONZALEZ
13621 N 151ST DR
SURPRISE AZ 85379

GARY SANCHEZ
5187 W WILLYS RUN
BISBEE AZ 85603

PM & M ELECTRIC INC
2:24-bk-04978-MCW

WILLIAM RAVERT
12303 W LA TERRAZA DR
SUN CITY WEST AZ 85375

CARLOS ARJON
19750 COUNTY ROAD 85
BUCKEYE AZ 85326

RALPH COWAN
15812 W SIERRA ST
SURPRISE AZ 85379

URSULA & RAUL FARFAN
2245 W CLEARVIEW TRAIL
ANTHEM AZ 85086

DANIEL STEIN
16886 N 182ND LN
SURPRISE AZ 85388

KYLE UPTERGROVE
15184 W SMOKEY DR
SURPRISE AZ 85374

SYLVIA PAUL LIKENS
9295 W QUAIL TRACK DR
PEORIA AZ 85383

VICKI MERLAK
9407 W WILLOWBROOK DR
SUN CITY AZ 85373

BUDDY NOVAK
10510 W CHERRY TREE LN
SUN CITY AZ 85373

BENJAMIN J  O'BRIEN
15932 W CALAVAR RD
SURPRISE AZ 85379

DONNA GOODELL
10822 W CHERYL DR
SUN CITY AZ 85351

SAMUEL S FIEBIG

PM & M ELECTRIC INC
2:24-bk-04978-MCW

19454 W ADAMS ST
BUCKEYE AZ 85326

JEROME ANDERSON
10957 W KELSO DR
SUN CITY AZ 85351

BERNARDO LECHUGA
3002 N 40TH DR
PHOENIX AZ 85019

NORMA PAMELA FRANCO
1570 E SAN FRANCISCO ST
SAN LUIS AZ 85349

ANGEL F MATA
4523 W EARLL DR
PHOENIX AZ 85031

TYSON CULLIMORE
15765 W DESERT HILLS DR
SURPRISE AZ 85379

DANIEL VAN TIENDEREN
14547 W MAUNA LOA LN
SURPRISE AZ 85379

STEPHEN ZISSOS
6972 W TRENTON WAY
FLORENCE AZ 85132

MARK UNDIANO
18071 W STATLER ST
SURPRISE AZ 85388

YOLANDA & DANIEL ORTEGA
16674 W TASHA DR
SURPRISE AZ 85388

JOSE QUEZADA
15833 W WATSON LN
SURPRISE AZ 85379

DARRIN KING
21197 W BERKELEY RD
BUCKEYE AZ 85396

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JOSHUA BULLIS
18367 W MARSHALL LN
SURPRISE AZ 85388

MARILYN WALLACE
16776 W NOTTINGHAM WAY
SURPRISE AZ 85374

LINDA DEAL
15827 W MARCONI AVE
SURPRISE AZ 85374

JENNIFER SMITH FARR
9220 W BENT TREE DR
PEORIA AZ 85383

ROY COOK
6125 W TIERRA BUENA LN
GLENDALE AZ 85306

STEVE DOUGLAS
JUDITH GIERSCH AN
40 APACHE DR
SEDONA AZ 86351

RICHARD FOLINE
6796 MOCKINGBIRD WAY
FLORENCE AZ 85132

JESUS MORIN
364 GONZALEZ DR
SAN LUIS AZ 85349

ALFRED BISOGNO
11052 W FARGO DR
SUN CITY AZ 85351

DANIEL WELSH
14602 W MARCUS DR
SURPRISE AZ 85374

LAURA WEGENER
10401 RUSHLIGHT DR
TUCSON AZ 85748

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ALLEN & PATRICIA LLOYD
7261 W CANDLEWOOD WAY
FLORENCE AZ 85132

ISIDRO MARTINEZ
2910 E PORTLAND ST
PHOENIX AZ 85008

JULIE STEVENSON
7263 W HERITAGE WAY
FLORENCE AZ 85132

TIM MCCOLLEY
16540 N 137TH DR
SURPRISE AZ 85374

MICHAEL CLEVERLEY
17208 N LIME ROCK DR
SUN CITY AZ 85373

SALVADOR FIGUEROA
1387 N JENNIFER AVE
SOMERTON AZ 85350

ELIZABETH CAZARES
1320 E 10TH ST
CASA GRANDE AZ 85122

SYLVIA LUPE OSUNA TORRES
8291 W MADISON ST
PEORIA AZ 85345

MICHAEL WILSON
14018 N 127TH DR
EL MIRAGE AZ 85335

RICHARD DE LA CRUZ
4348 W SHANGRI LA RD
GLENDALE AZ 85304

SALVADOR APARICIO CALDERA
601 E CACTUS ST
SOMERTON AZ 85350

MARCO ROBLES
3185 S 47TH AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YUMA AZ 85364

RYAN PETERSEN
15135 W WINDROSE DR
SURPRISE AZ 85379

LEONEL OROZCO
6236 W CAVALIER DR
GLENDALE AZ 85301

CASEY SHOPPA
9219 W ATHENS ST
PEORIA AZ 85382

CHERYL JOHNSON
10713 W EL CAPITAN CIR
SUN CITY AZ 85351

VIRGINIA & ANTHONY CHOSTNER
19844 N 17TH DR
PHOENIX AZ 85027

DAVID RIVERA
11475 N 88TH LN
PEORIA AZ 85345

PATRICIA AND KEVIN MANGRUM
14671 W READE AVE
LITCHFIELD PARK AZ 85340

MICHAEL CEH
10089 W LOS GATOS DR
PEORIA AZ 85383

JOAN WATKINS
19720 N 98TH LN
PEORIA AZ 85382

WAYNE WATERS
27205 N SKIPPING ROCK RD
PEORIA AZ 85383

VIRGINIA COHEN DAVIS
10538 W BOLIVAR DR
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CORAZON CORTES
12778 N 154TH LN
SURPRISE AZ 85379

MICHAEL DUNN
10915 W DEANNE DR
SUN CITY AZ 85351

PAOLO LO VECCHIO
5578 W MONTEBELLO WAY
FLORENCE AZ 85132

ISRAEL BELTRAN
4568 W 19TH LN
YUMA AZ 85364

THEODORE PAUL
3436 N MANASSAS CT
FLORENCE AZ 85132

MARCOH SOLIS
4548 W SUNNYSIDE AVE
GLENDALE AZ 85304

CHRISTOPHER JENNIFER WERNER
12211 W VILLA HERMOSA LN
SUN CITY AZ 85373

GARY CHRISTIAN
9721 W PINECREST DR
SUN CITY AZ 85351

JOE ANNE HAMILTON
14835 N BOSWELL BLVD
SUN CITY AZ 85351

KATHLEEN ALTON
14621 W WHITEWOOD DR
SUN CITY WEST AZ 85375

MARIA & ANTONIO TRUJILLO
5272 S 240TH DR
BUCKEYE AZ 85326

ADRIAN ARNLUND
10273 E CARON ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SCOTTSDALE AZ 85258

APRIL WILLIAM F ARMENTA
17943 W CARIBBEAN LN
SURPRISE AZ 85388

FIDEL FLORES
17344 W ELAINE DR
GOODYEAR AZ 85338

JOSEPH DOMINGUEZ
11658 E 25TH ST
YUMA AZ 85367

SEAN SALTER
16278 N 164TH LN
SURPRISE AZ 85388

RACHELLE BARE
22544 W MOHAVE ST
BUCKEYE AZ 85326

RYAN & GEORGE HARLESS
16877 W RIMROCK ST
SURPRISE AZ 85388

JACKIE MUHAMMAD
11499 N 88TH LN
PEORIA AZ 85345

KEITH CHEEKS
3169 S 185TH LN
GOODYEAR AZ 85338

JOSHUA JAMES
14990 W DESERT HILLS DR
SURPRISE AZ 85379

OSCAR CASTRO
13499 N 147TH DR
SURPRISE AZ 85379

PHILIP RE OSBURN
8176 S PLACITA ALMERIA
TUCSON AZ 85747

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MATTHEW & ALEXANDREA HELM
17845 W HEARN RD
SURPRISE AZ 85388

KAROLYN LAUGEN
19841 N 91ST LN
PEORIA AZ 85382

IVAN SANDOVAL
19608 W SOLANO DR
BUCKEYE AZ 85326

BLAKE MCMAHON
11575 W RETHEFORD RD
YOUNGTOWN AZ 85363

JONATHAN WILD
2302 E MONONA DR
PHOENIX AZ 85024

AMIT MISTRY
5203 W TROTTER TRAIL
PHOENIX AZ 85083

HEIDI FERRARO
12638 W ASHBY DR
PEORIA AZ 85383

PRAVEEN SHARMA
2332 W DESPERADO WAY
PHOENIX AZ 85085

LIBERATO RAMIREZ
8248 S MOJAVE LN
YUMA AZ 85364

MARCOS G ALVARADO
2207 N 34TH PL
PHOENIX AZ 85008

CARILLO A BACANERI
1712 E JULIAN ST
SAN LUIS AZ 85349

ALFREDO ARREOLA
6531 W GRANADA RD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85035

ROMAN BABAYEV
519 W CAMPO BELLO DR
PHOENIX AZ 85023

MARIA ELENA MANQUERO
11107 E WIER AVE
MESA AZ 85208

TERRANCE LAVALLEY
9914 W OAK RIDGE DR
SUN CITY AZ 85351

FRANCISCO CELAYA
1416 W ST CLAIR ST
TUCSON AZ 85745

RAY HERNANDEZ
1355 E 10TH PL
CASA GRANDE AZ 85122

BRIAN DUKE
15264 W WETHERSFIELD RD
SURPRISE AZ 85379

JANICE BIDDULPH
13221 N 110TH AVE
SUN CITY AZ 85351

DANIEL NORTON
16427 N 61ST PL
SCOTTSDALE AZ 85254

JAMES & DUANNE BUONO ROBINSON
14242 N 152ND LN
SURPRISE AZ 85379

STEVE ARSENAULT
4190 E CREEK VIEW DR
CAMP VERDE AZ 86322

LISA BROWER
8184 E MANLEY DR
PRESCOTT VALLEY AZ 86314

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SAMANTHA REES
40138 N TANGLE RIDGE WAY
ANTHEM AZ 85086

DAVID LISCHYNSKI
18411 W VERBENA DR
GOODYEAR AZ 85338

JAMES BURNS
23728 W LEVI DR
BUCKEYE AZ 85326

REX WEBB
15194 W GUNSIGHT DR
SUN CITY WEST AZ 85375

ALANA WILLIAMSON
4909 N 207TH LN
BUCKEYE AZ 85386

APRIL GONZALEZ
4123 W VINE AVE
VISALIA CA 93291

LARRY MCSTOTTS
443 JAMESTOWN RD
KEARNY AZ 85137

JOHN TURNAGE
10256 S GWEN DE FORTUNA CIR
YUMA AZ 85367

TOMMY SANTISTEVAN
165 W 22ND ST
YUMA AZ 85364

KENNETH LEWIS
10679 E AMBER DR
YUMA AZ 85365

NIDA STONE
18814 N 45TH AVE
GLENDALE AZ 85308

JOSE RAMOS
1772 W 28TH DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YUMA AZ 85364

SHARLL TOMERLIN
330 HARTFORD RD
KEARNY AZ 85137

EDWARD PROFITT
6043 W MICHELLE DR
GLENDALE AZ 85308

RUSSELL KNOUSE
7115 W MILLERTON WAY
FLORENCE AZ 85132

ADRIAN MAGALLANES
8334 N PEAK VIEW LN
TUCSON AZ 85743

JAMES FRIZZELL
8840 W GROVERS AVE
PEORIA AZ 85382

STEPHEN LINGNER
9802 W WRANGLER DR
SUN CITY AZ 85373

SYLVIA WOLFE
2031 N ST BONITA CT
CASA GRANDE AZ 85122

MICHAEL JOHNSON
4032 W QUESTA DR
GLENDALE AZ 85310

JOSHUA E MCHENRY
20070 W TONTO ST
BUCKEYE AZ 85326

BEVERLY GROVES
4626 E VIA MONTOYA DR
PHOENIX AZ 85050

BLANCA CHACON
24476 W SHERATON LN
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GLORIA BARRERA SMITH
8398 W LARIAT LN
PEORIA AZ 85383

CHARLES H WATKIN
13813 W PALO VERDE DR
LITCHFIELD PARK AZ 85340

THEODORA PAUL
14723 W LUPINE LN
SURPRISE AZ 85374

JUAN MONICA CRESPIN
136 S 194TH LN
BUCKEYE AZ 85326

SELENA CARRILLO AND LUIS CARRILLO
8748 W MARIPOSA GRANDE LN
PEORIA AZ 85383

EVELYN LARSON
22614 W ASHLEIGH MARIE DR
BUCKEYE AZ 85326

HEMANT SHAH
5003 W JOMAX RD
PHOENIX AZ 85083

ROBERT MILLSAP
24419 N 41ST AVE
GLENDALE AZ 85310

HARRY FRY
568 W SAGEBRUSH ST
GILBERT AZ 85233

PAUL HITT
7609 W ESCUDA DR
GLENDALE AZ 85308

RALPH C MACCALLUM NAPOLEON JR
17837 N 55TH DR
GLENDALE AZ 85308

JAIME DENNEY
416 W 21ST ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SAN BERNARDINO CA 92405

GEORGE KELLOGG
4542 N SUNNYVIEW DR
FLORENCE AZ 85132

COLTON SEARFOSS
12700 W LISBON LN
EL MIRAGE AZ 85335

RAPHAEL RAMIREZ
2608 E BLUEFIELD AVE
PHOENIX AZ 85032

RICHARD CATTANACH
7372 W TRENTON WAY
FLORENCE AZ 85132

DENNIS LITTLE
6871 W SARATOGA WAY
FLORENCE AZ 85132

AGNES REICH
14552 W MAUI LN
SURPRISE AZ 85379

IRENE FLORES
13545 W STELLA LN
LITCHFIELD PARK AZ 85340

GENE WALDO
9630 W COUNTRY CLUB DR
SUN CITY AZ 85373

SHIRLEY TAYLOR WEBER
9567 W SPANISH MOSS LN
SUN CITY AZ 85373

TIMOTHY MCDANIEL
15564 S CHERRY HILLS DR
ARIZONA CITY AZ 85123

MARTHA GARCIA
1775 W 5TH ST
YUMA AZ 85364

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JANE & STEVE ROSEN
2056 E WILLIS RD
GILBERT AZ 85297

ARTURO NAVARRO
4828 W HUBBELL ST
PHOENIX AZ 85035

TERRY PETSINGER
35060 N 36TH PL
CAVE CREEK AZ 85331

LAURA VALENZUELA
8810 W TORONTO WAY
TOLLESON AZ 85353

GREGORY BLANTON
3625 N BALBOA DR
FLORENCE AZ 85132

OSCAR AGUILAR
2201 S 88TH AVE
TOLLESON AZ 85353

GEORGE VANWINKLE
26812 W ESCUDA DR
BUCKEYE AZ 85396

JESUS & LILIA DIEGO
504 E ARIZONA AVE
BUCKEYE AZ 85326

JOSE A NAJERA GARCIA
864 W ROOSEVELT AVE
COOLIDGE AZ 85128

ARTURO GONZALEZ
945 S 13TH AVE
YUMA AZ 85364

JOSE LUIS ALFARO
7103 S 11TH DR
PHOENIX AZ 85041

DEBBY FARMER
9541 W GLEN OAKS CIR N

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SUN CITY AZ 85351

DANIEL GREEN
7125 E LITTLE SAVANNAH LN
TUCSON AZ 85750

ELEAZAR LOPEZ DONATO
1092 N VAN BRUNT AVE
SOMERTON AZ 85350

WILLIE STEVENS
1675 E SAN XAVIER DR
CASA GRANDE AZ 85122

SHAD SCHOENEMANN
11728 N 165TH AVE
SURPRISE AZ 85388

ESTELLE HELMAN
14027 N 149TH DR
SURPRISE AZ 85379

ARMANDO RAMOS
13618 W DESERT FLOWER DR
GOODYEAR AZ 85395

AVELINA KERWOOD
29858 W WELDON AVE
BUCKEYE AZ 85396

SHERRY SOUPHAVONG
23417 W ASHLEIGH MARIE DR
BUCKEYE AZ 85326

AUDREY MARX
10817 VENTANA DR E
SUN CITY AZ 85373

JUSTIN DAVENPORT
25525 N 131ST DR
PEORIA AZ 85383

OTTO HAYES
10637 W CLAIR DR
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MIGUEL ESQUIVEL
19425 W ADAMS ST
BUCKEYE AZ 85326

AUDELIA MARTINEZ
1591 E C ST
SAN LUIS AZ 85349

MARIA ISABEL SALDANA
3407 W LYNWOOD ST
PHOENIX AZ 85009

VALERIE REVARD
5691 W ADMIRAL WAY
FLORENCE AZ 85132

CLIFTON ELLIOTT
381 QUAIL CT
CASA GRANDE AZ 85122

PATRICIA DEVITT
9580 W VALEVIEW PL
ARIZONA CITY AZ 85123

JUAN V GUEVARA
24404 N 72ND AVE
PEORIA AZ 85383

CECILIA VINDIOLA
1749 W SAUVIGNON DR
TUCSON AZ 85746

OSCAR COX
4559 NINE IRON LN
YUMA AZ 85365

LAURA VELA
19937 W SHERMAN ST
BUCKEYE AZ 85326

IBRO MEHIC
2007 E VILLA MARIA DR
PHOENIX AZ 85022

ARTURO JR GARCIA
2161 N GARCIA BLVD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SAN LUIS AZ 85349

LUIS ZAVALA
19132 W THOMAS RD
LITCHFIELD PARK AZ 85340

MICHAEL SHEEHAN
10325 W BRIGHT ANGEL CIR
SUN CITY AZ 85351

HECTOR/MERCADO ORTEGA
11906 NORTH 130TH LANE
EL MIRAGE AZ 85335

ADAM THALER
8517 E APPALOOSA TRAIL
SCOTTSDALE AZ 85258

BETSY BRIAN GLADIEUX
9833 N BALBOA DR
SUN CITY AZ 85351

MANUEL MARIA LOPEZ MOBI AVALOS
30418 W PORTLAND ST
BUCKEYE AZ 85396

JESSICA LYNN
11553 W BROWN ST
YOUNGTOWN AZ 85363

STEPHANIE COOMBS
17866 W SHERMAN ST
GOODYEAR AZ 85338

PENNY DICKERSON
12520 W MAUNA LOA LN
EL MIRAGE AZ 85335

EDDIE HOLLOWELL
9725 N SAN RICARDO CT
WADDELL AZ 85355

SUBRAHMANYAM MAHALINGAM
26613 N 51ST DR
PHOENIX AZ 85083

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ANTHONY ESTRADA
11918 W CORRINE DR
EL MIRAGE AZ 85335

REYMUNDO YANELLY CASTRO
1138 N 5TH ST
BUCKEYE AZ 85326

ANDREA BEATY
17162 W RIMROCK ST
SURPRISE AZ 85388

MEHDI SUSAN MOTLAGH
21627 W WATKINS ST
BUCKEYE AZ 85326

PAMELA & RICHARD BERNARDONI
15928 W SUMMERWALK DR
SURPRISE AZ 85374

NORMA JOHNSON
555 N 156TH LN
GOODYEAR AZ 85338

JIA WONG
13563 W SAN MIGUEL AVE
LITCHFIELD PARK AZ 85340

REX & MARY BURT
24456 W SHERATON LN
BUCKEYE AZ 85326

RAUL ORDAZ
1651 WASHINGTON LN
SAN LUIS AZ 85349

MIGUEL RAMIREZ
672 N COLORADO ST
CHANDLER AZ 85225

LYNN TRAPP
13119 E 51ST ST
YUMA AZ 85367

NANCY F RAMIREZ
777 W MARICELA ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SOMERTON AZ 85350

CARLOS ELIAS CASILLAS
1244 E HEARNE WAY
GILBERT AZ 85234

SUSAN CONNOR
26 E CANTERBURY CT
PHOENIX AZ 85022

BOBBI MAINE
13248 N 19TH PL
PHOENIX AZ 85022

STEPHEN CHRISTINA DAVIS HALL
5144 S 245TH DR
BUCKEYE AZ 85326

THOMAS KRUPICA
9422 W MANZANITA DR
SUN CITY AZ 85373

PAUL & MARGARET HEILMAN
9712 S 182ND DR
GOODYEAR AZ 85338

GILBERT SCHLINK
12313 W VILLA HERMOSA CT
SUN CITY AZ 85375

SARAVANAN SUBRAMANIAN
5535 W HACKAMORE DR
PHOENIX AZ 85083

TODD MUMBAUER
18801 N 3RD DR
PHOENIX AZ 85027

JORGE EDITH FERNANDEZ SALAZAR
11233 W ORCHID LN
PEORIA AZ 85345

BROOK HLUSAK
9619 E PINTO PONY DR
FLORENCE AZ 85132

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DANA FLOYD
22604 N MAZATLAN DR
SUN CITY WEST AZ 85375

GARY SWEETEN
12305 W ASTER DR
EL MIRAGE AZ 85335

LAUREN BILLINGSLEY
1365 S 220TH DR
BUCKEYE AZ 85326

PIA FENTON
13019 W BEARDSLEY RD
SUN CITY WEST AZ 85375

GRIZELDA CORRAL NUNEZ
1080 SINOFF AVE
SAN LUIS AZ 85349

GUADALUPE MARIA H NAVARRO
1584 B ST
SAN LUIS AZ 85349

HECTOR CONTRERAS MORO
1528 W 10TH PL
YUMA AZ 85364

ROQUE RAFAEL MINAYA
6101 W EARLL DR
PHOENIX AZ 85033

JOHN BEACHEY
11085 E BECKER LN
SCOTTSDALE AZ 85259

LILIAMS A ESCAMILLA
6706 S TANGLE BUSH CT
TUCSON AZ 85756

SKIP JOHNSON
3025 E WAGONER RD
PHOENIX AZ 85032

GEORGE & ESTER PEARSON
25772 W WATKINS ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BUCKEYE AZ 85326

ABEL CRUZ
5855 S 239TH LN
BUCKEYE AZ 85326

RICHARD SWAN
762 E PEPPER DR
CASA GRANDE AZ 85122

DANIEL KWAST
15635 W POINSETTIA DR
SURPRISE AZ 85379

ROGELIO RUBIO
4435 N 85TH AVE
PHOENIX AZ 85037

WILLIAM GARDNER
9613 N 69TH DR
PEORIA AZ 85345

ALEJANDRO SANTANA
17520 W TASHA DR
SURPRISE AZ 85388

ANGELICA HOWARD
12921 W ST MORITZ LN
EL MIRAGE AZ 85335

EDWARD GREER
3898 N HIDDEN CANYON DR
FLORENCE AZ 85132

DANIEL RINKER
180 PERETZ CIR
MORRISTOWN AZ 85342

MANUELA CABRALES
291 W BRENDA ST
SOMERTON AZ 85350

BLANCA LEON GUZMAN
23357 W HARRISON DR
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ARMANDO MASCORRO LUA
30958 W LYNWOOD ST
BUCKEYE AZ 85396

DANA MEMMESHEIMER
23823 W MAGNOLIA DR
BUCKEYE AZ 85326

KIMBERLY MITCHELL
14937 W GEORGIA DR
SURPRISE AZ 85379

TROY MANNING
16068 W EVANS DR
SURPRISE AZ 85379

JASON A DIAZ
2742 N BLACK ROCK RD
BUCKEYE AZ 85396

JAMES MADDEN
18019 W POST DR
SURPRISE AZ 85388

AIMIE MIKE GLOVER
12132 S 212TH AVE
BUCKEYE AZ 85326

GARY GANLEY
25054 W RANCHO VISTA DR
BUCKEYE AZ 85326

BRYAN GREEN
44415 N 2ND AVE
NEW RIVER AZ 85087

MARK GREENE
5894 S 238TH LN
BUCKEYE AZ 85326

DWIGHT & ANN RAWLINGS
9152 W BLACK HILL RD
PEORIA AZ 85383

SUSAN GASPARRO
9594 W ALBERT LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PEORIA AZ 85382

KENNA CONNOR
11032 W TONADA DR
SUN CITY AZ 85351

FRED UHLER
2261 CLARKE DR
LAKE HAVASU CITY AZ 86403

HECTOR SOTO
3571 HERNANDEZ ST
SAN LUIS AZ 85349

FRANCISCO ANGULO
1500 VAN BRUNT AVE
SOMERTON AZ 85350

THERESA BOLES
9676 E 37TH ST
YUMA AZ 85365

MARGARITA D VAZQUEZ
159 E LOS VALLES ST
SAN LUIS AZ 85349

ROWEL FELICIDAD YAPIT
9703 W HEBER RD
TOLLESON AZ 85353

CHERYL BELLUOMO
19020 N 73RD LN
GLENDALE AZ 85308

NIELSON HARLAN
951 W MOON SHADOW DR
CASA GRANDE AZ 85122

SHERRI LUCAS
12211 W SCOTTS DR
EL MIRAGE AZ 85335

SUSAN STREHLE
710 E CORONADO RD
PHOENIX AZ 85006

PM & M ELECTRIC INC
2:24-bk-04978-MCW

EDDRICK MORELAND
15849 W MORELAND ST
GOODYEAR AZ 85338

SHANA GLOVER
13873 W COUNTRY GABLES DR
SURPRISE AZ 85379

PEGGY ARMSTRONG
12626 N SUN VALLEY DR
SUN CITY AZ 85351

DONI WATSON
6217 W ORANGE DR
GLENDALE AZ 85301

JORGE REMEDIOS
14877 W VERDE LN
GOODYEAR AZ 85395

MATTHEW & BRITTANY MCNALLY
14970 N 172ND DR
SURPRISE AZ 85388

ERNESTO LOPEZ
29917 W WHITTON AVE
BUCKEYE AZ 85396

JEFF MUDRA
20180 W DESERT BLOOM ST
BUCKEYE AZ 85326

ROBERT & MARGRET DIRKS
9610 E COYOTE TRAIL
HEREFORD AZ 85615

THOMAS PHILLIPS
10837 BREEZY MEADOW DR
MORENO VALLEY CA 92557

JUAN CORONEL
2214 N 21ST PL
PHOENIX AZ 85006

DAENA WALKER
14440 E 28TH LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YUMA AZ 85367

DONALD VON FELDT
3640 E CROCUS DR
PHOENIX AZ 85032

CINDY WHITE
8924 N 13TH ST
PHOENIX AZ 85020

SANDRA HORNEWER
3619 W VIA DEL SOL DR
GLENDALE AZ 85310

BRENDA HUNT
38138 W PALO VERDE DR
TONOPAH AZ 85354

REBECA A NOLASCO
18054 N 24TH DR
PHOENIX AZ 85023

MELISSA EFRAIN ZUNIGA
23547 W HARRISON DR
BUCKEYE AZ 85326

MATTHEW ENNEN
7073 W AUTUMN DEW CT
TUCSON AZ 85743

JOHN LOVATO
3818 W COCHISE DR
PHOENIX AZ 85051

CARMEN GUADALUPE SANDOVAL
1037 W EUCALYPTUS ST
SOMERTON AZ 85350

WILLIAM SERIE
7264 W HERITAGE WAY
FLORENCE AZ 85132

OSCAR GAMEZ
23759 W CHIPMAN RD
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LORETO AISPURO
2201 N 63RD AVE
PHOENIX AZ 85035

CURTIS TALBOT
17348 W NAVAJO ST
GOODYEAR AZ 85338

DENNIS RUNYAN
13223 W BONANZA DR
SUN CITY WEST AZ 85375

ROSA VELASQUEZ
2000 E 25TH ST
YUMA AZ 85365

MILDRED SABON
308 W ORAIBI DR
PHOENIX AZ 85027

ED KORZENIOWSKI
9444 W TARO LN
PEORIA AZ 85382

JILLIAN CONWAY
3060 N RIDGECREST 166
MESA AZ 85207

MARTHA AND JOSE GONZALEZ
3450 W ST MORITZ LN
PHOENIX AZ 85053

PETER & JANET GROTE
12232 N THUNDERBIRD RD
SUN CITY AZ 85351

RACHEL GUZMAN
20537 W CARLTON MANOR
BUCKEYE AZ 85396

JOSE OSCAR LARA LOPEZ
2333 N GARCIA BLVD
SAN LUIS AZ 85349

PHILLIP HAYES
5072 S 245TH DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BUCKEYE AZ 85326

JAMES WOOD
23703 W WAYLAND DR
BUCKEYE AZ 85326

GEORGE HOFFMAN
8941 W UTOPIA RD
PEORIA AZ 85382

ROGER WALTRIP
23889 W RIPPLE RD
BUCKEYE AZ 85326

MICHAEL NOWACZYK AND PAMELA SMITH
10319 W DESERT FOREST CIR
SUN CITY AZ 85351

TIMOTHY MARTINEZ
11833 W SUNNYSIDE DR
EL MIRAGE AZ 85335

JOSHUA ELIAS
20943 N 85TH LN
PEORIA AZ 85382

BRIAN JAMES
8719 W MARCONI AVE
PEORIA AZ 85382

IAN MURTON
25707 N CINCH DR
PEORIA AZ 85383

JENNIE SZYMANSKI
10932 W CIMARRON DR
SUN CITY AZ 85373

MARTIN PENA
1729 COUNTRY FAIR CT
SAN JACINTO CA 92582

ISRAEL REMA ALDAY
9183 E YULEE LN
HEREFORD AZ 85615

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DALIO TAPIA
3432 E ROLISH ST
SAN LUIS AZ 85349

SAMUEL SANDOVAL
4316 W PIEDMONT RD
LAVEEN VILLAGE AZ 85339

JOSE CARDENAS
1726 W SURREY AVE
PHOENIX AZ 85029

FERNANDO ELIZA SANCHEZ DAVILA
2125 S 5TH AVE
YUMA AZ 85364

JORGE LERMA
1103 W 33RD ST
YUMA AZ 85365

ELLEN KENNEDY
18605 N 33RD DR
PHOENIX AZ 85027

ROBERTO MAYEN
12806 W VIA CAMILLE
EL MIRAGE AZ 85335

SHAINA COMFORT
29670 W FAIRMOUNT AVE
BUCKEYE AZ 85396

JACQUELIN VILLALOBOS
25832 W GLOBE AVE
BUCKEYE AZ 85326

JERRY MORRELL
20039 W HILTON AVE
BUCKEYE AZ 85326

TOMAS DE LA TORRE
1072 N SINOFF AVE
SAN LUIS AZ 85349

PETER HUNT
21363 W ALMERIA RD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BUCKEYE AZ 85396

DAVID MOLINA
11220 N 125TH AVE
EL MIRAGE AZ 85335

JASON JESSAMINE
10604 S 205TH DR
BUCKEYE AZ 85326

PATRICIA VAUGHAN
2729 S 171ST LN
GOODYEAR AZ 85338

VALENTINA LARA
26325 FLAXLEAF DR
MENIFEE CA 92584

MARCELO GONZALEZ
11811 N 113TH AVE
YOUNGTOWN AZ 85363

JANICE SULLIVAN
21337 W HOLLY ST
BUCKEYE AZ 85396

SAMER IDRISS
28411 N 64TH ST
CAVE CREEK AZ 85331

REITA TOLBERT
6313 W MARCONI AVE
GLENDALE AZ 85306

SARA SOLANO
24452 W SHERATON LN
BUCKEYE AZ 85326

BRIDGETT CISCO
15028 W CALAVAR RD
SURPRISE AZ 85379

AMER NASIC
8937 E MEADOW HILL DR
SCOTTSDALE AZ 85260

PM & M ELECTRIC INC
2:24-bk-04978-MCW

FABIANKA GABORIKOVA
15773 W VENTURA ST
SURPRISE AZ 85379

DAVID MCREYNOLDS
25514 W WINSLOW AVE
BUCKEYE AZ 85326

ELAINE BOWMAN
7740 E BALAO DR
SCOTTSDALE AZ 85266

JASON RIZZA
3831 N 297TH AVE
BUCKEYE AZ 85396

KRISTI WILCOX
15353 W WINDROSE DR
SURPRISE AZ 85379

BETH KENNEDY
16022 W HEARN RD
SURPRISE AZ 85379

MICHAEL LAZARO
2247 W ST MORITZ LN
PHOENIX AZ 85023

BECKY HELMS
3136 W ROSS AVE
PHOENIX AZ 85027

LAVONDA TANYA CELAYA PRESCOTT
22138 W YAVAPAI ST
BUCKEYE AZ 85326

CHRISTINA STRICKLAND
11931 E SETTLERS TRAIL
TUCSON AZ 85749

STERLING DOUG RAGER
20784 W MINNEZONA AVE
BUCKEYE AZ 85396

THOMAS W SHELTON
4687 N 206TH DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BUCKEYE AZ 85396

PATRICIA ZENZ
8123 S 142ND AVE
GOODYEAR AZ 85338

GLORIA CULP
8601 N 103RD AVE 110
PEORIA AZ 85345

HOPE RAMOS
18643 W LUPINE AVE
GOODYEAR AZ 85338

RYAN O'CONNELL
2338 E CORTEZ ST
PHOENIX AZ 85028

LOIS POWELL
10737 S AVENIDA ESPERANZA
YUMA AZ 85367

CHRISTOPHER SCHNITZER
15348 W DAHLIA DR
SURPRISE AZ 85379

MANUEL PINEDA
2208 W SEQUOIA DR
PHOENIX AZ 85027

JANICE MONTGOMERY
14229 N BOSWELL BLVD
SUN CITY AZ 85351

CAROLYN MCDONALD MITCHELL
16542 N 138TH LN
SURPRISE AZ 85374

TIMOTHY SCHUMACHER
15066 W ASTER DR
SURPRISE AZ 85379

SILVIANO TAFOLLA
4034 W MARICOPA ST
PHOENIX AZ 85009

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARTINA E & MIRANDA MAIBOCA
402 S KENYON DR
TUCSON AZ 85710

SHERENE ESTEVEZ
ROBERT LAIZURE
17722 W DESERT LN
SURPRISE AZ 85388

NAHUM GARCIA
17869 S AVENUE 3 E
YUMA AZ 85365

THERESA MARSHALL
PRECIADO
25854 W RIPPLE RD
BUCKEYE AZ 85326

JOHN VISKUP
10402 S AV LA PRIMERA
YUMA AZ 85367

CESAR SALINAS
637 E PAYTON CIR
QUEEN CREEK AZ 85140

LUIS PADRES
4241 W STAGESTOP CT
TUCSON AZ 85741

MAXINE DI GOSHORN
JESUS AGAPITO
16032 W YAVAPAI ST
GOODYEAR AZ 85338

JESUS PERAL
6908 N 130TH AVE
GLENDALE AZ 85307

PABLO MORALES
9725 E MASON WAY
MESA AZ 85207

STEPHEN DAVID GERVAIS CORDER
17510 W PINNACLE VISTA DR
SURPRISE AZ 85387

PM & M ELECTRIC INC
2:24-bk-04978-MCW

EDMUNDO SALDIVAR
16244 W CORTEZ ST
SURPRISE AZ 85379

EILEEN ALVAREZ
14774 S BLANCO AVE
YUMA AZ 85365

RHEA CARLISLE
10569 CALLE RAQUEL
YUMA AZ 85367

JEFFREY AMIE BLACKWELL
10722 S 272ND AVE
BUCKEYE AZ 85326

DANIEL HERNANDEZ
18448 W SURPRISE FARMS LOOP N
SURPRISE AZ 85388

ARTHUR FAIELLO
18082 W GLENROSA AVE
GOODYEAR AZ 85395

CHARLES MARANTO
36406 N 26TH PL
CAVE CREEK AZ 85331

ROBERT ZITTLE
1003 ESTRELLA LN
YUMA AZ 85365

HAROUT & DAVID KOUYOUMJIAN
9000 W CALLE LEJOS
PEORIA AZ 85383

CONSTANCE RINKOFF
13206 W HARDWOOD DR
SUN CITY WEST AZ 85375

RALPH NOAH
5533 W BLUEFIELD AVE
GLENDALE AZ 85308

PAMELA & RICHARD BERNARDONI

PM & M ELECTRIC INC
2:24-bk-04978-MCW

15801 W REDFIELD RD
SURPRISE AZ 85379

JULIETA DURATE GOMEZ
12459 N 36TH AVE
PHOENIX AZ 85029

KEN AND KAREN QUINLAN
13610 N HAWTHORN DR
SUN CITY AZ 85351

JOHN KRESS
8631 W DAVIS RD
PEORIA AZ 85382

CLARENCE GOUGE
943 W LAKESIDE CIR
YUMA AZ 85365

RAY ABRIL JR
14211 N 149TH DR
SURPRISE AZ 85379

STEPHANIE TILLEY
23013 N 123RD DR
SUN CITY AZ 85375

JOSE & ELENA VELAZQUEZ
1937 E 1ST AVE
MESA AZ 85204

LAURA SMITH
310 W LAVITT LN
PHOENIX AZ 85086

ARACELI R BARRIOS BALTIERRA
455 S SOTOMAYOR AVE
SOMERTON AZ 85350

PAUL BLACK
3472 E PRESIDIO RD
PHOENIX AZ 85032

ROBERT BARATKO
13246 W FARGO DR
SURPRISE AZ 85374

PM & M ELECTRIC INC
2:24-bk-04978-MCW


EVELYN DECKER
9731 S CAMINO DE LA CALINDA
VAIL AZ 85641

GILBERTO GONZALEZ CUEVAS
2075 S 40TH DR
YUMA AZ 85364

MICHELLE NEWPORT
22602 W MOHAVE ST
BUCKEYE AZ 85326

MANUEL MEJIA
7915 W LUMBEE ST
PHOENIX AZ 85043

TIMOTHY LOCKEN
3909 N BRIGADIER DR
FLORENCE AZ 85132

SCOTT CARPENTER
1022 E IRMA LN
PHOENIX AZ 85024

JAMES KOIALOVITCH
17121 S 178TH AVE
GOODYEAR AZ 85338

RICK HAWKES
5662 W MONTEBELLO WAY
FLORENCE AZ 85132

DARYL REYNOLDS
6111 E 40TH PL
YUMA AZ 85365

SHANE PIERCE
12039 W RANGE MULE DR
PEORIA AZ 85383

CARMELO PRINCIPATO
16557 S 178TH DR
GOODYEAR AZ 85338

ROY LEACH

PM & M ELECTRIC INC
2:24-bk-04978-MCW

10380 W EL CORTEZ PL
PEORIA AZ 85383

PATRICIA BENJAMIN
20873 N 101ST AVE
PEORIA AZ 85382

JOEL GAITAN
6030 W STELLA AVE
GLENDALE AZ 85301

JOHN MATTSON
21031 N SEQUOIA CREST DR
SURPRISE AZ 85387

MICHAEL LUKENOVICH
12743 S MONTANA AVE
YUMA AZ 85367

ALICIA MEDINA
516 S MADISON AVE
YUMA AZ 85364

MARY MUNOZ
420 ESSEX RD
KEARNY AZ 85137

DAVID BEVERLY TIMBERLIN
13431 N 68TH DR
PEORIA AZ 85381

PATRICIA DOBRICK
3129 W BECKER LN
PHOENIX AZ 85029

ANTONIO SANTOS
23606 W CHICKASAW ST
BUCKEYE AZ 85326

OMAR GALVEZ
19105 W JACQUELINE AVE
CASA GRANDE AZ 85122

VERONICA MIRAMONTES
1067 E B ST
SAN LUIS AZ 85349

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ERNESTINE CARRILLO
3583 SKY CIR
CAMP VERDE AZ 86322

MICHAEL PURCELL
9514 W SPANISH MOSS LN
SUN CITY AZ 85373

JADE AND JON POWELL
18460 W EVA ST
WADDELL AZ 85355

PAMELA FORTUNE
18262 W SMOKEY DR
SURPRISE AZ 85388

JIM KINDLE
9594 34TH LN
YUMA AZ 85365

MILES & ROBERTA BASSIK
26802 N 102ND AVE
PEORIA AZ 85383

SCOTT BAILEY
NEW HO ERIN AULBACH
1755 E SIERRA ST
CASA GRANDE AZ 85122

DONNA L KOSTANICH
22104 N PEDREGOSA DR
SUN CITY WEST AZ 85375

LEE COSTET
14844 W WETHERSFIELD RD
SURPRISE AZ 85379

ALLISON HONEYCUTT
2772 W AVENIDA AZAHAR
TUCSON AZ 85745

CONSTANCE RINKOFF
13123 W BALLAD DR
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARIA MONTENEGRO
11622 W WINDROSE DR
EL MIRAGE AZ 85335

SPENCER COUCH
16003 W WINCHCOMB DR
SURPRISE AZ 85379

CLOVIS BOB
12503 N 121ST DR
EL MIRAGE AZ 85335

RICHARD BROOKS
17509 W PINNACLE VISTA DR
SURPRISE AZ 85387

SAMANTHA PORTER
16505 N 157TH AVE
SURPRISE AZ 85374

ANDREW JAMES
14970 N 146TH LN
SURPRISE AZ 85379

MARIANA GARCIA
1333 KENNEDY LN
SAN LUIS AZ 85349

MARGARITA SOTO
1720 W ARGON ST
MESA AZ 85201

CHRISTINE NEWMAN
9004 W TONY CT
PEORIA AZ 85382

MERCEDEZ GARCIA
10629 S QUARTZ AVE
YUMA AZ 85365

LUZ MAMULA
5325 E BAKER ST
TUCSON AZ 85711

MARTIN GARCIA
129 S 15TH AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YUMA AZ 85364

MARIA SANCHEZ
5022 W SIERRA VISTA DR
GLENDALE AZ 85301

JEREMIAH BUCKMAN
1845 E 6TH AVE
MESA AZ 85204

OCTAVIO VALENZUELA
396 N FIGUEROA DR
SAN LUIS AZ 85349

J  MICHAEL ALLEN
430 W 6TH ST
AJO AZ 85321

MARTHA GRAGEDA
6533 W COLTER ST
GLENDALE AZ 85301

PATRICK CASSIDY
2601 W WINCHCOMB DR
PHOENIX AZ 85023

ALI CHARANEK
17335 W GRANT ST
GOODYEAR AZ 85338

DAVID KUEFFER
20792 W MINNEZONA AVE
BUCKEYE AZ 85396

SHAWN COOK
19257 N 52ND AVE
GLENDALE AZ 85308

MARK & SUSAN PEPPERS
12809 W JASMINE TRAIL
PEORIA AZ 85383

MARGARET KEATING
9417 W GLEN OAKS CIR
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TAMI FEHLMAN
30226 W LYNWOOD ST
BUCKEYE AZ 85396

MARK SMITH
18009 W PORT ROYALE LN
SURPRISE AZ 85388

BRICE & LEECEL ? SCHMIDT
12025 W COTTONTAIL LN
PEORIA AZ 85383

LOUIS BONETS
18309 W GETTY DR
GOODYEAR AZ 85338

JILL PITTS
18145 W CANYON LN
GOODYEAR AZ 85338

KIMBERLY BLACKMON
14982 W COLUMBINE DR
SURPRISE AZ 85379

SCOTT NELSON
6649 W VINE CT  VISALIA
VISALIA CA 93291

PATRICK KINNEY
4925 N 207TH LN
BUCKEYE AZ 85396

WILLIAM & KERRI WARREN
17506 W ACAPULCO LN
SURPRISE AZ 85388

CYNTHIA ROBERTS
27629 N 102ND LN
PEORIA AZ 85383

MARIA OLGA HERNANDEZ
8849 W VALE DR
PHOENIX AZ 85037

ROBERT BECK
1811 E CARLISE RD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85086

PATRICIA & FERNANDO GALAZ
1749 S RICHEY BLVD
TUCSON AZ 85713

HECTOR MILLAN JR
16929 W WOODLANDS AVE
GOODYEAR AZ 85338

DANIEL REAL
19175 W ADAMS ST
BUCKEYE AZ 85326

ROBERT MONTHIE
12545 W VIA DONA RD
PEORIA AZ 85383

CHEVON COOK
14426 W CORRINE DR
SURPRISE AZ 85379

CARMEN M ELMER
11394 S HUMMINGBIRD LN
YUMA AZ 85365

JUAN A DURAN
8309 N 51ST DR
GLENDALE AZ 85302

MAURICIO E GONZALEZ
3809 E MONREAL LN
SAN LUIS AZ 85349

GABRIEL BENITEZ
2119 S 216TH LN
BUCKEYE AZ 85326

PANKAJ KOTHARI
4714 W WESCOTT DR
GLENDALE AZ 85308

ALISON WILLIAM BREIER
4030 E WALTER WAY
PHOENIX AZ 85050

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ROBERT WETHERELL
7736 W TOPEKA DR
GLENDALE AZ 85308

ROBERT TERESA WILLIAM SEARS JR
7038 S 252ND DR
BUCKEYE AZ 85326

RONALD BOLTON
19931 W CAMBRIDGE AVE
BUCKEYE AZ 85396

JULIE MICHAEL HOGUE
2552 S 257TH AVE
BUCKEYE AZ 85326

ALEXANDER DIMURA
14425 N 91ST LN
PEORIA AZ 85381

JAMES FOSTER
14387 W CHARTER OAK RD
SURPRISE AZ 85379

LAWSON & CONNIE SMITH
8629 W DAVIS RD
PEORIA AZ 85382

ALAN ARCINIEGA
1273 S 220TH DR
BUCKEYE AZ 85326

TRACI NILES
17757 W WOODROW LN
SURPRISE AZ 85388

NAYELI CLARK
17721 W ACAPULCO LN
SURPRISE AZ 85388

STEFANIE & NATHAN
8038 W CAVEDALE AVE
PEORIA AZ 85383

JACK BLAYDES
6746 W SANDPIPER WAY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

FLORENCE AZ 85132

SALVADOR QUIROZ PARAMO
14801 N 36TH PL
PHOENIX AZ 85032

ROY MAPEL
11340 E 39TH LN
YUMA AZ 85367

BRIAN HOTCHKISS
205 W 22ND ST
YUMA AZ 85364

CHERYL COLIN
3031 W OBERLIN WAY
PHOENIX AZ 85083

LLOYD ENGLE
5602 E 1ST ST
TUCSON AZ 85711

CHRISTOPHER RAPP
12956 N 152ND AVE
SURPRISE AZ 85379

VIOLET RODWELL
15386 W BLOOMFIELD RD
SURPRISE AZ 85379

ROBERT PENNINGTON
16270 W HOPE DR
SURPRISE AZ 85379

CRAIG MARTIN
5486 W MONTEBELLO WAY
FLORENCE AZ 85132

JUAN SANDOVAL
15236 W WATSON LN
SURPRISE AZ 85379

KALYANA SANTHANAM
26216 N 50TH DR
PHOENIX AZ 85083

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JUDITH CISNEROS
211 GENEVIVE STREET
SAN LUIS AZ 85349

KATHERINE STARKE
10139 W GOLDEN LN
PEORIA AZ 85345

DON SVEDEMAN
6182 W MONTEBELLO WAY
FLORENCE AZ 85132

BARBARA SOWARDS
12638 W FOXFIRE DR
SUN CITY WEST AZ 85375

LORMAN KATHERINE WILLEY
23464 W MOHAVE ST
BUCKEYE AZ 85326

KATIE GILSDORF
15468 W REDFIELD RD
SURPRISE AZ 85379

DANIEL JESUS URETA MARTINEZ
29781 W MITCHELL AVE
BUCKEYE AZ 85396

CARLA BRIGHAM BENNETT
14840 W PORT ROYALE LN
SURPRISE AZ 85379

MATTHEW GLADSTONE
15900 W TASHA DR
SURPRISE AZ 85374

DAVID AND JULIET ALLEN
SERRI
77 S 195TH LANE
BUCKEYE AZ 85326

RASHED BAGHUMYAN
1157 W EDGEWATER DR
TUCSON AZ 85704

NICHOLAS NOVAK

PM & M ELECTRIC INC
2:24-bk-04978-MCW

23114 N 123RD DR
SUN CITY AZ 85375

JEFF HULL
3306 N BRINDLEY AVE
LITCHFIELD PARK AZ 85340

TRAVIS JOHNSTON
15089 W ROANOKE AVE
GOODYEAR AZ 85395

STEPHEN PLESCHA
5313 N 145TH DR
LITCHFIELD PARK AZ 85340

ASHISH VAIDYA
33314 N 23RD DR
PHOENIX AZ 85085

CLIFFORD POLLAY
18103 W SMOKEY DR
SURPRISE AZ 85388

KAREN & MARK ANLIKER
6515 W STRAIGHT ARROW LN
PHOENIX AZ 85083

ALLISON MILLER
6608 W KINGS AVE
GLENDALE AZ 85306

HECTOR PESQUEIRA
494 AVENIDA PAPALOTE
RIO RICO AZ 85648

MANUEL G R GUILLEN
1317 E BIENESTAR LN
SAN LUIS AZ 85349

RAY YAEGER
8048 W CANDLEWOOD WAY
FLORENCE AZ 85132

FLORENTINO RIOS
3721 W LEWIS AVE
PHOENIX AZ 85009

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MARIA CONTRERAS
3894 S DESERT AIR BLVD
YUMA AZ 85365

RUBEN FABIAN
16032 N SUNNY LN
SURPRISE AZ 85378

JUDY SIMS
413 JAMESTOWN RD
KEARNY AZ 85137

WILL & SHARLA GETZ
14267 N 153RD DR
SURPRISE AZ 85379

SHARON MCLEAN WHITNEY
18635 W SUNNYSLOPE LN
WADDELL AZ 85355

MARIO OZUNA
1145 W KOFA CT
YUMA AZ 85365

MONIQUE CHERPAK
11606 W CHARTER OAK RD
EL MIRAGE AZ 85335

BRIAN CLEMENT
33719 NORTH 29TH AVENUE
PHOENIX AZ 85085

ZACHARY FRANKS
19574 W MORNING GLORY ST
BUCKEYE AZ 85326

CHARLES CARTER
23715 N BRIDLE WAY
FLORENCE AZ 85132

WILLIAM SWEET
12843 N 36TH DR
PHOENIX AZ 85029

GLEN NELSON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

10855 W MEADE DR
SUN CITY AZ 85351

EPIFANIO JAIME
14581 W ORANGE DR
LITCHFIELD PARK AZ 85340

MICHAEL DOMMIN
542 E ORAIBI DR
PHOENIX AZ 85024

TODD TISHA BRELAND HUNTER
7150 W AVENIDA DEL REY
PEORIA AZ 85383

RONALD D SYLVIA
14721 W PASADENA AVE
LITCHFIELD PARK AZ 85340

KENNETH KEMP
8882 E DESERT VERBENA PL
TUCSON AZ 85715

ROBERT GAGNE
10145 W POTTER DR
PEORIA AZ 85382

EDWARD RODRIGUEZ
3120 S PHILAMENA PL
TUCSON AZ 85730

RICARDO CORONADO
2058 MONREAL LN
SAN LUIS AZ 85349

CYNTHIA SEEVERS
11164 BENITO DR
ARIZONA CITY AZ 85123

SHELLY FREESE
13020 W MAUNA LOA LN
EL MIRAGE AZ 85335

VESS BECKSTEAD
10331 S SPRING AVE
YUMA AZ 85365

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JESSICA JOYNER
12972 N 152ND AVE
SURPRISE AZ 85379

NICOLE DUNCAN
3108 W GROVERS AVE
PHOENIX AZ 85053

CARRIE AMANDA DYCKMAN
18632 N 5TH AVE
PHOENIX AZ 85027

ERIK MARTINEZ
15639 JENAN DR N
SURPRISE AZ 85379

ETHAN JODY BORRERO
16407 N 169TH DR
SURPRISE AZ 85388

BRADY BRUCE
18157 W ECHO LN
WADDELL AZ 85355

FRANCISCO CASTILLO
1143 W YUCCA ST
SOMERTON AZ 85350

PATRICIA RECORD
10318 W SIERRA DAWN DR
SUN CITY AZ 85351

STEPHANIE DEBBIE SIELSKI SMITH
16817 N PINE VALLEY DR
SUN CITY AZ 85351

ROGER STOTTS
10013 N BALBOA DR
SUN CITY AZ 85351

ALEXANDER WOLFE
1407 W WICKIEUP LN
PHOENIX AZ 85027

DONNA MICHAELSEN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

18511 W PORT AU PRINCE LN
SURPRISE AZ 85388

JOHN LYON FAMILY TRUST
5610 W BELMONT AVE
GLENDALE AZ 85301

JAMES HONNLEE
22212 W GARDENIA DR
BUCKEYE AZ 85326

MICHAEL BUSCHBACHER
9563 W ALBERT LN
PEORIA AZ 85382

BRUCE KRYMOW
5291 W LONE CACTUS DR
GLENDALE AZ 85308

COREY LYDELL
10778 W SANDS DR
SUN CITY AZ 85373

ELVIA SANCHEZ
15243 W ROANOKE AVE
GOODYEAR AZ 85395

JESUS CARRILLO
538 W TUMBLEWEED RD
GILBERT AZ 85233

BARBARA TREICHELT
9027 E IRONBARK ST
TUCSON AZ 85747

ROBERT & PATRICIA ALBRIGHT
6578 E BENT TREE DR
SCOTTSDALE AZ 85266

PAUL NEAL
2447 W MEMORIAL DR
PHOENIX AZ 85086

BETH EYRING
10019 W KELSO DR
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW

RAUL & KARINA RAMIREZ
2506 N 120TH DR
AVONDALE AZ 85392

JOAN ARNOLD
4918 E COOPER ST
TUCSON AZ 85711

GABRIEL RUIZ
3310 E 24TH ST
TUCSON AZ 85713

STEVEN RAABE
14643 E 48TH DR
YUMA AZ 85367

EVA HAUSER
12422 W MARBLE DR
SUN CITY WEST AZ 85375

ANN HOLMGREN
10243 FAIRWAY LOOP
YUMA AZ 85367

FELIPE ESPINOZA
16031 N CHURCH ST
SURPRISE AZ 85378

LINDA TERRY CLARK
15290 W VENTURA ST
SURPRISE AZ 85379

CLAUDIA HIDALGO
14705 W ORANGE DR
LITCHFIELD PARK AZ 85340

OLAEZ FRANCISCO GUZMAN
21368 W TERRI LEE DR
BUCKEYE AZ 85396

RANDAL A GREEN
13021 W FLEETWOOD LN
GLENDALE AZ 85307

JUAN A HERRERA PONCE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

162 N ESCAMILLA CT
SAN LUIS AZ 85349

ANTOINETTE MCPARTLAND
2918 E ORAIBI DR
PHOENIX AZ 85050

KRISTINE RAMIRO FLORES RAZON
15299 W CAMPBELL AVE
GOODYEAR AZ 85395

BERNADETTE HAYES
16963 W MAGNOLIA ST
GOODYEAR AZ 85338

LIEZEL & CENON ARTUS
9912 W LONE CACTUS DR
PEORIA AZ 85382

SAMANTHA HARING
18135 W SANNA ST
WADDELL AZ 85355

ELIZARDO MONTES
906 E LA MESA ST
YUMA AZ 85365

REBECCA FIGUEROA
1526 E MCKINLEY ST
PHOENIX AZ 85006

VIRGINIA DAVIS
10546 W BUTLER DR
PEORIA AZ 85345

HARRY STEVENS
16595 W WOODLANDS AVE
GOODYEAR AZ 85338

ANNEMARIE WALLACE
8626 N WHITE TANKS VISTA CT
WADDELL AZ 85355

DOMINIQUE NELSON
3922 W SWEETWATER AVE
PHOENIX AZ 85029

PM & M ELECTRIC INC
2:24-bk-04978-MCW


GEORGE KASUN
6814 E PARADISE LN
SCOTTSDALE AZ 85254

DARLENE SPENCER
27 N 163RD LN
GOODYEAR AZ 85338

RAMYENDU DATTA
17816 W SHERMAN ST
GOODYEAR AZ 85338

JIGAR PATEL
16395 W LILAC ST
GOODYEAR AZ 85338

ERNESTO BASACA
16770 W JACKSON ST
GOODYEAR AZ 85338

JEFFREY & JUSTINE RYAN
22310 N 94TH LN
PEORIA AZ 85383

VICKI FERNISH
15047 N 55TH WAY
SCOTTSDALE AZ 85254

EDGAR ARGUETA
4531 W FORTUNE DR
ANTHEM AZ 85086

ALFONSO BEDOYA
1547 SAN FRANCISCO ST
SAN LUIS AZ 85349

LORETTA H CONNIE FULLER KRUCKEBERG
7121 W PALO VERDE AVE
PEORIA AZ 85345

KEVIN ABBOTT
2534 E CHIPPED STONE LN
ORO VALLEY AZ 85755

ALEJO REYES OROZCO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4051 S 12TH ST
PHOENIX AZ 85040

VELMA BROWN
9503 W COUNTRY CLUB DR
SUN CITY AZ 85373

JOHN WELLS
20130 W HIAWATHA DR
CASA GRANDE AZ 85122

PATRICIA CHADWICK
11677 S GLENWOOD AVE
YUMA AZ 85367

RAYMUNDO LEGAZPE
3940 S HINCKLEY DR
YUMA AZ 85365

SUSAN BAILEY
13720 N 148TH DR
SURPRISE AZ 85379

JOHN JOANNE PITTS
24512 W SHERATON LN
BUCKEYE AZ 85326

DEBORAH JACOBSEN
15226 N 91ST WAY
SCOTTSDALE AZ 85260

MARTHA WOODINGTON
1302 E PIUTE AVE
PHOENIX AZ 85024

FRANK DEBRA HILLIGAS
13935 W WHITEWOOD DR
SUN CITY WEST AZ 85375

RYAN MATHIS
7252 E 36TH RD
YUMA AZ 85365

DEMOND MOORE
1160 N 163RD DR
GOODYEAR AZ 85338

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MATTHEW MOSER
11825 W JESSIE LN
SUN CITY AZ 85373

JESSICA WOODS
4830 N 186TH LN
GOODYEAR AZ 85395

SARA & RAY ABRIL
17842 W DESERT LN
SURPRISE AZ 85388

NITIN & ARNIMA KAUSHAL
DEAN SEN
4013 E HASHKNIFE RD
PHOENIX AZ 85050

CARMEN CRISTOBAL
16153 W SIERRA ST
SURPRISE AZ 85379

JOHN HARPER
3343 W WILLIAMS DR
PHOENIX AZ 85027

ROMA CAMERATA
15144 N 90TH AVE
PEORIA AZ 85381

DONALD MYRNA STOVER
23713 W WATKINS ST
BUCKEYE AZ 85326

NICOLE REE
309 E STONEBRIDGE DR
GILBERT AZ 85234

JONELLE HUNT
18458 W VOGEL AVE
WADDELL AZ 85355

RONALD MCMANUS
17128 W YOUNG ST
SURPRISE AZ 85388

PM & M ELECTRIC INC
2:24-bk-04978-MCW

RUFINO MEDINA
5622 N 61ST CIR
GLENDALE AZ 85301

JOSE LUIS MOISES LOPEZ AZAR
2144 W MARICOPA ST
PHOENIX AZ 85009

MARY DANGELO
3360 W KELTON LN
PHOENIX AZ 85053

TIMOTHY MCGOUGH
7014 E THIRSTY CACTUS LN
SCOTTSDALE AZ 85266

JASON JADIE GOODENOUGH ALMONTE
21600 N 106TH LN
PEORIA AZ 85382

JESUS YTUARTE
2965 E 27TH ST
TUCSON AZ 85713

JOSE A SALAZAR
488 S 14TH AVE
YUMA AZ 85364

AMANDA BONSER
323 HARTFORD RD
KEARNY AZ 85137

EMETERIO LEON
2319 DAVID RIEDEL BLVD
SAN LUIS AZ 85349

JOHN SNYDER
2090 N 214TH DR
BUCKEYE AZ 85396

JORGE JIMENEZ
1765 OQUITOA DR
CASA GRANDE AZ 85122

PATRICIA CULP
20014 N 98TH LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PEORIA AZ 85382

SAMUEL PHISTRY
15824 W SHAW BUTTE DR N
SURPRISE AZ 85379

JAMES ADKISON
18141 W SELLS DR
GOODYEAR AZ 85395

ERIC & SAMANTHA MASZTON
2408 W ROY ROGERS RD
PHOENIX AZ 85085

STEPHEN DUARTE
15874 W REDFIELD RD
SURPRISE AZ 85379

ANDREA KOZIOL
14549 N 157TH CIR
SURPRISE AZ 85379

ROBERT & JACKIE OAKLEY
3730 N GUNNISON DR
TUCSON AZ 85749

KELLY CHRISTOPHER CASTLE
18635 N 42ND PL
PHOENIX AZ 85050

GARY TROTTA
4545 E HEDGEHOG PL
CAVE CREEK AZ 85331

CHARLES HOOD
18853 N 40TH PL
PHOENIX AZ 85050

ROBERT NICHOLS
18054 W LISBON LN
SURPRISE AZ 85388

JOSE AND SUSANA MENDOZA
17571 W WINDROSE DR
SURPRISE AZ 85388

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GREG HERNANDEZ
8050 W CARON DR
PEORIA AZ 85345

MAUREEN THAR
4129 W ROSEMONTE DR
GLENDALE AZ 85308

ROBIN AND LISA PACK
8426 W MARY ANN DR
PEORIA AZ 85382

JUAN REYES MEDINA
12618 W WINDSOR AVE
AVONDALE AZ 85392

JOYCE BARAN
8626 W SHAW BUTTE DR
PEORIA AZ 85345

CARRIE AND TIMOTHY CADENA
4683 W 18TH PL
YUMA AZ 85364

RON WERNER
1396 E 23RD ST
YUMA AZ 85365

CRYSTAL WELTY
13551 W SAGUARO LN
SURPRISE AZ 85374

TERESA YOUNG
13446 E SORREL LN
SCOTTSDALE AZ 85259

JAMIE JOHNSON
18012 W THISTLE LANDING DR
GOODYEAR AZ 85338

PAUL EICKHOFF
9213 W PINERIDGE DR
SUN CITY AZ 85351

RIAZ RAZACK
6018 KARINA CT

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LITCHFIELD PARK AZ 85340

ALAN SNOW
14012 N 92ND AVE
PEORIA AZ 85381

ARTURO S LOPEZ
352 GARCIA LN
SAN LUIS AZ 85349

NICK MACIAS
2035 ST BONITA CT
CASA GRANDE AZ 85122

JULIE ARMSTRONG
9080 E EAGLE PL
TUCSON AZ 85749

LINDA MARTINEZ
508 S MOHAVE AVE
PARKER AZ 85344

RICHARD LOVETT
13780 E 51ST PL
YUMA AZ 85367

ROBBY LASHUA
13427 W ROVEY AVE
LITCHFIELD PARK AZ 85340

DON MCCLUE
14632 N 37TH AVE
PHOENIX AZ 85053

DOREEN FEAR
21454 W BERKELEY RD
BUCKEYE AZ 85396

JOHN BURGESS
2334 W PORT ROYALE LN
PHOENIX AZ 85023

NOE GUTIERREZ
2388 E URIBE ST
SAN LUIS AZ 85349

PM & M ELECTRIC INC
2:24-bk-04978-MCW

NANCY BALDRICA
14861 N 145TH DR
SURPRISE AZ 85379

FREDERICK SAINT JOHN
12307 W WESTGATE DR
SUN CITY WEST AZ 85375

BRIAN HOCH
8927 N 101ST DR
PEORIA AZ 85382

GORDON MATTHEWS
513 E MURIEL DR
PHOENIX AZ 85022

KENNETH SHOULTS
9356 E AMETHYST TRL
HEREFORD AZ 85615

CHRISTIAN NERONE
4515 W MARCO POLO RD
GLENDALE AZ 85308

DONALD MARTIN
24136 N 165TH DR
SURPRISE AZ 85387

HIPOLITO JENNIFER HERNANDEZ A PEREIRA
12929 W HEARN RD
EL MIRAGE AZ 85335

JOSE R COLLANTES
5919 W WOLF ST
PHOENIX AZ 85033

MARIBEL JIMENEZ
2847 S 64TH DR
PHOENIX AZ 85043

ELDER DOMINGUEZ
4581 W 19TH LN
YUMA AZ 85364

MARIA ISABEL SORIA
602 FIGUEROA DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SAN LUIS AZ 85349

NORA BOBADILLA
70 S 220TH AVE
BUCKEYE AZ 85326

DANIELLE FRANKS
17905 W PORT AU PRINCE LN
SURPRISE AZ 85388

CHRISTINE SLOAN
7627 W MOLLY DR
PEORIA AZ 85383

CYNTHIA BORSKI
23856 W MAGNOLIA DR
BUCKEYE AZ 85326

MATTHEW CASTRO
22058 W CANTILEVER ST
BUCKEYE AZ 85326

ANNE HUNT
18629 W CAROL AVE
WADDELL AZ 85355

LEONEL LIZARRAGA
10137 W VELIANA WAY
TOLLESON AZ 85353

BARBARA GRANNIS
2925 W LIBBY ST
PHOENIX AZ 85053

CAROL WRIGHT
10618 N BALBOA DR
SUN CITY AZ 85351

AARON WELLS
28214 N 31ST AVE
PHOENIX AZ 85083

JESUS & ELIZABETH GUTIERREZ
7241 W CRABAPPLE DR
PEORIA AZ 85383

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LISA & STEPHEN MUELA
13182 N ALTO ST
EL MIRAGE AZ 85335

THOMAS WARNE
6318 W HACKAMORE DR
PHOENIX AZ 85083

EDWARD WALSH
21003 N STONEGATE DR
SUN CITY WEST AZ 85375

DAISY MARISCAL
19421 N 43RD DR
GLENDALE AZ 85308

EMILIANO VAZQUEZ
187 GENEVIVE STREET
SAN LUIS AZ 85349

DENNIS & REBECCA SMITH
17639 N CALICO DR
SUN CITY AZ 85373

ANDY WEAVER
12364 N B ST
EL MIRAGE AZ 85335

KAREN & DAN HARACH
5315 E ANDERSON DR
SCOTTSDALE AZ 85254

NEIL SCHROEDER
4208 S 185TH LN
GOODYEAR AZ 85338

WANDA STEELE
16783 W JACKSON ST
GOODYEAR AZ 85338

JERRY & SHELIA HARKRADER
13961 N 147TH DR
SURPRISE AZ 85379

SHARON BEASON
10632 W BURNS DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SUN CITY AZ 85351

JOSE & MARIA GUADALUPE ARRED RAMIREZ
2014 W TONTO ST
PHOENIX AZ 85009

VIKKI CLARK
13215 W HYACINTH DR
SUN CITY WEST AZ 85375

RAYMUNDO GARCIA
15434 N 180TH CT
SURPRISE AZ 85388

CHRISTINE S KILGORE
17650 N 23RD AVE
PHOENIX AZ 85023

ELVIS SIERRA
1280 N AMBERBROOKE AVE
TUCSON AZ 85745

JOYCE RODRIGUEZ
16382 W MORELAND ST
GOODYEAR AZ 85338

SARA YEOMANS
1577 KENNEDY LN
SAN LUIS AZ 85349

ENRIQUE PARAMO
7045 E MARY DR
TUCSON AZ 85730

APRIL FOX
5345 W PIUTE AVE
GLENDALE AZ 85308

ELAINE BARTLETT
3219 W MICHIGAN AVE
PHOENIX AZ 85053

MICHAEL SCOTT
19258 W ADAMS ST
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JUAN M TREJOS
12398 E CALLE MARIA
YUMA AZ 85367

KELLY & CHRISTINA SOLARES
14824 N 130TH LN
EL MIRAGE AZ 85335

STEVEN SARAH HUNTER
24750 W VISTA NORTE ST
BUCKEYE AZ 85326

ROBIN LARSON
16970 S 176TH AVE
GOODYEAR AZ 85338

CARMEN THOMAS
17843 W CARIBBEAN LN
SURPRISE AZ 85388

BROCK LOHMAN
3401 W WILLOW AVE
PHOENIX AZ 85029

CHERIE SCOTT
3609 N 127TH DR
AVONDALE AZ 85392

ZACHARY LOPEZ
11500 N 89TH AVE
PEORIA AZ 85345

MERCILLINA AJUNWA
36427 PISTACHIO DR
WINCHESTER CA 92596

JESUS LAGUNES GOMEZ
868 E LAREDO ST
CHANDLER AZ 85225

JOHN KLISE
6026 E OLD W WAY
SCOTTSDALE AZ 85266

LAURIE NYBERG
3601 W CAT BALUE DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GLENDALE AZ 85308

STACEY FINE
17926 W SAN JUAN AVE
LITCHFIELD PARK AZ 85340

JESSICA ALCANTARA
1772 E BIENESTAR LN
SAN LUIS AZ 85349

MARIA & DON DEASON
12930 W CHERRY HILLS DR
EL MIRAGE AZ 85335

LINDA MARTINEZ
1220 W 8TH ST
PARKER AZ 85344

VALENTIN DOMINGUEZ
10401 S SUMMIT CREEK RD
TUCSON AZ 85756

RALPH REDFOOT
10208 W SUTTERS GOLD LN
SUN CITY AZ 85351

GEORGE L SMITH
13012 W FLEETWOOD LN
GLENDALE AZ 85307

ROSENDO GUTIERREZ
6512 W HARBIN RIDGE WAY
TUCSON AZ 85757

HORTENCIA GONZALEZ
2065 E MONREAL LN
SAN LUIS AZ 85349

AUGUST WEISS
29692 W AMELIA AVE
BUCKEYE AZ 85396

KRISTINA BURCH
6839 N 130TH AVE
GLENDALE AZ 85307

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ANGELICA HERNANDEZ
23666 W CORONA AVE
BUCKEYE AZ 85326

YVONNE & JAMES BRENN
14703 W RAVENSWOOD DR
SUN CITY WEST AZ 85375

SEAN STROUD
1806 W KERRY LN
PHOENIX AZ 85027

DAVID & ELAYNE WHEATLE
4982 AMARILLO CIR
LITCHFIELD PARK AZ 85340

THOMAS SIMKOVIC
8222 W MELINDA LN
PEORIA AZ 85382

JOHN SWICK
2145 E WHITTON AVE
PHOENIX AZ 85016

JOHN YOUNG
17035 N 38TH AVE
GLENDALE AZ 85308

DEVENDRA VUTTUNOOR
7556 W CRYSTAL RD
GLENDALE AZ 85308

JANICE GALE
11028 W CHINO DR
SUN CITY AZ 85373

BRET COOK
14837 LAUREL LN N
SURPRISE AZ 85379

RYAN COE
113 E BELMONT DR
AVONDALE AZ 85323

NANCY CROW
1335 E WELDON AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85014

SAMUEL BELTRAN
15409 N POPPY ST
EL MIRAGE AZ 85335

STEPHEN BAKER
7630 W TURQUOISE AVE
PEORIA AZ 85345

ELEANOR FRAWLEY
10621 W CIMARRON CT
SUN CITY AZ 85373

FELICIA SMITH
506 RANDALL AVE
WINKELMAN AZ 85192

DAVID E KNIERIM
7021 W MARY JANE LN
PEORIA AZ 85382

ROGER PETERSON
18912 W BOBCAT RD
CASA GRANDE AZ 85122

DAVID BYRD
24919 W DOVE TRAIL
BUCKEYE AZ 85326

BARBARA GREENMYER
765 N JOHN BURDEN LN
WICKENBURG AZ 85390

JOAQUIN GARCIA
6321 W KEIM DR
GLENDALE AZ 85301

JOSELYN JORDAN FORD
29914 W MITCHELL AVE
BUCKEYE AZ 85396

NGOZI AND REGGIE ALILONU
1345 E VICTOR HUGO AVE
PHOENIX AZ 85022

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PAUL SOUSA
15698 W HARVARD ST
GOODYEAR AZ 85395

WAYNE JOHN & MARY GIGER HJELMSTAD
1924 E ANDERSON DR
PHOENIX AZ 85022

STEVEN JOHNSSON
2424 W GELDING DR
PHOENIX AZ 85023

TRACY ROGERS
21300 N 92ND DR
PEORIA AZ 85382

WES SHEPHERD
752 W EDGEWATER DR
TUCSON AZ 85704

GINGER LYNCH
13227 E 46TH DR
YUMA AZ 85367

RICK & NANCY HARDY
819 E CORTE ORO
PHOENIX AZ 85020

DARYL & LUDIE HANSEN
4528 W MARCO POLO RD
GLENDALE AZ 85308

MICHAEL EDGAR
12816 N 29TH PL
PHOENIX AZ 85032

NICOLE MAYSEY
17324 W ACAPULCO LN
SURPRISE AZ 85388

ALEXANDER RACHEL THERAGOOD CRISTY
16121 W MORELAND ST
GOODYEAR AZ 85338

RICHARD & SANDRA FORNEAR
17277 N 105TH AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SUN CITY AZ 85373

SHIRLEY RATE
14214 N CAMEO DR
SUN CITY AZ 85351

PHILLIP & EVA RUBERIO
9502 W GRANADA DR
SUN CITY AZ 85373

BRUCE LA FLEUR
13012 W CARAWAY DR
SUN CITY WEST AZ 85375

STEPHANY NORRIS
10511 E MARY BLVD
HEREFORD AZ 85615

NANCY KING
21026 N VISTA TRAIL
SURPRISE AZ 85387

LEN MANANGAN
361 GIANO AVE
LA PUENTE CA 91744

AUSTIN GOSS
35210 N 33RD DR
PHOENIX AZ 85086

TONY COX
2539 W LARKSPUR DR
PHOENIX AZ 85029

MARCIA WILLIAMS
19019 N 69TH AVE
GLENDALE AZ 85308

ALONZO MARTIN
8207 WAR EMBLEM DR
BAKERSFIELD CA 93307

CHRISTIE RINEHART
17393 W RED BIRD RD
SURPRISE AZ 85387

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DAVID HAWKSLEY
46 OCEANIC LN
LAKE HAVASU CITY AZ 86403

<mark>165 S MAGNOLIA AVE</mark>
<mark>YUMA AZ 85364</mark>

MARIA MILLER
5713 E 10TH ST
TUCSON AZ 85711

STACEY AYERS
1723 W MONTEROSA ST
PHOENIX AZ 85015

RITESH HETAL BHAVSAR
7581 W CRYSTAL RD
GLENDALE AZ 85308

GUADALUPE MEXIA
11125 W SELLS DR
PHOENIX AZ 85037

RHEIM MUSTAFA
6510 W PIUTE AVE
GLENDALE AZ 85308

ROBERT GOYER
2037 N 161ST DR
GOODYEAR AZ 85395

AARON SALAS
264 N 164TH DR
GOODYEAR AZ 85338

DEBRA CHAVEZ
18053 W PURDUE AVE
WADDELL AZ 85355

DANIEL HAREN
26304 N 121ST LN
PEORIA AZ 85383

LUIS VILLA
3930 E  MONREAL LN
SAN LUIS AZ 85349

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ERASMO LEDEZMA
3319 W WINDSOR AVE
PHOENIX AZ 85009

ALEXANDER GWYNN
3423 S 185TH LN
GOODYEAR AZ 85338

DEVESH SHAILESH PARIHAR I SINGH
25538 N 104TH DR
PEORIA AZ 85383

HEATHER RONALD FUCHEY COLLINS
8113 E NEVADA DR
HEREFORD AZ 85615

DAVID JOHNSTON
8155 REYMERT DR
ARIZONA CITY AZ 85123

JEANNE PENA
4310 E CANYON DR
CAMP VERDE AZ 86322

BURTON LANAM
8943 W CLOUDWOOD DR
MARANA AZ 85653

FRANCISCO ENRIQUEZ
10150 W DEVONSHIRE DR
ARIZONA CITY AZ 85123

ALEX PADILLA
8647 W SWANSEA DR
ARIZONA CITY AZ 85123

JOYCE GRIFFIN
18340 N ESTRELLA VISTA DR
SURPRISE AZ 85374

NIDIA & ROGER JEAN
19910 W SHERMAN ST
BUCKEYE AZ 85326

TAMELA SKAGGS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

18635 W CAROL AVE
WADDELL AZ 85355

EMILIO BOJORQUEZ
3738 S PLOWMAN DR
YUMA AZ 85365

EMILIANO VAZQUEZ BALTIERREZ
223 LOS VALLES ST
SAN LUIS AZ 85349

JOSEPH BALSAMO
4114 W EVANS DR
PHOENIX AZ 85053

JOHN CUNNINGHAM
10930 E MERCER LN
SCOTTSDALE AZ 85259

ROBERT WALKER
10468 W BURNS DR
SUN CITY AZ 85351

SHARON DI GIACINTO
6341 W HONEYSUCKLE DR
PHOENIX AZ 85083

IAN NELSON
12923 W MESA VERDE DR
SUN CITY WEST AZ 85375

GENE KELLY PHIPPS
18089 W IVY LN
SURPRISE AZ 85388

ROCHELLE WOODBURY
11858 E VIA LOMA VISTA
YUMA AZ 85367

ROCKWELL L KELLY
18307 W ONYX CT
WADDELL AZ 85355

DENNIS GRATKE
15108 W VIA MONTOYA
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW


DARIEN SCHOOLCRAFT
7219 W SANDRA TERRACE
PEORIA AZ 85382

LEE LHAMON
9213 W NEWPORT DR
SUN CITY AZ 85351

KIMBERLY STOFFERS
6108 W FALLEN LEAF LN
GLENDALE AZ 85310

GOWRI CHRISTOPHER BIRD KALYANAM
9255 E DESERT ARROYOS
SCOTTSDALE AZ 85255

JOHN BYRD
11014 W THUNDERBIRD BLVD
SUN CITY AZ 85351

JOSE REYES
4752 W 17TH LN
YUMA AZ 85364

AIMEE & BRAZIL MUNGUIA
12109 W REMUDA DR
PEORIA AZ 85383

MILTON WRIGHT
207 N COTTONWOOD DR
GILBERT AZ 85234

LONNA FISCHER
18018 N 136TH AVE
SUN CITY WEST AZ 85375

DEBORAH WEBSTER
5531 W GREENBRIAR DR
GLENDALE AZ 85308

PAULA BEATY
12205 N BALBOA DR
SUN CITY AZ 85351

JOSE JIMENEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

34413 W GRANDE RD
STANFIELD AZ 85172

IGNACIO MACIAS
2793 COUNTY 15 1/2 E
YUMA AZ 85365

JOHN TAYLOR BARD
4125 E 2ND ST
TUCSON AZ 85711

RICKY HISEL
9771 E SELLAROLE RD
TUCSON AZ 85730

ALEX SANDRA WOLF
31210 W BLUE SKY WAY
BUCKEYE AZ 85326

YESENIA OGAZ MADRID
1834 N 62ND LN
PHOENIX AZ 85035

KEN GEORGE
17745 W EAGLE DR
GOODYEAR AZ 85338

ADRIAN ESTUDILLO
3801 MONREAL LN
SAN LUIS AZ 85349

LORETTA INVISIMOUNT RIZZO
4554 N GENERAL CT
FLORENCE AZ 85132

NANCY WADDEY
JOHN KLYZEK
20403 N BROKEN ARROW DR
SUN CITY WEST AZ 85375

FREEDY OCHOA
1053 KENNEDY LN
SAN LUIS AZ 85349

JOAN ELLISON
11007 S OAKWOOD DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GOODYEAR AZ 85338

BRIAN GUNDERSON
1306 NAVAJO LN
COOLIDGE AZ 85128

FLOYD BENNETT
18483 W PARADISE LN
SURPRISE AZ 85388

ROBERT SYMONDS
18627 W PALO VERDE AVE
WADDELL AZ 85355

BRIDGETTE & RICK ZEAMAN FUERSTENBERG
18533 W SANNA ST
WADDELL AZ 85355

TIMOTHY WHEELER
4262 N MONUMENT DR
FLORENCE AZ 85132

AUSTIN NICHOLS
18217 W EVA ST
WADDELL AZ 85355

JONATHAN STRICKLAND
117 GRIFFIN RD
KEARNY AZ 85137

DANIEL PISARCIK
9348 W DONALD DR
PEORIA AZ 85383

SAMUEL ARMENDARIZ
14769 W CORTEZ ST
SURPRISE AZ 85379

LINDA SENG
16498 W MESCAL ST
SURPRISE AZ 85388

JOSHUA WRIGHT
5842 E 39TH LN
YUMA AZ 85365

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SCOTT KAILIKEA
18250 W BUTLER DR
WADDELL AZ 85355

DUO LI
7242 W CRABAPPLE DR
PEORIA AZ 85383

BRIAN KELLY DAVIDSON
4351 N 184 LN
GOODYEAR AZ 85395

KENNETH KATHERINE CHALUPNIK
16535 N 158TH AVE
SURPRISE AZ 85374

LESLIE MARK BEATTY
19007 N 46TH AVE
GLENDALE AZ 85308

DAVID RANDLE
5661 E 39TH PL
YUMA AZ 85365

CHRISTOPHER CHAVEZ
13235 W INDIANOLA AVE
LITCHFIELD PARK AZ 85340

JAROD BEHRENS
6636 W SAGUARO PARK LN
GLENDALE AZ 85310

JAMES BLISS
5722 W CAMPO BELLO DR
GLENDALE AZ 85308

GENARO TIRADO
2403 S 160TH DR
GOODYEAR AZ 85338

MARCUS JENNY BOHANNON JOHNSTON
12702 W ASH ST
EL MIRAGE AZ 85335

ERNEST BROWN
22822 W MOHAVE ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BUCKEYE AZ 85326

ROBERT BLAKE
5380 W BRYCE LN
GLENDALE AZ 85301

GERARDO RODAS
6604 W VOGEL AVE
GLENDALE AZ 85302

JOSE MARTINEZ
13879 N 159TH DR
SURPRISE AZ 85379

JESSICA HURLESS
12617 LAUREL LN N
EL MIRAGE AZ 85335

BEN SAINS
9216 W MADERO DR
ARIZONA CITY AZ 85123

BERNARD THERRIEN
13145 W EL CORTEZ PL
PEORIA AZ 85383

RACHEANE MURTON JR
25723 N 131ST DR
PEORIA AZ 85383

LEE JENNI & CLAYTON HAY COSTET
7708 N ALSUP RD
LITCHFIELD PARK AZ 85340

TERESA SMITH
14233 W VIA MONTOYA
SUN CITY WEST AZ 85375

TED ROBERTS
14277 W HARVARD ST
GOODYEAR AZ 85395

AXSEL H  CONSTEN
5832 N MILANO CT
LITCHFIELD PARK AZ 85340

PM & M ELECTRIC INC
2:24-bk-04978-MCW

NANETTE KLAUS
8864 W CHARLESTON AVE
PEORIA AZ 85382

BETH MABEE
9610 W WILLOWBROOK DR
SUN CITY AZ 85373

ANDREI LOZNEANU
9421 W RUNION DR
PEORIA AZ 85382

BONETTA HODGDON
11026 W TONADA DR
SUN CITY AZ 85351

JOE LIMON
8832 W CHERRY HILLS DR
PEORIA AZ 85345

JAMES CORROO
13625 N HAWTHORN DR
SUN CITY AZ 85351

JIMMY LILLIE
7536 E 26TH ST
YUMA AZ 85365

MARY HALEY ROBERTS
7015 W PHELPS RD
PEORIA AZ 85382

PERRY GULLICKSON
10865 E SHALE DR
YUMA AZ 85365

ROGER ABBOTT
12700 N BANDANNA WAY
ORO VALLEY AZ 85755

FRADIQUE GAMEZ
22017 W MOHAVE ST
BUCKEYE AZ 85326

JOE LAUX
3987 E HERRERA DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85050

PEDRO A FELIX
3842 EAST SAN PEDRO STREET
SAN LUIS AZ 85349

JOSE DUENAS
11301 W TONTO ST
AVONDALE AZ 85323

ALAN HARRELL
18541 W PALO VERDE AVE
WADDELL AZ 85355

JONATHAN PRICE
22042 W DEVIN DR
BUCKEYE AZ 85326

MARY FLAGG
445 W FABENS LN
GILBERT AZ 85233

ANDREW BOWLES
4438 W PIUTE AVE
GLENDALE AZ 85308

KEVIN CLARK
2834 W WHITMAN CT
ANTHEM AZ 85086

RAYMOND DEBRA JUNG
22507 N HERMOSILLO DR
SUN CITY WEST AZ 85375

BRIAN SUBRIN
5309 E ANDERSON DR
SCOTTSDALE AZ 85254

MARY JOSEPH CHUBBUCK
3321 W LUCIA DR
PHOENIX AZ 85083

MARCUS REEVES
17680 W MOLLY LN
SURPRISE AZ 85387

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ANITA MALIK
4947 E KINGS AVE
SCOTTSDALE AZ 85254

ERICA SAYLES
18625 W RAYMOND ST
GOODYEAR AZ 85338

CHARLENE BASSETT
99 E SILVER CREEK RD
GILBERT AZ 85296

RICKY RINEHART
2073 S 6TH AVE
YUMA AZ 85364

CRISTOBAL RENE ESTEVES
2414 BERMUDEZ ST
SAN LUIS AZ 85349

JOSEPH SIMMONS
5531 E CIRCULO TERRA
TUCSON AZ 85750

JOHN NOGA JR
13816 N WHISPERING LAKE DR
SUN CITY AZ 85351

SHARON ALESSI
9433 W GARNETTE DR
SUN CITY AZ 85373

LOIS & LELAND PETRIK
13210 W DESERT GLEN DR
SUN CITY WEST AZ 85375

CANDICE LIOZU
40125 N THUNDER HILLS CT
ANTHEM AZ 85086

GINA & ROBERT LONGABERGER
3935 W GLACIER CT
ANTHEM AZ 85086

DEREK SELLERS
16220 N 65TH DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GLENDALE AZ 85306

KRYSTAL RODRIGUEZ
39632 VIA TEMPRANO
MURRIETA CA 92563

B RICHARD MOLYNEUX
2504 HILLVIEW PL
LAKE HAVASU CITY AZ 86403

MIGUEL CABUTO
617 S 5TH AVE
YUMA AZ 85364

GEORGE WAGNER
29215 N 207TH AVE
WITTMANN AZ 85361

EMILIO LOBATO
17009 W SONORA ST
GOODYEAR AZ 85338

SANDRA WYANT
15778 KONA CIR
ARIZONA CITY AZ 85123

WAYNE DICKINSON
16534 S 179TH DR
GOODYEAR AZ 85338

THOMAS CONIAM
14231 W ROSEWOOD DR
SURPRISE AZ 85379

LAURYN GERITZ
607 S 8TH AVE
YUMA AZ 85364

FRANK GAMBOA III
12555 W WINDSOR BLVD
LITCHFIELD PARK AZ 85340

JEFFREY JOHNSTON
22969 W MICAH WAY
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PAUL LINK
11324 S COOLWATER DR
GOODYEAR AZ 85338

IVAN VARGAS
12826 N 42ND AVE
PHOENIX AZ 85029

DALLAS & RAGAN
15268 W POST DR
SURPRISE AZ 85374

WILLIAM TURVIN
22007 N ACAPULCO DR
SUN CITY WEST AZ 85375

KATHERINE SHARMAN
9132 W MAUNA LOA LN
PEORIA AZ 85381

LINDA COOPER
10624 W TUMBLEWOOD DR
SUN CITY AZ 85351

ALICE GREELY
 CRESS
14602 W OSPREY DR
SUN CITY WEST AZ 85375

ALEX STOVER
4202 S 185TH LN
GOODYEAR AZ 85338

RAYMOND HAGER
12220 W VILLA HERMOSA LN
SUN CITY AZ 85373

AMY LEBBON
4403 W CHAMA DR
GLENDALE AZ 85310

SANDRA MARTIN
17461 W WATKINS ST
GOODYEAR AZ 85338

JUAN F CHAVIRRA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2536 E NISBET RD
PHOENIX AZ 85032

NATHAN MCBRIDE
3456 N SPYGLASS DR
FLORENCE AZ 85132

BIMAL SHAH
5014 W TETHER TRAIL
PHOENIX AZ 85083

ELIZABETH ANAIS VILLEGAS GUZMAN
3333 N 40TH AVE
PHOENIX AZ 85019

WENDY PORTILLO
16766 W RIO VISTA LN
GOODYEAR AZ 85338

RUSS FOTH
8947 W UTOPIA RD
PEORIA AZ 85382

CASPER BRUNDIDGE
13238 W MARKET ST
SURPRISE AZ 85374

ANA L CORRAL
1429 E SAN FRANCISCO ST
SAN LUIS AZ 85349

ESTHER BELLO HERNANDEZ
449 E OAKLAND ST
CHANDLER AZ 85225

MAYRA ROJAS
1790 E CHAPARRAL DR
CASA GRANDE AZ 85122

RYAN CLAYMORE
2814 N 73RD DR
PHOENIX AZ 85033

KEVIN & MICHELLE MCELROEN
28611 N NOBLE RD
PHOENIX AZ 85085

PM & M ELECTRIC INC
2:24-bk-04978-MCW


PATRICIA SANCHEZ
23844 W MOHAVE ST
BUCKEYE AZ 85326

DAVID RAYMER
13201 W DESERT LN
SURPRISE AZ 85374

LORENZO FLORES ROMERO
3786 S SUSANNAH DR
YUMA AZ 85365

LAURIE QUICK
26272 N 107TH LN
PEORIA AZ 85383

AURTHUR & KATHLEEN BENEDICT
22501 N HERMOSILLO DR
SUN CITY WEST AZ 85375

ERIN CARMONA
18064 W PALO VERDE AVE
WADDELL AZ 85355

MATTHEW RIVERA
10200 TYPHOON AVE
YUMA AZ 85365

RONALD DORFMAN
6407 W EL CORTEZ PL
PHOENIX AZ 85083

MICHAEL CELIS
143 S JACKSON ST
CHANDLER AZ 85225

ZAHRA ASHLEY PARVIZI ASADIAN
16016 N 4TH AVE
PHOENIX AZ 85023

WALDO ALLEN
10342 S SPRING AVE
YUMA AZ 85365

RYAN CONNELL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

17413 N 13TH ST
PHOENIX AZ 85022

JUANA OSCAR MASCARENO JUAREZ
11615 N 123RD LN
EL MIRAGE AZ 85335

DEBORAH HOWARD
12215 W VILLA HERMOSA LN
SUN CITY AZ 85373

EVERARDO BAEZA
24409 W SHERATON LN
BUCKEYE AZ 85326

JOE HILL
17713 W EAGLE DR
GOODYEAR AZ 85338

SIXTO MORALES
17849 GRAPEVINE LANE
SAN BERNARDINO CA 92407

KATHY MOLYNEUX
2502 HILLVIEW PL
LAKE HAVASU CITY AZ 86403

SEAN MCENANEY
 JONATHON LEGG
12934 W SURREY AVE
EL MIRAGE AZ 85335

VICTORIA MENDENHALL
3296 E MESQUITE TRAIL
CAMP VERDE AZ 86322

KYLE KESWICK
6129 W LOUISE DR
GLENDALE AZ 85310

JUAN CARLOS GUERRERO FELIX
699 MONROE ST
SOMERTON AZ 85350

JARED MOTES
408 ESSEX RD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

KEARNY AZ 85137

ADEL ALVAREZ
3015 W CAMINO CAMELIA
TUCSON AZ 85745

PATRICK D FORREST
14212 COUNTRY GABLES DR
SURPRISE AZ 85379

YVONNE PETERSON
16340 W WOODLANDS AVE
GOODYEAR AZ 85338

BRENDAN LOUGHRAN
661 S 223RD LN
BUCKEYE AZ 85326

AARON BURGER
2846 N SILVER ISLAND WAY
TUCSON AZ 85745

JAMES MILLER
16247 W CORTEZ ST
SURPRISE AZ 85379

LARRY WATKINS
9954 W PEORIA AVE
SUN CITY AZ 85351

CYNTHIA HOGAN
20764 W MEADOWBROOK AVE
BUCKEYE AZ 85396

MARIA MARISSA MEZA
20728 W MAIDEN LN
BUCKEYE AZ 85396

PAUL & JUDITH WINTER
2254 W PORT ROYALE LN
PHOENIX AZ 85023

MICHAEL PALMER
6508 W PARADISE LN
GLENDALE AZ 85306

PM & M ELECTRIC INC
2:24-bk-04978-MCW

REYMUNDO SEGURA CISNEROS
12761 W DREYFUS DR
EL MIRAGE AZ 85335

ALICE HUNT
4681 S 237TH DR
BUCKEYE AZ 85326

NICHOLAS BELTRAN
12314 W FLORES DR
EL MIRAGE AZ 85335

KATHLEEN NEMETH
3121 N PALMER DR
GOODYEAR AZ 85395

ROBERT & CAROL BARTZ
22827 N ACAPULCO DR
SUN CITY WEST AZ 85375

DENNIS JOHNSON
10306 W WHITE MOUNTAIN RD
SUN CITY AZ 85351

ADALBERTO ALICIA OROZCO ROBLES
16791 S AVE A 3/4
SOMERTON AZ 85350

DEREK STANTON
10138 S 186TH LN
GOODYEAR AZ 85338

MICHELLE DONNA
2928 E BLOOMFIELD RD
PHOENIX AZ 85032

ALYSSA CHARBONNEAU
2289 N PECOS DR
FLORENCE AZ 85132

GREG THOMAS
10150 E 38TH LN
YUMA AZ 85365

TREMAYNE PECKHAM
10199 W LOS GATOS DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PEORIA AZ 85383

CARL T LANG
6102 E BARWICK DR
CAVE CREEK AZ 85331

LUIS DIAZ
23243 W YAVAPAI ST
BUCKEYE AZ 85326

RONALD MCCUMBER
17775 W CROCUS DR
SURPRISE AZ 85388

LINDIA LOWERY
14209 W CORRINE DR
SURPRISE AZ 85379

RICK CLINE
17530 W CARMEN DR
SURPRISE AZ 85388

ROBERTA KING
425 S QUAIL TRACKS RD
DEWEY AZ 86327

MARY SARAH SHUPER
17113 S 178TH AVE
GOODYEAR AZ 85338

YOLANDA HADWEH
22857 W HOPI ST
BUCKEYE AZ 85326

REX WILLIAMS
25567 W RIO VISTA LN
BUCKEYE AZ 85326

JESUS CORDERO CARILLO
594 E PATRICIA ST
SOMERTON AZ 85350

RONALD BECKMAN
17966 W CARDINAL DR
GOODYEAR AZ 85338

PM & M ELECTRIC INC
2:24-bk-04978-MCW

RICK SALSMAN
10339 S 181ST AVE
GOODYEAR AZ 85338

JAMES TURCHAN
6701 E KELTON LN
SCOTTSDALE AZ 85254

LAURIE EBERT
2509 W EVANS DR
PHOENIX AZ 85023

ERIC BISTLINE
4914 N 207TH LN
BUCKEYE AZ 85396

CYNTHIA LEDEZMA
12913 W COLUMBINE DR
EL MIRAGE AZ 85335

CARLOS CASTANEDA
4641 W WALTANN LN
GLENDALE AZ 85306

GEORGE RANDALL
2172 W PINKLEY AVE
COOLIDGE AZ 85128

MICHAEL DAMICO
23812 W WIER AVE
BUCKEYE AZ 85326

VICTORIA WRAY
18439 N 31ST ST
PHOENIX AZ 85032

SEAN BROWN
17191 W SALOME ST
GOODYEAR AZ 85338

ALI SARMADI
27210 N 56TH DR
PHOENIX AZ 85083

KIMBERLEY HYDE
18242 W MISSION LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

WADDELL AZ 85355

JOEL ALMEIDA
10256 E 35TH PL
YUMA AZ 85365

JAN LOOMIS BAETZEL
2635 N HOPI LN 39
CHINO VALLEY AZ 86323

LIANGCAI & YUE LIN
14527 W LA REATA AVE
GOODYEAR AZ 85395

DAVID CARATTINI
16936 W MAGNOLIA ST
GOODYEAR AZ 85338

JOHN & ELLEN DINBOKOWITZ
7415 W CRABAPPLE DR
PEORIA AZ 85383

RICHARD WILSON
9538 W GLEN OAKS CIR N
SUN CITY AZ 85351

RITA MONK
17666 W RED BIRD RD
SURPRISE AZ 85387

KATE ESCOBAR
2644 N 30TH ST
PHOENIX AZ 85008

AUDREY POLLACK
19897 W SHERMAN ST
BUCKEYE AZ 85326

SANDRA MAIERS
18514 W STATLER ST
SURPRISE AZ 85388

RICHARD & CLAUDIA LEBARON
16266 W SHANGRI LA RD
SURPRISE AZ 85379

PM & M ELECTRIC INC
2:24-bk-04978-MCW

RAE LAYNA & ALEXANDER CRISTY
308 S 169TH DR
GOODYEAR AZ 85338

GERALD KATHLEEN SCHUMAKER
29870 W WELDON AVE
BUCKEYE AZ 85396

FREDDY SANTIAGO
22555 W COCOPAH ST
BUCKEYE AZ 85326

CHRISTINE MARCHAND
25710 N 103RD DR
PEORIA AZ 85383

JENNIFER FARRIS
30306 W PIERCE ST
BUCKEYE AZ 85396

JAMES BALDERRAMA
23829 W LEVI DR
BUCKEYE AZ 85326

WILLIAM PALOWSKI
13586 W CARIBBEAN LN
SURPRISE AZ 85379

MICHAEL LANDIN
3168 S IVY LN
YUMA AZ 85364

JENNIFER DELUCO
6804 W TETHER TRAIL
PEORIA AZ 85383

ROGER SCHROEDER
13724 MARISSA DR
LITCHFIELD PARK AZ 85340

ANNA PASCUAL
16128 W DURANGO ST
GOODYEAR AZ 85338

HUMBERTO BALLESTEROS
1527 IRAN AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SAN LUIS AZ 85349

ERNEST PEARCE
10401 W CONCHO CIR
SUN CITY AZ 85373

ANGEL RODRIGUEZ
7565 E 40TH PL
YUMA AZ 85365

WESLEY HERRERA
8367 W LAUREL LN
PEORIA AZ 85345

JOSE VELAZQUEZ
1516 W 10TH PL
YUMA AZ 85364

JOSEPHINE ZAVALA
1774 W 24TH DR
YUMA AZ 85364

CARMINE MORREALE
33625 S RIDGEWAY RD
BLACK CANYON CITY AZ 85324

BRONKO JANZEKOVIC
5609 N LAGUNA CT
LITCHFIELD PARK AZ 85340

WILLIAM LONG
20445 N 275TH AVE
BUCKEYE AZ 85396

DANIELLE PUGA OROZCO
15719 W TAYLOR ST
GOODYEAR AZ 85338

ANTONIO RODRIGUEZ LOPEZ
121 E LA CANADA BLVD
GOODYEAR AZ 85338

LUCAS RODGERS
4788 S 237TH AVE
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GABRIEL & KASSIE ROGER ROMERO
24489 W SHERATON LN
BUCKEYE AZ 85326

MICHAEL AND TIFFANY TURNER
15368 W CORRINE DR
SURPRISE AZ 85379

DONALD RICE
10805 W VIA DEL SOL
SUN CITY AZ 85373

LORENZO MARTINEZ
12927 W WELDON AVE
AVONDALE AZ 85392

SUSAN GRIGAR
12121 W EL CORTEZ PL
PEORIA AZ 85383

ROBERT HERSHEY
40918 N 3RD AVE
PHOENIX AZ 85086

LISA STREMPKE
12872 W CARAVEO PL
PEORIA AZ 85383

SALVADOR OROPEZA JR
23586 W RIPPLE RD
BUCKEYE AZ 85326

STAN MORRIS
11429 E VIA SALIDA
YUMA AZ 85367

RICHARD MCCLUE
3821 W TIERRA BUENA LN
PHOENIX AZ 85053

KARIE WHEELER
24025 N 43RD DR
GLENDALE AZ 85310

CARISSA ENCINAS
8870 W HOLLYWOOD AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PEORIA AZ 85345

SUSIE XANTHOS
10529 W RUNION DR
PEORIA AZ 85382

TARI SHAWN STANFORD
16023 N 30TH AVE
PHOENIX AZ 85053

JENNIFER MILLER
14431 MOUNTAIN VIEW DR
LITCHFIELD PARK AZ 85340

ISMAEL BARRAZA CARRILLO
3121 W BANFF LN
PHOENIX AZ 85053

SOURABH SUMAN
30913 N 27TH AVE
PHOENIX AZ 85027

HANNAH EISELIN
10448 W VIA MONTOYA DR
PEORIA AZ 85383

PARIS SHOCKLEY
470 ISMAEL SOLORIO CT
SAN LUIS AZ 85349

RONALD SIMISTER
18349 W MORNING VISTA LN
SURPRISE AZ 85387

ROBERT FIELD
3555 SARATOGA AVE
LAKE HAVASU CITY AZ 86406

JOESPH BENJAMIN BIRKMEYER
1604 S 47TH DR
YUMA AZ 85364

CHARLES & CECILIA FOLKNER
1673 N 214 LN
BUCKEYE AZ 85396

PM & M ELECTRIC INC
2:24-bk-04978-MCW

FRANK PORTELL PINO
6622 W NEZ PERCE ST
PHOENIX AZ 85043

JAVIER ALICIA AYALA
597 N MARSHALL LOOP CT
SOMERTON AZ 85350

SIERRA PALMER
768 E ALVARADO LN
COTTONWOOD AZ 86326

JOHN CHERPAK
18406 W EVA ST
WADDELL AZ 85355

DALE PIKOP
4400 N JUNIPER DR
CHINO VALLEY AZ 86323

JEANNIE & VOLKER FRANZ
9202 W LONE CACTUS DR
PEORIA AZ 85382

JEANNETTE KURCZ
10037 N BALBOA DR
SUN CITY AZ 85351

EJ & MAUREEN DOUGHERTY
2033 W KURALT DR
ANTHEM AZ 85086

JULIE DIETZ
2521 W MANDALAY LN
PHOENIX AZ 85023

AARON PETERSON
26505 N 13TH AVE
PHOENIX AZ 85085

LECHARLS MCDANIEL
11722 W DOVE WING WAY
PEORIA AZ 85383

SALVADOR OROPEZA
226 N 235TH DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BUCKEYE AZ 85396

GARY CATELLIER
4235 N 161ST AVE
GOODYEAR AZ 85395

RICHARD JAMES GALANOS JR
2917 N HERITAGE ST
BUCKEYE AZ 85396

TIMOTHY DORING
18643 W BERYL AVE
WADDELL AZ 85355

ROSE PAUL SHARMAN
6336 W HONEYSUCKLE DR
PHOENIX AZ 85083

OLADAPO ODUMOSU
18416 W MONTEBELLO AVE
LITCHFIELD PARK AZ 85340

JOSE CHAVEZ MORQUECHO
16608 W SAGUARO LN
SURPRISE AZ 85388

RAQUEL BALCAZAR
521 E MOUNTAIN VIEW RD
PHOENIX AZ 85020

TERRENCE SKAGGS
18357 W GETTY DR
GOODYEAR AZ 85338

JAMES VALLERY
2949 W WHITMAN CT
ANTHEM AZ 85086

DARIN CARPENTER
4539 W 17TH ST
YUMA AZ 85364

TIFFANY COLBORN
13259 W CLARENDON AVE
LITCHFIELD PARK AZ 85340

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JONATHAN MITTENESS
9060 W MARY ANN DR
PEORIA AZ 85382

GABRIEL CUTILE
22928 N 74TH AVE
GLENDALE AZ 85310

VINCENT & TERESA SHIREY
26206 N 121ST AVE
PEORIA AZ 85383

LUIS CORDOVA
2502 E LIBBY ST
PHOENIX AZ 85032

GARY O'DONNELL
916 E MARCONI AVE
PHOENIX AZ 85022

PATTY PIOTROWSKI
6709 W WILLOW WAY
FLORENCE AZ 85132

RUTH VELAZQUEZ
935 W DESERT VIEW LN
YUMA AZ 85365

SAID ISHAK
12679 N 141ST LN
SURPRISE AZ 85379

DANIEL COYNE
25603 W ST KATERI DR
BUCKEYE AZ 85326

ROSE AMAYA
1006 E BIENESTAR LN
SAN LUIS AZ 85349

JUAN J LOPEZ
7594 E 25TH ST
YUMA AZ 85365

ROBERT COLMAN
18239 N 45TH DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GLENDALE AZ 85308

ROLAND LEPINE
16120 S CORDES LAKES DR
MAYER AZ 86333

JAMES DOHERTY
24790 W WAYLAND DR
BUCKEYE AZ 85326

JOHN LOPEZ
23805 W LEVI DR
BUCKEYE AZ 85326

DOUGLAS CHAMPAIGNE
2229 RUNABOUT DR
LAKE HAVASU CITY AZ 86403

TIMOTEA RAYON
333 S 15TH AVE
YUMA AZ 85364

ALMA HECKEL
11408 E 37TH ST
YUMA AZ 85367

ROGER TAYLOR
1578 E 11TH CT
CASA GRANDE AZ 85122

JOSE TAPIA
972 AZTEC DR
COOLIDGE AZ 85128

MICHELLE KEMPER
14824 W VOLTAIRE ST
SURPRISE AZ 85379

DENNIS MANNING
12416 W TIGERSEYE DR
SUN CITY WEST AZ 85375

NICHOLAS KELSO
15808 N NAEGEL DR
SURPRISE AZ 85374

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CARLTON & TALMA LAURIE CRABB
8962 W UTOPIA RD
PEORIA AZ 85382

HERBERT TINNEY
10707 W HOPE DR
SUN CITY AZ 85351

RUBEN ALEGRIA
24137 W DESERT BLOOM ST
BUCKEYE AZ 85326

TAMMI RIVERA
18003 W PORT ROYALE LN
SURPRISE AZ 85388

DAWN RICHTMYRE
16002 N 182ND LN
SURPRISE AZ 85388

GILBERT & PAMELA TAYLOR BALDERAS
30249 W CHEERY LYNN RD
BUCKEYE AZ 85396

ENRIQUE MARTINEZ
23845 W MOHAVE ST
BUCKEYE AZ 85326

GLORIA SONTAG
1551 S 157TH DR
GOODYEAR AZ 85338

PHILLIP YVONNE WITTE
17431 N 16TH DR
PHOENIX AZ 85023

ADRIANA MEZA
25376 W DARREL DR
BUCKEYE AZ 85326

TAMARA PAINTER
26915 N GIDIYUP TRAIL
PHOENIX AZ 85085

BRENT NORMAN
15323 W MAUI LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SURPRISE AZ 85379

AUGUSTINE LAURA PRIETO JR
17363 W STRAIGHT ARROW LN
SURPRISE AZ 85387

CAROLYN BADDELEY
7575 E 42ND PL
YUMA AZ 85365

JENIFER SULLIVAN
4917 VALLEY GLEN
LITCHFIELD PARK AZ 85340

GRACE KANE
24628 W LN
BUCKEYE AZ 85326

TRENT KNIGHT
4741 N ALDEA RD W
LITCHFIELD PARK AZ 85340

JOHN SOLTYS
18361 N 116TH DR
SURPRISE AZ 85378

RAY & WILLIAM BARKLEY
16626 N 16TH PL
PHOENIX AZ 85022

JOSE MENDOZA
2214 E VISTA DR
PHOENIX AZ 85022

KEITH ROBERGE
10016 W SUGAR SAND LN
PEORIA AZ 85383

HOMER BAKER
8989 W POTTER DR
PEORIA AZ 85382

KRISTI SLOANE
8042 S DOLPHIN WAY
TUCSON AZ 85756

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DAVID HAMMOND
19802 N ZION DR
SUN CITY WEST AZ 85375

PETER CRIVELLO
1377 TRANE RD
BULLHEAD CITY AZ 86442

ROBERT MOLLOY
3643 N BALBOA DR
FLORENCE AZ 85132

JEFFERY HASS
20686 N 70TH DR
GLENDALE AZ 85308

LETICIA FLORES
1606 E FAIR ST
TUCSON AZ 85714

WILSON PETTY
17956 W CARIBBEAN LN
SURPRISE AZ 85388

LUIS BAUTISTA
14356 S TAMPICO RD
ARIZONA CITY AZ 85123

BARBARA JACOBSEN
10430 W KINGSWOOD CIR
SUN CITY AZ 85351

NANCY NGUYEN
11009 W BELMONT AVE
GLENDALE AZ 85307

VICKIE BERRETTINI
13321 W BAKER DR
PEORIA AZ 85383

VERNELL STOKES
NEW HO SCARBROUGH
20216 W DESERT BLOOM ST
BUCKEYE AZ 85326

KEVIN HANSON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

11848 W MONTE LINDO LN
SUN CITY AZ 85373

ROLANDO OBLEA
NEW HO RODRIGUEZ
3601 N 299TH DR
BUCKEYE AZ 85396

ARNOLD HECKENDORN
10812 W TROPICANA CIR
SUN CITY AZ 85351

BERNARD & MARIA INTAL
1234 E ECHO LN
PHOENIX AZ 85020

VICKI
 KENNETH E WARD
10824 S FORTUNA PALMS LOOP
YUMA AZ 85367

ELLEN TORCHIA
16030 N LAKEFOREST DR
SUN CITY AZ 85351

JAY WILLIAMSON
10507 W KINGSWOOD CIR
SUN CITY AZ 85351

DAVID DAVE LONGFIELD
9236 W CANYON DR
PEORIA AZ 85382

LARRY GREER
1418 E SUNNYSIDE DR
PHOENIX AZ 85020

ISMAEL GARCIA
1130 S 1ST AVE
YUMA AZ 85364

STEVEN & VALERIE MAPUA
17399 W BUCKHORN TR
SURPRISE AZ 85387

LUIS ORTEGA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

920 W ROSEWOOD DR
YUMA AZ 85364

JOSE & MARIA ALATORRE
5319 GRANT GROVE ST
BAKERSFIELD CA 93307

JOEL ROLFE
4347 N 179TH DR
GOODYEAR AZ 85395

LARRY DIAL
20367 W LOST CREEK DR
BUCKEYE AZ 85396

MARCO CORTEZ
5087 30TH PL
YUMA AZ 85365

TABITHA JEFFREY DAHL TWING
10437 W DIANA AVE
PEORIA AZ 85345

BARBARA BEAN
439 E DUKE DR
CASA GRANDE AZ 85122

ALBERT OCHOA
2359 N SPENCER AVE
SAN LUIS AZ 85349

MARIE ADAMS
23798 W CHIPMAN RD
BUCKEYE AZ 85326

ALFREDO HERNANDEZ
20552 W EDGEMONT AVE
BUCKEYE AZ 85396

EDWARDO TRUJILLO RODRIGUEZ
7408 S 197TH DR
BUCKEYE AZ 85326

DONNA MAZAT
1503 NAVAJO LN
COOLIDGE AZ 85128

PM & M ELECTRIC INC
2:24-bk-04978-MCW


OSCAR NAVARRO
20472 W PARK MEADOWS DR
BUCKEYE AZ 85396

BURT GRAEFF
7721 S AVE CATRINA
TUCSON AZ 85747

MANTRY NORRIS
19828 WEST GRANT STREET
BUCKEYE AZ 85326

ABEL PONCE
5716 S 240TH DR
BUCKEYE AZ 85326

FELIPE NEGRETE
2217 W CLARENDON AVE
PHOENIX AZ 85015

JAMES NEWSOM
23857 W WATKINS ST
BUCKEYE AZ 85326

JAIME PEREZ
545 S TRES ARBOLITOS TRAIL
YUMA AZ 85364

JULES MORGENSTERN
7444 S SUNRISE WAY
BUCKEYE AZ 85326

MIGUEL VALENZUELA ARIZMENDI
2644 S 257TH AVE
BUCKEYE AZ 85326

JAMES C PICKARD
9343 W CASHMAN DR
PEORIA AZ 85383

RAJVIR SINGH
9539 W HARMONY LN
PEORIA AZ 85382

CRYSTAL WOODS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

3778 S BENSON AVE
YUMA AZ 85365

CHEE VANG
17853 W COLUMBINE DR
SURPRISE AZ 85388

DAVID HOFFNER
23230 N 121ST DR
SUN CITY AZ 85373

PETER WU
22909 N 46TH ST
PHOENIX AZ 85050

CHRISTIAN LARA
24212 W DESERT BLOOM ST
BUCKEYE AZ 85326

ALBERTO RUIZ
15252 W TASHA DR
SURPRISE AZ 85374

ESTELA ROSENDO AGUILAR
21861 W SONORA ST
BUCKEYE AZ 85326

TOBY MCCORD
2918 S 186TH LN
GOODYEAR AZ 85338

JAN TAYLOR
18204 N 6TH DR
PHOENIX AZ 85023

VICTOR FLENER
26213 N 121ST LN
PEORIA AZ 85383

RICHARD LONG
5408 E PHELPS RD
SCOTTSDALE AZ 85254

EDDY MAROKY
533 W VILLA RITA DR
PHOENIX AZ 85023

PM & M ELECTRIC INC
2:24-bk-04978-MCW


CORAZON MACK
18173 W IVY LN
SURPRISE AZ 85388

GARRY OSBORN
8647 ASH ST
MOHAVE VALLEY AZ 86440

LETICIA MURILLO
1707 W CAROL AVE
PHOENIX AZ 85021

LYNN ANDREWS
6419 E WILLOW SPRINGS LN
CAVE CREEK AZ 85331

JOHN BOOTH
13875 N 108TH DR
SUN CITY AZ 85351

JOSE A GONZALEZ
508 12TH PL
SOMERTON AZ 85350

VICKI JACKSON
25874 W GIBSON LN
BUCKEYE AZ 85326

JOHN SMITH
14021 N 39TH DR
PHOENIX AZ 85053

BERTHALICIA AGUILERA
30222 W FLOWER ST
BUCKEYE AZ 85396

JO ELLA & WAYNE ALLEN
4742 NORTH 210TH AVENUE
BUCKEYE AZ 85396

LINDA FRAZIER
12814 W EDGEMONT AVE
AVONDALE AZ 85392

LARONE THOMAS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

 RIVERA
1657 N 214 LN
BUCKEYE AZ 85396

MONICA WEBB
 JENSEN
29923 W MITCHELL AVE
BUCKEYE AZ 85396

DAVID HANSON
643 S 233RD DR
BUCKEYE AZ 85326

MARK RADICE
27225 N MAKENA PL
PEORIA AZ 85383

KAREN L TP HERNANDEZ
2331 E URIBE ST
SAN LUIS AZ 85349

JAMES POE
12823 W ASHWOOD DR
SUN CITY WEST AZ 85375

JEREMY HASKOVEC
6938 W ROWEL RD
PEORIA AZ 85383

MARGARITA CAMACHO
3690 W 13TH ST
YUMA AZ 85364

FRANCISCO CASTILLO
1131 E PIERCE ST
PHOENIX AZ 85006

CHRISTINE RYAN
1940 N 128TH DR
AVONDALE AZ 85392

GABRIELA BOCANEGRA
15169 W LINCOLN ST
GOODYEAR AZ 85338

RUSSELL TERROR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

15131 W VENTURA ST
SURPRISE AZ 85379

EUSTOLIA FERNANDEZ
19 N 31ST AVE
PHOENIX AZ 85009

JENNIFER WILSON
16827 W DURANGO ST
GOODYEAR AZ 85338

EUGENE LINDSAY
25682 N 70TH LN
PEORIA AZ 85383

SUMITA ERNEST MALL
11915 W DESERT MOON CT
PEORIA AZ 85383

FRED RANDY GARCIA MARTIN
9306 E TEAKWOOD DR
SUN LAKES AZ 85248

VICTOR LOPEZ
17762 S AVE B 1/4
SOMERTON AZ 85350

TRACEY HARRIEL
982 N 169TH AVE
GOODYEAR AZ 85338

ARCENIO TAPIA
12245 W LOBO DR
ARIZONA CITY AZ 85123

RAYNETTE YARBROUGH
13810 N 111TH AVE
SUN CITY AZ 85351

ESTHER & JERRY CORN
22215 N TOURNAMENT DR
SUN CITY WEST AZ 85375

MARCO CASTRO
14026 N 41ST PL
PHOENIX AZ 85032

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JOSE CARRENO
25055 W DOVE MESA DR
BUCKEYE AZ 85326

ADALBERTO MARIA ROBLES
4665 E COUNTY 12TH ST
YUMA AZ 85365

MARTHA SERRATOS
352 EMMANUEL AVE
SAN LUIS AZ 85349

LYNNA KLIER
13432 S DRUCILLA LN
YUMA AZ 85367

RICHARD LACOMBE
10947 W KELSO DR
SUN CITY AZ 85351

JASSON SWAPP
11025 OAKWOOD DR
GOODYEAR AZ 85338

DAVE BROWNLEE
965 S DEL RIO CT
APACHE JUNCTION AZ 85120

THERESE FISHMAN
8768 W CONCORDIA DR
ARIZONA CITY AZ 85123

JOSE RAMOS
22278 W ANTELOPE TRAIL
BUCKEYE AZ 85326

WILLIAM LACEY MORRIS NEWTON
15836 W BONITOS DR
GOODYEAR AZ 85395

CARL ROGALSKI
17612 W SPRING LN
SURPRISE AZ 85388


ESTEBAN ZAMORA FELIX

PM & M ELECTRIC INC
2:24-bk-04978-MCW

7333 S MORNING DEW LN
BUCKEYE AZ 85326

SOUTHAVY PHABMIXAY
15288 LAUREL LN N
SURPRISE AZ 85379

RAY LAWRENCE
23676 W WATKINS ST
BUCKEYE AZ 85326

MARIA T ESCATEL
45 W SUNNYSLOPE LN
PHOENIX AZ 85021

HEATHER HOGAN
486 S 219TH DR
BUCKEYE AZ 85326

ANDREA J GRAGG
12538 W ALEGRE DR
LITCHFIELD PARK AZ 85340

MICK ACOSTA
1821 N 211TH DR
BUCKEYE AZ 85396

JOSEPH & MICHELE JONES
3645 W SHARON AVE
PHOENIX AZ 85029

MICHAEL HICE
18356 W GETTY DR
GOODYEAR AZ 85338

MARK A RAMUNDO
2211 N RILEY RD
BUCKEYE AZ 85396

JORGE M GASTELUM
812 E EUCALYPTUS DR
SOMERTON AZ 85350

KARLA OCHOA
1999 W 12TH LN
YUMA AZ 85364

PM & M ELECTRIC INC
2:24-bk-04978-MCW

THERESA SMITH
23311 W ASHLEIGH MARIE DR
BUCKEYE AZ 85326

THOMAS BURROUGHS
18465 W MARCONI AVE
SURPRISE AZ 85388

JOSHUA PATANA
15824 W REMUDA DR
SURPRISE AZ 85387

GREGORY COBB
3815 N 298TH AVE
BUCKEYE AZ 85396

JORGE BANUELOS
660 VICTORIA LN
SOMERTON AZ 85350

KAREN GAMEZ
10854 WEST SWAYBACK PASS
PEORIA AZ 85383

JEFFREY FALESCH
6772 W EL CORTEZ PL
PEORIA AZ 85383

DONALD LANGFORD
18657 W WILLIAMS ST
GOODYEAR AZ 85338

ARMANDO PEREZ
172 N 13TH AVE
YUMA AZ 85364

GORDON WHITWELL
18162 W MOUNTAIN SAGE DR
GOODYEAR AZ 85338

JULIE KOPPELMAN
36618 N 7TH AVE
PHOENIX AZ 85086

CARROLL KNIGHT III

PM & M ELECTRIC INC
2:24-bk-04978-MCW

8924 N 102ND LANE
PEORIA AZ 85345

SARAS ROGERS
30348 N 73RD LN
PEORIA AZ 85383

RYAN KALYN TALYOR
11733 W VIA MONTOYA DR
SUN CITY AZ 85373

LOUIS & CARLA RABUS
2113 S 352ND AVE
TONOPAH AZ 85354

MARIAN GARCIA
16902 N 158TH AVE
SURPRISE AZ 85374

CHARLOTTE & GERALD GOTZEFF
16973 W SONORA ST
GOODYEAR AZ 85338

ADRIAN FIGUEROA
17523 W VENTURA ST
SURPRISE AZ 85388

MARTIN JESCHKE
10742 W SANDS DR
SUN CITY AZ 85373

GALE WILLETT
9912 W BRIGHT ANGEL CIR
SUN CITY AZ 85351

DOROTHY WISTROM
2529 N DAYTON ST
PHOENIX AZ 85006

RAUL MARTINEZ
1202 S MUSGROVE AVE SOMERTON
SOMERTON AZ 85350

BEVERLY HOME SWIFT PONY
33721 S MUD SPRINGS RD
BLACK CANYON CITY AZ 85324

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JUAN ORNELAS GARCIA YOLANDA FLORES
3801 W ROYAL PALM RD
PHOENIX AZ 85051

GLADYS CHRISTENSEN
709 W PADRE KINO DR
COOLIDGE AZ 85128

FRANCISCO VELASCO
6174 W HUBBELL ST
PHOENIX AZ 85035

JONATHAN CROCKATT
15960 W GELDING DR
SURPRISE AZ 85379

DOROTHY GARRETT
23185 W KIMBERLY DR
BUCKEYE AZ 85326

RAYCHEL M HAVEL
13780 W WATSON LN
SURPRISE AZ 85379

YESENIA VILLA
19773 WEST GRANT STREET
BUCKEYE AZ 85326

CARLOS & YURIDIA PORTILLO
25605 W RIO VISTA LN
BUCKEYE AZ 85326

CESAR OCAMPO
1660 W VERDE DR
WICKENBURG AZ 85390

ROBERT BROWN
25846 W TWILIGHT LN
BUCKEYE AZ 85326

LYNZIE MARKHAM
25613 W ST CHARLES CT
BUCKEYE AZ 85326

DAISY VASQUEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

186 E PATRICIA ST
SAN LUIS AZ 85349

ANA LUJAN
12434 W SCOTTS DR
EL MIRAGE AZ 85335

HUMBERTO MANZANO
3366 S 98TH LN
TOLLESON AZ 85353

VERONICA SANTIAGO
12601 LAUREL LN N
EL MIRAGE AZ 85335

VERONICA HERRERA
17615 W WINDROSE DR
SURPRISE AZ 85388

MARTA BALLI
3338 W VIRGINIA AVE
PHOENIX AZ 85009

DAVID F THOMAS
17316 W MORNING GLORY ST
GOODYEAR AZ 85338

STEPHEN & KANDIS TEILHET
18315 W GETTY DR
GOODYEAR AZ 85338

ERIK SALAZAR
2128 N SWEETWATER DR
CASA GRANDE AZ 85122

ESTEBAN DAMIAN
15166 W LINCOLN ST
GOODYEAR AZ 85338

ARMIDA SANTA MARIA
6128 W INDIANOLA AVE
PHOENIX AZ 85033

FRANK ALBANO
19929 N PALO BREA CT
SURPRISE AZ 85374

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JOSE C  RAMIREZ
1302 W DESERT COVE AVE
PHOENIX AZ 85029

TATIANA HEYMAN WALLACE
17321 W WATKINS ST
GOODYEAR AZ 85338

JERRY MACIAS
289 W HAWTHORNE DR
CASA GRANDE AZ 85122

CAYLA TENANT
ARLENNE BRADFORD
3156 S MELANIE DR
YUMA AZ 85365

TRAM TRINH
22919 N 45TH PL
PHOENIX AZ 85050

ROGELIO OLIVARES
2767 S 160TH LN
GOODYEAR AZ 85338

LYDIA BARRERA
16243 W LINCOLN ST
GOODYEAR AZ 85338

JOSE GARIBAY
822 S HURON CT
SOMERTON AZ 85350

JESUS URIBE
1132 E 12TH ST
CASA GRANDE AZ 85122

JOSE LIMON
1611 W VERDE DR
WICKENBURG AZ 85390

CHARLES MILLS
4517 W VILLA THERESA DR
GLENDALE AZ 85308

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DAN SIMPSON JR
DANNY CLIFTON
12922 W ASHLER HILLS DR
PEORIA AZ 85383

JUAN MENDOZA
15046 W EUREKA TRAIL
SURPRISE AZ 85374

ROBERT POOLE
17371 W STRAIGHT ARROW LN
SURPRISE AZ 85387

PEREZ CAMPOS
2005 N 27TH PL
PHOENIX AZ 85008

MIGUEL ANGEL BARCELO
443 SUNSET AVE
SOMERTON AZ 85350

GABRIEL GARCIA
2850 N MYSTIC CT
CASA GRANDE AZ 85122

GLENDA ZVARA
16813 N MEADOW PARK DR
SUN CITY AZ 85351

FRANCISCA ESTRADA
513 N PPEP DR
SAN LUIS AZ 85349

FRANK OLIVAS
5020 W GELDING DR
GLENDALE AZ 85306

MONICA ZARATE
1695 W VERDE DR
WICKENBURG AZ 85390

DONNA KING
13455 WEST PORT AU PRINCE LANE
SURPRISE AZ 85379

MARY BOLIN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

21418 N 157TH AVE
SUN CITY WEST AZ 85375

LASANDRA BARNEY
11930 W CANDELARIA CT
SUN CITY AZ 85373

LEONARD ROTH
10016 W MOUNTAIN VIEW RD
SUN CITY AZ 85351

DENISE LEMONS
3737 S 186TH LN
GOODYEAR AZ 85338

KRISTA GILLISPIE
19799 W SHERMAN ST
BUCKEYE AZ 85326

PHILLIP GERETTI
7107 N 13TH PL
PHOENIX AZ 85020

DONALD TABACCHI
10017 W COGGINS DR
SUN CITY AZ 85351

JOSEPH LEGRADY
18638 N 2ND AVE
PHOENIX AZ 85027

NANCY GRISAMORE
10017 W PALMER DR
SUN CITY AZ 85351

FRED RINGER
10030 W OAK RIDGE DR
SUN CITY AZ 85351

ESTRELLA VILLATORO
1356 E 11TH ST
CASA GRANDE AZ 85122

LEIGH SHIFFLETTE
329 E ORANGE DR
CASA GRANDE AZ 85122

PM & M ELECTRIC INC
2:24-bk-04978-MCW


DAVID HREN
9490 W DEBBIE PL
ARIZONA CITY AZ 85123

EDGAR EADES
14784 W ADELINE WAY
SURPRISE AZ 85379

IMELDA ROBERTO MAGANA
15254 W COOLIDGE ST
GOODYEAR AZ 85395

BRENDA WILLIAMS
350 S DEWEY RD
DEWEY AZ 86327

GRACE TERNES ARCILLA
15310 W BLOOMFIELD RD
SURPRISE AZ 85379

JAMIE MONTIEL
2118 CINTINO PL
CASA GRANDE AZ 85122

WENDY FASELER
5901 E THUNDERBIRD RD
SCOTTSDALE AZ 85254

DEBRA LAWRENCE
3150 W ZACHARY DR
PHOENIX AZ 85027

NICHOLAS MONACO
9342 W VIA DEL SOL
PEORIA AZ 85383

KENDRA KEVIN JEFFUS
21978 W HOPI ST
BUCKEYE AZ 85326

CHAD BORGSTEDT
8644 W FARGO DR
PEORIA AZ 85382

JERRY HABER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

25609 W PRIMROSE LN
BUCKEYE AZ 85326

DAVID BONILLA
1031 N COLORADO ST
CASA GRANDE AZ 85122

JOSEPH ALLEN
5606 E ARTEMIS DR
FLORENCE AZ 85132

LORENA LOPEZ
8853 E 39TH ST
YUMA AZ 85365

ALLISON DAVID MICHON
12025 W AVENIDA DEL REY
PEORIA AZ 85383

QUINTERO BLANCA
2830 E TAYLOR ST
PHOENIX AZ 85008

LAURA BROUILLARD
13203 W BANFF LN
SURPRISE AZ 85379

JANA BIGGS
634 E CENTURY AVE
GILBERT AZ 85296

PATRICIA SCHROEDER
13012 W SOLANO DR
LITCHFIELD PARK AZ 85340

MARCO MANOS MEDINA
11320 E 24TH LN
YUMA AZ 85367

SERGIO LOZANO
1006 DECONCINI AVE
SAN LUIS AZ 85349

CATHY MARTINEZ
313 E ORANGE DR
CASA GRANDE AZ 85122

PM & M ELECTRIC INC
2:24-bk-04978-MCW


IMELDA MORALES
14563 W ORANGE DR
LITCHFIELD PARK AZ 85340

GEOFFRY WOERNER
18455 W MAUI LN
SURPRISE AZ 85388

JOSUE ACEVEDO
9431 N 183RD LN
WADDELL AZ 85355

RAYMOND & DEBBIE NEWHOUSE
4641 W CHARLESTON AVE
GLENDALE AZ 85308

BELHEM & CUMMINS
NEW HO LEONARDO & BOB
18227 W VOGEL AVE
WADDELL AZ 85355

MATTHEW LAWS
16532 W ROWEL RD
SURPRISE AZ 85387

RICKY & DANIELLE BALLARD
16227 W STATLER ST
SURPRISE AZ 85374

FLOYD OTWELL
2771 W CAMINO HORNOS
TUCSON AZ 85742

BETTY BUSARI
18047 W CARIBBEAN LN
SURPRISE AZ 85388

JOSE G R CABRERA
1142 N 186TH DR
GOODYEAR AZ 85338

ANGEL GONZALEZ
1917 W GRANADA RD
PHOENIX AZ 85009

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MAUREEN UTAH
1945 SHERWOOD DR
PRESCOTT AZ 86303

VIVIAN KIRALY
14003 N NEWCASTLE DR
SUN CITY AZ 85351

LEE LINDSLEY
17518 W PINNACLE VISTA DR
SURPRISE AZ 85387

JERAMY BROWN
17676 W MOLLY LN
SURPRISE AZ 85387

GENE JOLES
25434 N POSEIDON RD
FLORENCE AZ 85132

RONNIE BAKER
4180 W 4TH PL
YUMA AZ 85364

MAGDALENA HOWARD
4053 S BUCKTHORN DR
YUMA AZ 85365

NAYELI GUEVARA
22047 W MOHAVE ST
BUCKEYE AZ 85326

ARCHIE BRYANT
1472 E AVENIDA GRANDE
CASA GRANDE AZ 85122

DAVID JONES
30619 W ROOSEVELT ST
BUCKEYE AZ 85396

ANA MEDINA
3829 LOS OLIVOS DR
SAN LUIS AZ 85349

ANNE E BIGELOW
13329 WEST PORT AU PRINCE LANE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SURPRISE AZ 85379

KATIE GRIGGS
15713 W POST DR
SURPRISE AZ 85374

MARLENI ESPINOZA
3631 S BRONSON LN
TUCSON AZ 85713

NELSON DROEGE
10429 W HIGHWOOD LN
SUN CITY AZ 85373

JEANNE CARDINAL
10002 W CUMBERLAND DR
SUN CITY AZ 85351

ANTHONY UZZO
13230 W MARBLE DR
SUN CITY WEST AZ 85375

KEVIN MALIK
7626 E VIA DE CORTO
SCOTTSDALE AZ 85258

CHERIE MULROY
13834 N KAANAPALI DR
SUN CITY AZ 85351

BARRY & CAROLYN BOEHMER
7129 N SARIVAL RD
LITCHFIELD PARK AZ 85340

JOSE & MARIA ORTIZ
3233 E MCKINLEY ST
PHOENIX AZ 85008

KEVIN & SAMANTHA GRAHAM
26125 N 68TH AVE
PEORIA AZ 85383

MARYLIN CHUCK ABERT BERTON
14502 W WHITE ROCK DR
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JOSEPH ORTA
10255 N 82ND AVE
PEORIA AZ 85345

GINA HOMMY
213 N 151ST AVE
GOODYEAR AZ 85338

ANA TRINIDAD ANDRADE
726 E DOBBINS RD
PHOENIX AZ 85042

VICTOR ARMENTA
1633 W PIMA ST
PHOENIX AZ 85007

LUCIA SOTO
1056 E 7TH AVE
MESA AZ 85204

MARIA DEL CARMEN CORRAL
1365 E KENNEDY LN
SAN LUIS AZ 85349

GREGORY HEISSER
2714 E SYLVIA ST
PHOENIX AZ 85032

JESUS VEGA GONZALEZ
27 N 63RD ST
MESA AZ 85205

PAUL NEUHAUS
25975 W TONOPAH DR
BUCKEYE AZ 85396

ISAI LOZADA
14305 N 129TH AVE
EL MIRAGE AZ 85335

STEVEN KIRK
10517 W LOMA LN
PEORIA AZ 85345

JEREMIAH THOMPSON
9235 W SALTER DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PEORIA AZ 85382

BLANCA BARRAGAN
5004 S 237TH LN
BUCKEYE AZ 85326

SUSANA GALLARDO
2024 LOPEZ ST
SAN LUIS AZ 85349

LUIZA YORDANOVA
877 E WHITTEN ST
CHANDLER AZ 85225

JASON WENDT
9578 W ALBERT LN
PEORIA AZ 85382

ELIZABETH BELTRAN
778 ARENA STREET
SAN LUIS AZ 85349

STEPHAN LIOZU
1946 W EASTMAN CT
ANTHEM AZ 85086

JOEL AMES
296 ADOBE ST
SAN LUIS AZ 85349

BRUCE CRAWFORD
10376 W LOMA BLANCA DR
SUN CITY AZ 85351

JAY SUCKOW
27440 N 175TH DR
SURPRISE AZ 85387

TYLER WOODS
11725 W DOS RIOS DR
SUN CITY AZ 85373

THEODORE COOKE
1126 E IRMA LN
PHOENIX AZ 85024

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GAIL HEINSELMAN
10228 W TWIN OAKS DR
SUN CITY AZ 85351

LUIS & ACOSTA GARAY
16442 W POST DR
SURPRISE AZ 85388

GERARD D'AUNOY
16217 E BLUE SKY DR
SCOTTSDALE AZ 85262

JEROME MURPHY
10625 W BURNS DR
SUN CITY AZ 85351

NINA KLYANA
22403 N 99TH LN
PEORIA AZ 85383

ETHAN ERICKSON
3401 W WALDEN WAY
ANTHEM AZ 85086

JOSEPH JONES
2855 PAPEETE DR
LAKE HAVASU CITY AZ 86404

STEPHEN GARDNER
110 STONE WAY
SEDONA AZ 86351

CODY GONZALES
1023 N MARIA LN
CASA GRANDE AZ 85122

JANELL GURULE
12111 W DELWOOD DR
ARIZONA CITY AZ 85123

REBECCA FALCO
17414 W MESQUITE DR
GOODYEAR AZ 85338

IGNACIO GONZALEZ
3237 W MCKINLEY ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85009

JAMES DALLAS
10428 W SELDON LN
PEORIA AZ 85345

JOSE MEDINA HERAS
1097 N AVENIDA SERENIDAD
SOMERTON AZ 85350

J M  MICHAEL CHRISTINE KANE
5243 E HELENA DR
SCOTTSDALE AZ 85254

JOSE GAMBINO
8241 W YUCCA ST
PEORIA AZ 85345

ADRIENNE GAMBLE
18228 W PORT ROYALE LN
SURPRISE AZ 85388

EMERIC KARACSONY
14252 W WINDROSE DR
SURPRISE AZ 85379

RENEE MILLICK
14944 W POST DR
SURPRISE AZ 85374

DINA SUYUROV
18209 N 89TH DR
PEORIA AZ 85382

JOHN LARIK
11840 W DUANE LN
PEORIA AZ 85383

DAVE BEY
14345 S 181ST AVE
GOODYEAR AZ 85338

JORDAN LEE
9845 W SALTER DR
PEORIA AZ 85382

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JANET YAHNER
25203 N 42ND AVE
PHOENIX AZ 85083

FLORENCIO PASILLAS
3642 HERNANDEZ ST
SAN LUIS AZ 85349

BERTHA NAVARRO
207 E RAMONA ST
SAN LUIS AZ 85349

ANA MENDOZA
1425 N ARDEN DR
SAN LUIS AZ 85349

ELAINE MATTHIAS
4170 CIBOLA CIR
ELOY AZ 85131

DOUGLAS TREGO
22730 N 102ND LN
PEORIA AZ 85383

ILMA & DONNIE DUNCAN
17403 W BAJADA RD
SURPRISE AZ 85387

DOLORES HESSELBROCK
811 W HAPPY VALLEY RD
PHOENIX AZ 85085

LOIS AARON NICHOLS
15731 W PIERCE ST
GOODYEAR AZ 85338

BENJAMIN DAVIDSON
5398 N ORMONDO WAY
LITCHFIELD PARK AZ 85340

MELANIE SMITH
11453 N 24TH DR
PHOENIX AZ 85029

JASON BETYOU
10185 W WHITE FEATHER LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PEORIA AZ 85383

MICHAEL OFARRELL
25513 N 131ST DR
PEORIA AZ 85383

LLOYD GRISHAM
20526 N 260TH LN
BUCKEYE AZ 85396

STEPHEN CA BLAKENEY
5643 MASON DR
SAN BERNARDINO CA 92407

LEROY DE LA PAZ
729 E VIA VILLA ST
GOODYEAR AZ 85338

DANIEL STRINGFELLOW
11609 E VIA MONTANA
YUMA AZ 85367

BILLY & KIM CORNELIUS
141 WAYFARER LN
LAKE HAVASU CITY AZ 86403

DAVID GRADY
8622 W BERRIDGE LN
GLENDALE AZ 85305

GREG LINK
17765 W GELDING DR
SURPRISE AZ 85388

CAROL PAINTER
22041 W DEVIN DR
BUCKEYE AZ 85326

TAUNI VAUGHAN
8747 W AVENIDA DEL SOL
PEORIA AZ 85383

EDUARDO ACUNA
22051 W MOONLIGHT PATH
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MIGUEL ANGEL RIOS MACIAS
833 N LITCHFIELD RD
GOODYEAR AZ 85338

DONALD OTTENWELLER
9827 W MARCO POLO RD
PEORIA AZ 85382

PETER HANSEN
17410 N 85TH AVE
PEORIA AZ 85382

DEANNA KACEE NUNEZ HOFFMAN
29936 W WHITTON AVE
BUCKEYE AZ 85396

WANDA MOORE
5119 W REDBIRD RD
PHOENIX AZ 85083

PAUL WHITE
3902 N 125TH LN
AVONDALE AZ 85392

NAPOLEON BELTRAN
3777 MONREAL LN
SAN LUIS AZ 85349

NOE QUEZADA
9236 N 184TH LN
WADDELL AZ 85355

JOHN WASCO
13921 W CASA LINDA DR
SUN CITY WEST AZ 85375

DEANNA CAGE
9585 W QUAIL AVE
PEORIA AZ 85382

JOEL JOHN
16401 S ARLINGTON SCHOOL RD
ARLINGTON AZ 85322

JEFF VARGAS
2010 W SURREY AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85029

MARIANA GERADO
1559 BIENESTAR LN
SAN LUIS AZ 85349

RICHARD & JOANNE CROUSE
17831 N 102ND DR
SUN CITY AZ 85373

DONALD HEBBE
18422 N CONESTOGA DR
SUN CITY AZ 85373

TERRI WHITE
14548 N 87TH DR
PEORIA AZ 85381

MARC STELLATO
18506 N 85TH AVE
PEORIA AZ 85382

EVA & HENRY
11646 N RIO VISTA DR
SUN CITY AZ 85351

KARI WILLIAMS
5426 N RATTLER WAY
LITCHFIELD PARK AZ 85340

OLGA GRIJALVA DAVILA
734 E CALLE ADOBE LN
GOODYEAR AZ 85338

BARBARA RICHARDSON
10536 W DESERT FOREST CIR
SUN CITY AZ 85351

ARTHUR WARD
10753 W SANTA FE DR
SUN CITY AZ 85351

PATRICIA IWAOKA
2926 W NIGHT OWL LN
PHOENIX AZ 85085

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARILEE KYTE
22009 N VIA DE LA CABALLA
SUN CITY WEST AZ 85375

JAZIEL VILLA
3452 E UDALL LANE
SAN LUIS AZ 85349

MARGARITA LAZCANO
1612 E WINSTON DR
PHOENIX AZ 85042

NELIDA MEDINA
1745 E CAMINO DE LOS RANCHOS
PHOENIX AZ 85022

EVA RIVERA
19004 N DINERO RD
SUN CITY AZ 85373

GLEN POWELL
216 W HARVARD AVE
GILBERT AZ 85233

JUAN CARLOS MORA
1604 W KRISTAL WAY
PHOENIX AZ 85027

WALTER BRICKEY
12649 N 23RD ST
PHOENIX AZ 85022

LUIS GARCIA
8101 W GLOBE AVE
PHOENIX AZ 85043

CORIANNA LEE
3923 NORTH DEAD WOOD DRIVE
CASA GRANDE AZ 85122

TIM LEASIN HYATT
27549 N 171ST DR
SURPRISE AZ 85387

SUSAN SELLARS
20218 N SUNDANCE WAY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SURPRISE AZ 85374

FEDERICO FLORES
22152 W SHADOW DR
BUCKEYE AZ 85326

BRYCE & LARRY DAVIS
18035 W CARIBBEAN LN
SURPRISE AZ 85388

VERNON HEATHER YORK SOHLBERG
16169 W LISBON LN
SURPRISE AZ 85379

NORMAN RUST
6040 W ROBIN LN
GLENDALE AZ 85310

PATRICK MCANDREW
20583 W NELSON PL
BUCKEYE AZ 85396

JOE STEWART
13668 W SAN JUAN AVE
LITCHFIELD PARK AZ 85340

JAMES AKINS
15083 W EDGEMONT AVE
GOODYEAR AZ 85395

JOHN DUBSKY
2926 W TRAIL DR
DESERT HILLS AZ 85086

FERNANDO ESTRELLA
13967 W TWO GUNS TRAIL
SURPRISE AZ 85374

PATRICK DUGAN
3329 N PLEASANT VIEW DR
PRESCOTT VALLEY AZ 86314

LISA AUZA
9924 W VIA DEL SOL
PEORIA AZ 85383

PM & M ELECTRIC INC
2:24-bk-04978-MCW

IRENE MONROY
601 N 111TH DR
AVONDALE AZ 85323

JEAN MATTHEWS
18467 N 5TH AVE
PHOENIX AZ 85023

WILLIAM EBLIN
13206 W WHISPER ROCK TRAIL
PEORIA AZ 85383

KAREN RITZ
14120 W SPRINGDALE DR
SUN CITY WEST AZ 85375

FRANK AMEZCUA
12729 W DESERT ROSE RD
AVONDALE AZ 85392

EDWARD KATIE MCHARGUE STEVENS
4575 S AGAVE AVE
YUMA AZ 85365

JOANNI NOLAN
14209 N TUMBLEBROOK WAY
SUN CITY AZ 85351

CHRISTOPHER MEACHUM
1413 S 229TH AVE
BUCKEYE AZ 85326

DELIA QUINONES
16422 W SOFT WIND DR
SURPRISE AZ 85387

JAMES MICHAEL WATSON
16346 W MORELAND ST
GOODYEAR AZ 85338

BRIAN HOER
29098 N 69TH DR
PEORIA AZ 85383

GAIL LEMAR
14642 E 48TH DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YUMA AZ 85367

DANETT PIERSON
11851 N 103RD AVE
SUN CITY AZ 85351

MARGARET HUNTER
19431 N CONQUISTADOR DR
SUN CITY WEST AZ 85375

ANASTACIO MADRIGAL
3321 W WILLETTA ST
PHOENIX AZ 85009

SILVESTRE ROSA TORRES
23231 N 26TH ST
PHOENIX AZ 85024

LAURA ADAN CRUZ
5218 W GRANADA RD
PHOENIX AZ 85035

CESAR ULISES MEJIA MARTINEZ
2116 W GREENBRIAR DR
PHOENIX AZ 85023

REBECCA CRUM
996 N 168TH AVE
GOODYEAR AZ 85338

FELIPA AMPARO CASAS MORENO
8945 W CHEERY LYNN RD
PHOENIX AZ 85037

TAMMRA RITENOUR
14838 W VENTURA ST
SURPRISE AZ 85379

LYNN ROBBINS
3144 W ROSE GARDEN LN
PHOENIX AZ 85027

GLENDA & RAYMOND DUDAS
14121 W ROSEWOOD DR
SURPRISE AZ 85379

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JOSE VELAZQUEZ
14787 S VAQUERO CIR
ARIZONA CITY AZ 85123

HEATHER VANA
2521 E BLANCHE DR
PHOENIX AZ 85032

FRANKLIN P VANCIL
16569 W MARICOPA ST
GOODYEAR AZ 85338

JAMES GARCIA
11503 BENITO DR
ARIZONA CITY AZ 85123

RICK HARRIS
8505 S BREEZY PINE RD
MAYER AZ 86333

ALFREDO GONZALEZ
2014 N 127TH AVE
AVONDALE AZ 85392

STEVE REID
14378 W CHARTER OAK RD
SURPRISE AZ 85379

HOUSTON HUNT
8372 W ANDREA DR
PEORIA AZ 85383

ADELAIDA AVITIA
17569 W CALAVAR RD
SURPRISE AZ 85388

PATRICIA BENNETT
10441 W SUN CITY BLVD
SUN CITY AZ 85351

LUIS ASCENCIO
2226 E HILLERY DR
PHOENIX AZ 85022

DE LA CRUZ
207 LOS VALLES ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SAN LUIS AZ 85349

TERESA ANAYA
3786 S HINCKLEY DR
YUMA AZ 85365

ADRIAN COLON
6943 W VIA DEL SOL DR
GLENDALE AZ 85310

ANDREA WIENS
3025 W CHARLESTON AVE
PHOENIX AZ 85053

LUIS TORRES
8942 N 102ND LN
PEORIA AZ 85345

NICOLE SHAMON
10035 W FOOTHILL DR
PEORIA AZ 85383

ANA COSS
15697 W MCKINLEY ST
GOODYEAR AZ 85338

RUDY ARRIETA
701 N 97TH ST
MESA AZ 85207

ROBERTA SIMS
431 IVANHOE RD
KEARNY AZ 85137

HELGA TRISH
6773 W VIA MONTOYA DR
GLENDALE AZ 85310

ANDREW DOOM
1708 PALO VERDE DR
WICKENBURG AZ 85390

RYAN GIBBS
2626 N BEVERLY PL
BUCKEYE AZ 85396

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JUAN GALARZA
21819 W COCOPAH ST
BUCKEYE AZ 85326

WILLAM MILLER
23803 N BRIDLE WAY
FLORENCE AZ 85132

DAWN ZIMBELMAN
11230 W ARICA RD
CASA GRANDE AZ 85193

CHRISTIAN MANCINI
5132 W SADDLEHORN RD
PHOENIX AZ 85083

KARALEE & JEFFREY CARLSON
8141 W DEANNA DR
PEORIA AZ 85382

DAVID MOHAMED
10861 W LOMA LN
PEORIA AZ 85345

ALLANI SELZER
18441 N 2ND PL
PHOENIX AZ 85022

ANEL MONTES
6676 E SAN TAN WAY
FLORENCE AZ 85132

DOUG WEISSMAN
5455 E GRANDVIEW RD
SCOTTSDALE AZ 85254

KELLEN BURROUGHS
16446 W YUCATAN DR
SURPRISE AZ 85388

BRIAN HALL
3647 W BRANDI LN
YUMA AZ 85364

WILLIAM DARRIN HALE
17121 W BUTLER AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

WADDELL AZ 85355

LINDA PUTTMANN
12703 W ALLEGRO DR
SUN CITY WEST AZ 85375

JESUS AMELIA AVILA
135 ZAPATA ST
SAN LUIS AZ 85349

LEONOR KASIK MCBRIDE
5922 W SPUR DR
PHOENIX AZ 85083

FRED GARCIA
5328 W KALER CIR
GLENDALE AZ 85301

PATRICIA MUSCATO
31013 N 25TH DR
PHOENIX AZ 85085

JILL HARDING
10214 S 279TH AVE
BUCKEYE AZ 85326

ANDREA CARMODY
4946 W TIERRA BUENA LN
GLENDALE AZ 85306

RAMON HEREDIA
2127 E PARADISE LN
PHOENIX AZ 85022

ANGEL TRUJILLO RASCON
915 E ORCHID LN
PHOENIX AZ 85020

MANUEL CARREON
12314 W WILSHIRE DR
AVONDALE AZ 85392

GEORGE BORJA
21192 W BERKELEY RD
BUCKEYE AZ 85396

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GAIL WILLSON
10631 W BURNS DR
SUN CITY AZ 85351

EVA ANDERSON
18041 W HUBBARD DR
GOODYEAR AZ 85338

JIMMY CA JONES
821 ALLEGHENY CT
TRACY CA 95376

VICTOR OJEDA ARELLANO
2028 N 136TH LN
GOODYEAR AZ 85395

ABIGAIL TARELO
37721 W ILLINI ST
TONOPAH AZ 85354

REINA GAMEZ
18579 W PIERSON ST
GOODYEAR AZ 85395

WALTER DROESE
37605 W ILLINI ST
TONOPAH AZ 85354

JOHN CHICCARELLA
19112 N 65TH AVE
GLENDALE AZ 85308

CARLENE OSUNA
13356 E 41ST DR
YUMA AZ 85367

JOSEPH SCISSON
24068 W ANTELOPE TRAIL
BUCKEYE AZ 85326

IVAN CRAIG LYONS
25788 W WATKINS ST
BUCKEYE AZ 85326

MICHELLE SNYDER
23355 W SHADOW DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BUCKEYE AZ 85326

MARIA M MORENO DE LA CRUZ
324 W MOON DUST TRAIL
SAN TAN VALLEY AZ 85143

GILBERT COSTA
1149 W RIVER RD
TUCSON AZ 85704

DAPHNE PEACE
16539 N 158TH AVE
SURPRISE AZ 85374

RALPH SMITH
6300 S HARGIS RANCH RD
HEREFORD AZ 85615

DANIEL GARRETT
21223 W GRANADA RD
BUCKEYE AZ 85396

SUSAN ROPER
15835 W KINO DR
SURPRISE AZ 85374

MATTHEW KUNITZ
15607 W GELDING DR
SURPRISE AZ 85379

KEVIN FAVREAU
7279 E 24TH LN
YUMA AZ 85365

LORI WALCKER
6016 W KRISTAL WAY
GLENDALE AZ 85308

ESTEBAN LARA
4945 SOUTH 246TH LANE
BUCKEYE AZ 85326

BENJAMIN MONTGOMERY
14626 N 12TH ST
PHOENIX AZ 85022

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DORIS ZOUMAYA
12113 W REMUDA DR
PEORIA AZ 85383

STEVEN & PATRICIA SHUMAKER
10435 W PRAIRIE HILLS CIR
SUN CITY AZ 85351

AMY WIG
13402 W CARIBBEAN LN
SURPRISE AZ 85379

THOMAS BLOOMINGDALE
261 E HEMLOCK AVE
GILBERT AZ 85234

MICHAEL MARTIN
2444 S 44TH AVE
YUMA AZ 85364

SERGIUS NEAMTU
17602 N 62ND DR
GLENDALE AZ 85308

WILLIAM RICHARDS
2538 S FERNWOOD DR
YUMA AZ 85364

TOM CA ROGERS
9440 CLUBHOUSE BLVD
DESERT HOT SPRINGS CA 92240

PATSY MCLEROY
6730 W ZOE ELLA WAY
PEORIA AZ 85382

RYAN PRASSAS
12866 W CARAVEO PL
PEORIA AZ 85383

ROBERT DEVET
11967 W CAROUSEL DR
ARIZONA CITY AZ 85123

CANDICE ZIMBELMAN
22716 N 74TH LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GLENDALE AZ 85310

STEVE ST JOHN
25575 W NORTH STAR LN
BUCKEYE AZ 85326

PATRICIA J BRUCE
10163 W THUNDERBIRD DR
SUN CITY AZ 85351

MARK OSTAPCZUK
2502 E JOHN CABOT RD
PHOENIX AZ 85032

CARLOS LOPEZ
1521 E PRINCE RD
TUCSON AZ 85719

CANDY HUETHER
21712 N 36TH ST
PHOENIX AZ 85050

AMANDA K ENCISO SULLIVAN
16833 W TASHA DR
SURPRISE AZ 85388

RAMON ENCINAS
22239 W LASSO LN
BUCKEYE AZ 85326

MONTE HENDERSON
5626 E HELIOS DR
FLORENCE AZ 85132

DAVID CHAIREZ KARINA MONTANO
6226 W PUEBLO AVE
PHOENIX AZ 85043

JOSE MANZO
23867 W PKWY DR
BUCKEYE AZ 85326

ALISON ROBINSON
2286 N HERITAGE ST
BUCKEYE AZ 85396

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PAULINE LINDSAY
22328 W RANCHO LAREDO DR
WITTMANN AZ 85361

ARTURO GAUNA
1625 E  B ST
SAN LUIS AZ 85349

CAMILLE LAUDEMAN
15041 N 93RD WAY
SCOTTSDALE AZ 85260

IVAN JAMES FUQUA
10616 W BUTLER DR
PEORIA AZ 85345

JARED GRAY
22016 W KIMBERLY DR
BUCKEYE AZ 85326

GUSTAVO OROZCO
7174 S 254TH LN
BUCKEYE AZ 85326

CARLOS MENDOZA
18403 W MONTECITO AVE
GOODYEAR AZ 85395

SARA ST  JOHN
20628 N 90TH LN
PEORIA AZ 85382

THERESA CATELLIER
6315 W LOUISE DR
GLENDALE AZ 85310

DYLAN MEYER LEHMANN
534 W EL ALBA WAY
CHANDLER AZ 85225

ELIZABETH BLANN
NEW HO TRAVERS
22044 N 74TH LN
GLENDALE AZ 85310

CHANNON WALTERS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

10170 W LAWRENCE LN
PEORIA AZ 85345

JOHN MILLS
16554 W ORANGEWOOD AVE
LITCHFIELD PARK AZ 85340

TIMOTHY DERRICKSON
25923 N 107TH DR
PEORIA AZ 85383

VINAY & MAMTA KAPADIA
2117 W SPUR DR
PHOENIX AZ 85085

RAFAEL L GARCIA
2924 N 79TH LN
PHOENIX AZ 85033

BEN WHEELIS
1292 EAST AVENIDA FRESCA
CASA GRANDE AZ 85122

EDUARDO DUENAS
21617 W HILTON AVE
BUCKEYE AZ 85326

ZENAIDA ALMEIDA MARTINEZ
108 N MAIN ST
ELOY AZ 85131

EDWARD COOPER
16385 W ROOSEVELT ST
GOODYEAR AZ 85338

GARY ODLE
5620 N 385TH AVE
TONOPAH AZ 85354

ANU TAZI
6912 N 130TH DR
GLENDALE AZ 85307

JENNA BLANE MEAGHER
11641 E 26TH ST
YUMA AZ 85367

PM & M ELECTRIC INC
2:24-bk-04978-MCW


VELVET BURKENBINE
1348 N 2ND AVE
AJO AZ 85321

KENNETH BRIAN PETTIT
9625 N 182ND LN
WADDELL AZ 85355

RICHARD SITES
10298 W SUNBIRD DR
ARIZONA CITY AZ 85123

JOSE CANALES
939 S 35TH PL
MESA AZ 85204

ANGELA YBARRA
11319 N 153RD DR
SURPRISE AZ 85379

MARIANA MILLAN
17243 W LUNDBERG ST
SURPRISE AZ 85388

JEREMY PRICE
19815 W SHERMAN ST
BUCKEYE AZ 85326

MARY LOU
AJO AZTHOMPSON
875 W CALLE DE LOS HIGOS
TUCSON AZ 85745

SAMIR JAHIC
5434 W SANDS RD
GLENDALE AZ 85301

HARRY LONG
3833 S ISABEL DR
YUMA AZ 85365

RAUL CABRERA
3792 S DESERT AIR DR
YUMA AZ 85365

PM & M ELECTRIC INC
2:24-bk-04978-MCW

RANDI KLEIN
16438 N 35TH DR
PHOENIX AZ 85053

JEFFREY EATON
6438 W MAYA WAY
PHOENIX AZ 85083

MARY WHITE
9608 W ROLLING HILLS DR
SUN CITY AZ 85351

MANISH GOYAL
23226 N 41ST ST
PHOENIX AZ 85050

MICHAEL EAST
6119 W GROVERS AVE
GLENDALE AZ 85308

NELSON MARSHALL
11362 E 35TH PL
YUMA AZ 85367

BEATRICE TRINDAL
19218 N LAKEFOREST DR
SUN CITY AZ 85373

JEFFREY GRINKEY
6077 W VILLA THERESA DR
GLENDALE AZ 85308

MICHAEL & BETH KRAMER
3308 N 163RD DR
GOODYEAR AZ 85395

SCOTT STOWE
18015 N 64TH DR
GLENDALE AZ 85308

STEVEN BOCZULAK
14461 W INDIANOLA AVE
GOODYEAR AZ 85395

ANGELICA LOPEZ CRUZ
12409 N 36TH DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85029

ROEL YOANDIS FERNANDEZ AYALA
10062 W HIGHLAND AVE
PHOENIX AZ 85037

NANCY CHAPMAN
11010 W MEADE DR
SUN CITY AZ 85351

MICHAEL A HARRELL
1658 N 214 LN
BUCKEYE AZ 85396

GEORGE SMITH
27666 N 125TH DR
PEORIA AZ 85383

PETE SAGASTA
16601 N NASH ST
SURPRISE AZ 85378

NANCY PARMER
3550 E BERYL LN
PHOENIX AZ 85028

JANET MARTIN
18218 W HATCHER RD
WADDELL AZ 85355

NICOLAS BAUER
21277 W ALMERIA RD
BUCKEYE AZ 85396

LORENZO ORTIZ
29866 W COLUMBUS AVE
BUCKEYE AZ 85396

DARNEL EVERLY
3167 N 302ND LN
BUCKEYE AZ 85396

SOHN SIMS
25729 N SANDSTONE WAY
SURPRISE AZ 85387

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DONN DUPLAIN
21162 W ELM WAY
BUCKEYE AZ 85396

BETH A GRIFFIN
2636 WEST RANCHO LAREDO DRIVE
PHOENIX AZ 85085

MAURICE MORENO
4302 W 24TH ST
YUMA AZ 85364

JUANA ROBERTO SARABIA
2063 E 25TH PL
YUMA AZ 85365

KENNETH BUSEK
13683 N 108TH DR
SUN CITY AZ 85351

IAN & CASSANDRA CARSON
9133 W LISBON LN
PEORIA AZ 85381

KATHERYN DITSCH
23808 W MAGNOLIA DR
BUCKEYE AZ 85326

DARLENE LAIL
3111 W REDFIELD RD
PHOENIX AZ 85053

SHANE SUZIE PRICE
12132 W EL CORTEZ PL
PEORIA AZ 85383

PAUL SMITH
8908 E MAPLE LEAF DR
TUCSON AZ 85710

JUAN PADILLA
8150 W YUCCA ST
PEORIA AZ 85345

SANDRA MITTON SANDRA
17627 N JASMINE DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SUN CITY AZ 85373

DAVID VALANDRA
22616 N DUSTY TRAIL BLVD
SUN CITY WEST AZ 85375

LEON SCHWALBE
10912 W MARCO POLO RD
SUN CITY AZ 85373

LARRY FAY
9310 W GLEN OAKS CIR N
SUN CITY AZ 85351

CAMINO DEL SOL FUNERAL CHA
13738 W CAMINO DEL SOL
SUN CITY WEST AZ 85375

KENNETH AVERETT
4188 W 23RD LN
YUMA AZ 85364

ROBIN MILLER
3715 S BELLINGHAM PL
TUCSON AZ 85730

KRISTAN VANDONGE
12826 W TYLER TRAIL
PEORIA AZ 85383

ANNA MAGANA
2530 S 257TH AVE
BUCKEYE AZ 85326

CYNTHIA & JOE GALVAN
1638 E DIEGO DR
CASA GRANDE AZ 85122

DEIDRE TRUJILLO
2060 NORTH 212TH LANE
BUCKEYE AZ 85396

GLENDA ZVARA
3067 WAGNER DR
CAMP VERDE AZ 86322

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JASON MARTINEZ
16869 W SAGUARO LN
SURPRISE AZ 85388

ANA LUZ SALGUERO
3115 W CORONADO RD
PHOENIX AZ 85009

JUDY & BOBBY BOB
ANDERSON
12942 W MANDALAY LN
EL MIRAGE AZ 85335

CLAUDIO CANASTILLO
614 N MARSHALL LOOP RD
SOMERTON AZ 85350

JIM JUDITH WALTER
18634 N 2ND AVE
PHOENIX AZ 85027

GEORGE VANCE
10626 W BURNS DR
SUN CITY AZ 85351

KEVIN MCCAULEY
48 PARK FLETCHER PL
SAN JOSE CA 95136

STEVEN MCKNIGHT
18419 W CINNABAR AVE
WADDELL AZ 85355

SHIRLEY WALTERS
10514 W BURNS DR
SUN CITY AZ 85351

ORLANDO MONTES
28938 N 124TH GLEN
PEORIA AZ 85383

PHILLIP WILLIAMS
16938 W WOODLANDS AVE
GOODYEAR AZ 85338

BARBARA CRABTREE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

6665 W ROSE GARDEN LN
GLENDALE AZ 85308

JOHN ROSS
10033 W CONCORD AVE
SUN CITY AZ 85351

JONATHAN O JOHNSON JR
13568 W REDFIELD RD
SURPRISE AZ 85379

THERESA GOTTARDO
9902 W PRAIRIE HILLS CIR
SUN CITY AZ 85351

JOYCE WRIGHT
9847 W FORRESTER DR
SUN CITY AZ 85351

DANIEL & NANCY WEPKING
20703 W HILLCREST BLVD
BUCKEYE AZ 85396

MICHAEL HAROLD FRANZE
20776 W MINNEZONA AVE
BUCKEYE AZ 85396

CARLOS REYES JR
23108 N 123RD DR
SUN CITY AZ 85375

DAVID DAVE COTTRELL
4533 E VILLA MARIA DR
PHOENIX AZ 85032

DESIREE DILLARD
16911 W COCOPAH ST
GOODYEAR AZ 85338

STEPHANIE STANG
3114 W JOMAX RD
PHOENIX AZ 85083

HUONG TAM NGUYEN
16712 W MORELAND ST
GOODYEAR AZ 85338

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DOUGLAS & LISA SMITH
18425 W PUEBLO AVENUE
GOODYEAR AZ 85338

MIKAELA GARY WILLIAMS RODECAP
11916 W HONEYSUCKLE CT
PEORIA AZ 85383

ROY STEMPLE
11099 E GREYTHORN DR
SCOTTSDALE AZ 85262

DAVID JAKS
3490 REGAL DR
LAKE HAVASU CITY AZ 86404

VINCENZO MONTEGROSSO
20040 N 27TH PL
PHOENIX AZ 85050

EUGENIUSZ JANA
2267 S 161ST AVE
GOODYEAR AZ 85338

ROBERT RASA
65 W ENCANTO BLVD
PHOENIX AZ 85003

SHAWN SHEMANSKI
3941 W LONE CACTUS DR
GLENDALE AZ 85308

REBECCA BAILEY
30408 W VERDE LN
BUCKEYE AZ 85396

JODY HILL
16809 N MEADOW PARK DR
SUN CITY AZ 85351

ELENIA SOTELO
3307 W VOGEL AVE
PHOENIX AZ 85051

NICKOLAS REEVES

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1745 AGUILA DR
WICKENBURG AZ 85390

SUSAN SMITH
7440 W CRABAPPLE DR
PEORIA AZ 85383

DAN DVORAK
2129 W MAPLE DR
PHOENIX AZ 85027

STEVEN TEMPLETON
24002 N 43RD DR
GLENDALE AZ 85310

REYNALDO EGGERSTEDT
23834 W RIPPLE RD
BUCKEYE AZ 85326

WAYNE BRISTOW
16496 W TETHER TRAIL
SURPRISE AZ 85387

TINA RIFE
2348 S 172ND LN
GOODYEAR AZ 85338

MARK HORTON
9708 E CHIPPEWA ST
HEREFORD AZ 85615

ANABEL GONZALEZ
1401 W VILLA RITA DR
PHOENIX AZ 85023

FILEMON LEDESMA
503 N CLEVELAND AVE
GILA BEND AZ 85337

DENNIS THOMPSON
17434 W MADISON ST
GOODYEAR AZ 85338

TYLER FRENCH
7277 E PARKVIEW LN
SCOTTSDALE AZ 85255

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JOHN HAARALA
3606 E CAT BALUE DR
PHOENIX AZ 85050

JENNIFER SOLTERO
2994 BRIARWOOD DR
SAN BERNARDINO CA 92407

KEN GRAMS
9951 W VILLA HERMOSA
PEORIA AZ 85383

DENNIS PETERSON
15151 W GUNSIGHT DR
SUN CITY WEST AZ 85375

EDIBERTO LARA
17527 W CACTUS FLOWER DR
GOODYEAR AZ 85338

JENNIFER MORTON
26655 N 31ST DR
PHOENIX AZ 85083

SHAMIR GABAI
18610 W HATCHER RD
WADDELL AZ 85355

BERNICE SANCHEZ
1530 DIAS DR
SAN MARTIN CA 95046

ZOLLIE DAVIS
4805 W ASTER DR
GLENDALE AZ 85304

GARY REDDICK
12701 W VIRGINIA AVE
AVONDALE AZ 85392

RUBEN OLIVAS
2704 E VILLA MARIA DR
PHOENIX AZ 85032

FRED PETERS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

11002 W MEADE DR
SUN CITY AZ 85351

SHEILA ACRES
3748 W ACOMA DR
PHOENIX AZ 85053

JAMES MCKERNAN
14407 W STONEBROOK CT
SURPRISE AZ 85374

PEGGY ALIVN LINGO
8843 S EMERALD LN
HEREFORD AZ 85615

THOMAS L GRAHAM III
15987 W SIERRA ST
SURPRISE AZ 85379

ROBERT NEWKIRK
10529 W PLEASANT VALLEY RD
SUN CITY AZ 85351

MAGDALENA JARA NAVARRO
1398 ZAMORA AVE
SAN LUIS AZ 85349

MARIA MORALES
17512 S AVENUE 2 E
YUMA AZ 85365

DAVID/NORMA HELM
21018 W COURT ST
BUCKEYE AZ 85396

TIMOTHY SIDNEY MUSCH
14368 W CORRINE DR
SURPRISE AZ 85379

MATTHEW JOBIN
8256 W QUAIL AVE
PEORIA AZ 85382

JOSE RODRIGUEZ
2109 N PARK AVE
RIALTO CA 92377

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JEANNETTE MCGOUGH
1775 E SAN XAVIER DR
CASA GRANDE AZ 85122

GRACE BAKER
10410 W TWIN OAKS DR
SUN CITY AZ 85351

ANTHONY CYPHERT
10003 W BRIGHT ANGEL CIR
SUN CITY AZ 85351

BARBARA HOWARD
5117 W MAUI LN
GLENDALE AZ 85306

KAREN WATT
16441 W SOFT WIND DR
SURPRISE AZ 85387

AIDE PEREZ
1003 ANDREA AVE
SOMERTON AZ 85350

MELVIN TYNAN
3512 S HINCKLEY DR
YUMA AZ 85365

CHANDRA DIETRICK
29888 N 121ST LN
PEORIA AZ 85383

MARY & DANIEL MULES
6416 W BENT TREE DR
PHOENIX AZ 85083

EMILY CLARK BACA
20011 N 260TH GLEN
BUCKEYE AZ 85396

BOB REYNOLDS
4518 N 124TH AVE
AVONDALE AZ 85392

RICHARD KERR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

10613 W CONNECTICUT AVE
SUN CITY AZ 85351

BIANCA HOFFMAN
18592 W PIERSON ST
GOODYEAR AZ 85395

BENJAMIN DODSON
12314 W BLOOMFIELD RD
EL MIRAGE AZ 85335

CRAIG BROOKS
7730 S 38TH ST
PHOENIX AZ 85042

CATALINA S OROZCO
937 S MYRTLE AVE
YUMA AZ 85364

ERNESTO A JARAMILLO
1112 COLUMBIA AVE
SOMERTON AZ 85350

JOSE VALTIERRA
691 S EL PRADO RD
YUMA AZ 85364

GERONIMO RIOS
4732 W DAHLIA DR
GLENDALE AZ 85304

JOSEPH O'DONNELL
10655 N 26TH ST
PHOENIX AZ 85028

MARIA GARCIA
2541 W CHEERY LYNN RD
PHOENIX AZ 85017

TERRY BREEDLOVE
30819 N 163RD DR
SURPRISE AZ 85387

ALEJANDRO CASTILLO
1314 W KERRY LN
PHOENIX AZ 85027

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ENRIQUE TAPIA
10315 W DESERT FOREST CIR
SUN CITY AZ 85351

MARK ROJO
8935 N 101ST DR
PEORIA AZ 85382

LUCILLE VAZQUEZ
19264 W WASHINGTON ST
BUCKEYE AZ 85326

MARCY DAIGNEAULT
2308 W SUNNYSIDE AVE
PHOENIX AZ 85029

DANNY PAUL RODRIGUEZ
12140 W EL CORTEZ PL
PEORIA AZ 85383

WILLIS LEE & CEATRESS DODGE
11726 W PARADISE DR
EL MIRAGE AZ 85335

JUNE BLANCHETTE
10125 W DESERT ROCK DR
SUN CITY AZ 85351

SONYA GOMEZ
14634 W ACAPULCO LN
SURPRISE AZ 85379

MARVIN ALVAREZ
700 E MANOR DR
CASA GRANDE AZ 85122

RADOJKA POPOVIC
18225 N 24TH AVE
PHOENIX AZ 85023

MARK HELMS
15140 W VENTURA ST
SURPRISE AZ 85379

MARY BARTIK

PM & M ELECTRIC INC
2:24-bk-04978-MCW

9838 W FORRESTER DR
SUN CITY AZ 85351

WILLIAM & SALDANA SCHELLER
13254 W CROCUS DR
SURPRISE AZ 85379

MICHAEL BOUCHER
16837 W MONROE ST
GOODYEAR AZ 85338

CAROLYN & FINLEY PRITCHETT
10312 W BRIGHT ANGEL CIR
SUN CITY AZ 85351

JAMIE MONTEZ
25664 W ELWOOD ST
BUCKEYE AZ 85326

JORDAN ROSE
4803 E WILLIAMS DR
PHOENIX AZ 85054

LOIS LAGGE
8752 W MEADOW DR
PEORIA AZ 85382

SERGIO GONZALEZ NIETO
5853 E OASIS BLVD
FLORENCE AZ 85132

REBECA COVARRUBIAS
612 S 19TH AVE
YUMA AZ 85364

NANCY WADDEY
12614 W FOXFIRE DR
SUN CITY WEST AZ 85375

JOSE ABEL JR QUEZADA
17440 N 16TH LN
PHOENIX AZ 85023

BRANDON JOHNSON
9333 W LOUISE DR
PEORIA AZ 85383

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JOAN BALL
21544 N BLACK BEAR LODGE DR
SURPRISE AZ 85387

IVAN JAMES FUQUA
10837 W LOMA LN
PEORIA AZ 85345

CANDICE BARNETT
30923 N 25TH DR
PHOENIX AZ 85085

ELIZARDO GONZALES
9516 W COTTONWOOD DR
SUN CITY AZ 85373

WILLIAM REID
10132 W BOLIVAR DR
SUN CITY AZ 85351

ROBERT PRIBYL
14221 N MCPHEE DR
SUN CITY AZ 85351

ALEXANDRA CONTRERAS
102 E 25TH PL
YUMA AZ 85364

FAGALIMA & LENE PALEAFEI
3826 N 298TH LN
BUCKEYE AZ 85396

JONATHAN NORIEGA
19625 W WASHINGTON ST
BUCKEYE AZ 85326

WILLIAM & SHERIDA MATHEWS
6661 W ROSE GARDEN LN
GLENDALE AZ 85308

ALFREDO BEAS
3009 W CHARLESTON AVE
PHOENIX AZ 85053

JOHN PEPLINSKI

PM & M ELECTRIC INC
2:24-bk-04978-MCW

22366 W CANTILEVER CT
BUCKEYE AZ 85326

REGINA IULIANO
21350 W HOLLY ST
BUCKEYE AZ 85396

LUANN KREMER
5322 N 148TH AVE
LITCHFIELD PARK AZ 85340

ELYSE SMITH
NEW HO FRALEY
6713 W AIRE LIBRE AVE
PEORIA AZ 85382

CHRIS FLORES
1050 S HEREFORD AVE
YUMA AZ 85364

JACQUELINE CALLAHAN
13207 W COTTONTAIL LN
PEORIA AZ 85383

LINDA HAYNIE
14068 N 178TH AVE
SURPRISE AZ 85388

ROBERT ERLINDA RIGLER
16985 W SHILOH AVE
GOODYEAR AZ 85338

DONNA ANDERSON
10751 W SANTA FE DR
SUN CITY AZ 85351

MICHAEL DEAC
30391 W VERDE LN
BUCKEYE AZ 85396

SHUO YANG
5228 E HASHKNIFE RD
PHOENIX AZ 85054

MARTHA RIGGS
10510 W BRIGHT ANGEL CIR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SUN CITY AZ 85351

JOE HILLINGS
1605 W SACK DR
PHOENIX AZ 85027

CURT & SHARI HARSHMAN
8518 W MAYA DR
PEORIA AZ 85383

GABRIEL JARAMILLO
1766 S 217TH AVE
BUCKEYE AZ 85326

MARIA GALAZ
2960 S VERDIN AVE
TUCSON AZ 85713

CARL BUTCH PERRY
8159 N 105TH AVE
PEORIA AZ 85345

RICH STOFFLE
8617 W BENT TREE DR
PEORIA AZ 85383

PAUL MUNSEY
12642 N 23RD ST
PHOENIX AZ 85022

ADAM PANYKO
17752 W ACAPULCO LN
SURPRISE AZ 85388

JESSIE ROA
10236 W PUGET AVE
PEORIA AZ 85345

MARK REYNOLDS
20684 N 260TH LN
BUCKEYE AZ 85396

RAUL RODRIGUEZ
13401 N 128TH AVE
EL MIRAGE AZ 85335

PM & M ELECTRIC INC
2:24-bk-04978-MCW

KIMBERLY ELLER
25406 N 17TH AVE
PHOENIX AZ 85085

MARCOS FANNIN
23890 W LASSO LN
BUCKEYE AZ 85326

CARMEN CUEVAS
4114 W DAISY ST
YUMA AZ 85364

EDGAR ROBSON
11553 W CAROL AVE
YOUNGTOWN AZ 85363

WILLIAM YANACEK
18059 W STATLER ST
SURPRISE AZ 85388

BENJAMIN GIBSON
25707 W BAKER DR
WITTMANN AZ 85361

ERIKA BURGE LEWIS
11956 W PATRICK LN
SUN CITY AZ 85373

SHERRIE & JUDY BROWN
11021 S 206TH DR
BUCKEYE AZ 85326

JANETTE & GEARY BLOODSAW
30711 W PORTLAND ST
BUCKEYE AZ 85396

DEREK THINNES
1071 S 219TH DR
BUCKEYE AZ 85326

BRIAN HOFF
16533 W ROWEL RD
SURPRISE AZ 85387

MELISA LLOSA
7639 N VIA DE MANANA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SCOTTSDALE AZ 85258

JAMES KRAFT
20357 N 268TH DR
BUCKEYE AZ 85396

DUC PHAN
24756 W WOOD ST
BUCKEYE AZ 85326

LEONARD LICHTER
9836 W AVENIDA DEL SOL
PEORIA AZ 85383

CHRISTINA REID
5914 W GROVERS AVE
GLENDALE AZ 85308

JOSEFINA RAMIREZ
1021 N CAMPBELL DR
CASA GRANDE AZ 85122

SARAH MYERS
30305 W PORTLAND ST
BUCKEYE AZ 85396

JANICE COTTINGHAM STRICKLAND
18477 W SUNNYSLOPE LN
WADDELL AZ 85355

MATTHEW RATTEL
23631 N EL FRIO CT
SUN CITY AZ 85373

GLEN ROY
3179 W PATRICIA LN
YUMA AZ 85365

SABRINA ZACHARY SOLT BLONDA
4129 W ELECTRA LN
GLENDALE AZ 85310

JOHN BATESON
17833 W FAIRVIEW ST
GOODYEAR AZ 85338

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ISAIAS RAMOS
1220 E MALIBU DR
TEMPE AZ 85282

MOISES REYES
223 E 28TH ST
YUMA AZ 85364

RANULFO LOPEZ
17301 N 19TH TERRACE
PHOENIX AZ 85022

OSCAR ARMENTA DE MELENDREZ
227 RIO SONORA ST
SAN LUIS AZ 85349

KRISTINA HASSLER
21925 N 70TH AVE
GLENDALE AZ 85310

SCOTT EWOLDT
10033 W WIZARD LN
PEORIA AZ 85383

MAYRA PINEDA
22604 W ADAMS DR
BUCKEYE AZ 85326

DANIEL MACIAS
2674 N 131ST DR
GOODYEAR AZ 85395

JAMES CORY SHANKLIN ROBINSON
20368 N 55TH DR
GLENDALE AZ 85308

ROCIO INIGUEZ
1817 S 235TH DR
BUCKEYE AZ 85326

TERRANCE & RENEE PADGETT
14877 N 145TH DR
SURPRISE AZ 85379

VICTORIA PINA
8304 S 203RD DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BUCKEYE AZ 85326

LAVONNE SCHNEIDER
43020 N HUDSON CT
ANTHEM AZ 85086

AMBER HARLESS
23704 W MAGNOLIA DR
BUCKEYE AZ 85326

AMELIA GAMEZ VALDEZ
2016 UDALL LN
SAN LUIS AZ 85349

MIGUEL ORTIZ
13452 N 35TH ST
PHOENIX AZ 85032

ROBERT BENSON
5340 N FLINT AVE
TUCSON AZ 85704

CARLOS I POBLETE DUARTE
23798 W PECAN CT
BUCKEYE AZ 85326

MANUEL VEGA
1397 N 9TH AVE
SAN LUIS AZ 85349

GLADYS BURGOS
1927 N 25TH PL
PHOENIX AZ 85008

JANICE WALDRON
4054 E CASITAS DEL RIO DR
PHOENIX AZ 85050

RANDEL SHARON REED
9922 W PRAIRIE HILLS CIR
SUN CITY AZ 85351

MIGUEL SALAZAR
14231 N 180TH AVE
SURPRISE AZ 85388

PM & M ELECTRIC INC
2:24-bk-04978-MCW

HECTOR MACLAREN
930 N EVERGREEN CIR
GILBERT AZ 85233

JOHN LARGAY
9820 E THOMPSON PEAK PKWY 610
SCOTTSDALE AZ 85255

DAVID TROUPE
1874 N LORETTA PL
CASA GRANDE AZ 85122

WILLIAM MOSIENKO
24620 W QUAILS NEST LN
WITTMANN AZ 85361

SAMUEL GUERRERO
7230 E 26TH PL
YUMA AZ 85365

JASON YOUNG
18518 W RIMROCK ST
SURPRISE AZ 85388

MICHAEL LEATHERS
30393 W CATALINA DR
BUCKEYE AZ 85396

RACHEL LUCE
29941 W MITCHELL AVE
BUCKEYE AZ 85396

MIRIAM FLORES
337 CUHAUTEMOC ST
SAN LUIS AZ 85349

STEVE COLE
24496 W SHERATON LN
BUCKEYE AZ 85326

MITCHELL COLLIER
2068 NORTH 212TH LANE
BUCKEYE AZ 85396

LAURA JAGO
14579 W ACAPULCO LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SURPRISE AZ 85379

JIMMY ESPARZA
400 E 12TH PL
SOMERTON AZ 85350

SERGIU BELBE
22922 N 74TH AVE
GLENDALE AZ 85310

JOSHUA DEITER
29924 W MITCHELL AVE
BUCKEYE AZ 85396

IRENE ALTER
16965 W BRISTOL LN
SURPRISE AZ 85374

TERRY COXSON
24755 JONES AVE
BUCKEYE AZ 85326

ANTONIO MENDOZA PARAMO
172 EL CHAMIZAL ST
SAN LUIS AZ 85349

JODY MARC HILLEBRAND
33812 N 30TH DR
PHOENIX AZ 85085

ROBERT ANDERSON
12623 N SUN VALLEY DR
SUN CITY AZ 85351

LORRAINE MARTINEZ
26505 N PASO TRAIL
SCOTTSDALE AZ 85255

JENNIFER OROBINSON
1130 E IRMA LN
PHOENIX AZ 85024

EVA & CLYDE HENRY
10457 W SNEAD DR
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW

VERN ZUPAN
12229 N 41ST AVE
PHOENIX AZ 85029

VICTOR ROD LOWDER
13134 W VENTURA ST
SURPRISE AZ 85379

STEPHEN TOLIVER
8815 N 101ST DR
PEORIA AZ 85345

CHARLES ONEILL
10537 W PRAIRIE HILLS CIR
SUN CITY AZ 85351

JOHN BOLDS
10943 W KELSO DR
SUN CITY AZ 85351

DERRICK HENRY
26128 W YUKON DR
BUCKEYE AZ 85396

CYNTHIA ATKINSON
23792 W CHIPMAN RD
BUCKEYE AZ 85326

DON ALDANA
7430 N COTTON LN
WADDELL AZ 85355

ANDREI POPESCU
13682 N 150TH DR
SURPRISE AZ 85379

JESUS SOTELO
3240 E PIERCE ST
PHOENIX AZ 85008

MARTHA FACUNDO
21986 W TONTO ST
BUCKEYE AZ 85326

MARIA VALENZUELA
3825 N CATALINA DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ELOY AZ 85131

JURELL CLOWARD
5726 E GOOD PASTURE LN
FLORENCE AZ 85132

LISA MARIE MCFADDEN
87 S 195TH LANE
BUCKEYE AZ 85326

DAVID STREICHER
1859 N CENTER AVE
CASA GRANDE AZ 85122

VALORIE J CAVAZOS
13006 W SOLEDAD ST
EL MIRAGE AZ 85335

ARTHURO SALAZAR
10628 N 88TH DR
PEORIA AZ 85345

ARMANDO BIBIAN
3030 W CORONADO RD
PHOENIX AZ 85009

ALFRED CHAVEZ
25013 W DOVE MESA DR
BUCKEYE AZ 85326

VICTOR CHAVOLLA
4348 N 47TH DR
PHOENIX AZ 85031

MARY LANNEN
17227 N 56TH AVE
GLENDALE AZ 85308

RICHARD RUPP
24933 W HUNTINGTON DR
BUCKEYE AZ 85326

JOANNE LEAPOLDT
9050 N 102ND DR
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GLADIS M NEWSOME
26228 N 120TH LN
PEORIA AZ 85383

BARBARA COLLEEN TRUAX PRESTON
23635 W RIPPLE RD
BUCKEYE AZ 85326

ROY LEE STEPHEN C EBY
1512 N 359TH AVE
TONOPAH AZ 85354

ALAN KICHLER
10516 E BELLA VISTA DR
SCOTTSDALE AZ 85258

JOSE PEREDA BAEZ
509 S SOTOMAYOR AVE
SOMERTON AZ 85350

KATHLEEN STEPHEN CAMPOS LUCIA
20532 W CARLTON MANOR
BUCKEYE AZ 85396

ALLEN BRITTEN
11016 W SALEM DR
SUN CITY AZ 85351

DEREK STOFFEL
15025 W MAUNA LOA LN
SURPRISE AZ 85379

RANDALL MILLER
10242 W TUMBLEWOOD DR
SUN CITY AZ 85351

MIRIAM CHAVEZ
22238 W YAVAPAI ST
BUCKEYE AZ 85326

JUAN MENDEZ
1252 S 24TH AVE
YUMA AZ 85364

DIANA LUNT
3033 S 258TH AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BUCKEYE AZ 85326

ASHLEY MILLER
4101 E CAPTAIN DREYFUS AVE
PHOENIX AZ 85032

VYACHESLAV KUVILA
23860 W LA SALLE ST
BUCKEYE AZ 85326

JUDITH LARSON
21849 N MONTEGO DR
SUN CITY WEST AZ 85375

RICKY CHAUNTELLE MONTGOMERY
29471 N 120TH LN
PEORIA AZ 85383

HECTOR GUTIERREZ
6052 E 44TH ST
YUMA AZ 85365

PAUL RIVERA
3828 S BARK BEETLE PL
TUCSON AZ 85735

GINGER KESKA
301 W SEQUOIA DR
PHOENIX AZ 85027

CYNTHIA GONZALEZ
436 12TH PL
SOMERTON AZ 85350

EVELIA MEDINA
15464 W VALENTINE ST
SURPRISE AZ 85379

ANTHONY H AGUIRRE BARRENA
1482 S 42ND DR
YUMA AZ 85364

PAMELA WEAVER
14808 N 21ST WAY
PHOENIX AZ 85022

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CLAUDIO HERNANDEZ GARCIA
4920 W CITRUS WAY
GLENDALE AZ 85301

ERENDIDA AVILEZ
2128 W LUPINE AVE
PHOENIX AZ 85029

THOMAS TRAN
25869 N 47TH PL
PHOENIX AZ 85050

LESLIE FITZPATRICK
10227 W PLEASANT VALLEY RD
SUN CITY AZ 85351

ROBERT PEPPER
10934 W CAMPANA DR
SUN CITY AZ 85351

JUAN MANUEL YANEZ
738 W CALLE MILU
TUCSON AZ 85706

KELLY S MCLEAN
3751 W LANHAM DR
NEW RIVER AZ 85087

DAVID HILL
18736 W CHIPMAN RD
BUCKEYE AZ 85326

STEVEN BALLARD
2617 W EARLL DR
PHOENIX AZ 85017

ROBERT KISSMAN
3219 W CARIBBEAN LN
PHOENIX AZ 85053

DEAN JOHNSON
12606 W BLOOMFIELD RD
EL MIRAGE AZ 85335

JUAN CARBAJAL
516 N BROWN AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CASA GRANDE AZ 85122

DENNIS GREENE
26011 W TONOPAH DR
BUCKEYE AZ 85396

JASMIN REY
3108 E CAMPO BELLO DR
PHOENIX AZ 85032

JEAN SCARCELLI
10231 W DESERT ROCK DR
SUN CITY AZ 85351

FRANK PHILLIPS
17787 N 114TH LN
SURPRISE AZ 85378

JARVIS BROWN
5268 S 239TH DR
BUCKEYE AZ 85326

JULIAN CASTILLO
779 W 13TH PL
SOMERTON AZ 85350

MICHAEL JANICKI
10529 W EDGEWOOD DR
SUN CITY AZ 85351

RONALD NICHOLS
18488 W SURPRISE FARMS LOOP N
SURPRISE AZ 85388

KAREN S AND STEVE CARTER
25685 W ORION CT
BUCKEYE AZ 85326

JOHN HOGAN
10935 W EDGEWOOD DR
SUN CITY AZ 85351

APOLONIO ASCENCIO
1745 W CHERYL DR
PHOENIX AZ 85021

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MICHELLE KONZAL
12137 W REMUDA DR
PEORIA AZ 85383

JOANN TACKMAN
13439 W STARDUST BLVD
SUN CITY WEST AZ 85375

BENJAMIN FOXEN
10830 W LOUISE DR
SUN CITY AZ 85373

ALEJANDRO LERMA
24859 W JESSICA LN
BUCKEYE AZ 85326

CHRISTOPHER DUMAS
1772 E DESERT BREEZE PL
CASA GRANDE AZ 85122

ROBERT BRISBIN
319 FAIRHAVEN RD
KEARNY AZ 85137

KELLY PICKERING
18401 W MAUI LN
SURPRISE AZ 85388

DIANE MORRIS
23669 N BRIDLE WAY
FLORENCE AZ 85132

XAVIER ESCOBEDO
23827 W LA VISTA DR
BUCKEYE AZ 85396

CHARLES & NANCY ROBERTS
7514 W CRITTENDEN LN
PHOENIX AZ 85033

JOSE HERNANDEZ
18166 W CAMPBELL AVE
GOODYEAR AZ 85395

CHARLOTTE BANKS
16343 W TIERRA WAY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SURPRISE AZ 85374

ROBERTO MARISCAL
10409 E 37TH ST
YUMA AZ 85365

LOWELL BASHAM
4780 N TONALEA TRAIL
TUCSON AZ 85749

JOHN POZENEL
3831 S SUSANNAH DR
YUMA AZ 85365

NORIE MALAYAN
18208 N 6TH DR
PHOENIX AZ 85023

SEAN CLARKE
16176 W WASHINGTON ST
GOODYEAR AZ 85338

BRUNO LUEVANO
23657 W WATKINS ST
BUCKEYE AZ 85326

FRANCISCO RAMIREZ
553 W VIOLA ST
CASA GRANDE AZ 85122

SUZZANNE WILSON
2232 E MORROW DR
PHOENIX AZ 85024

KARI WAYTS
12445 N 143RD DR
SURPRISE AZ 85379

JORGE & LILIANA ACOSTA
26138 W POTTER DR
BUCKEYE AZ 85396

LLOYD SARGENT JR
16417 W SOFT WIND DR
SURPRISE AZ 85387

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MICHAEL ROMITO
19719 N 66TH DR
GLENDALE AZ 85308

GUSTAVO SANABRIA
181 S 223RD AVE
BUCKEYE AZ 85326

JOSE NAVARRO
11537 W VOGEL AVE
YOUNGTOWN AZ 85363

PHYLLIS HILL
18346 N 170TH LN
SURPRISE AZ 85374

BEATRIZ DORADO
4601 W REDFIELD RD
GLENDALE AZ 85306

REGGIE JONES
13230 E 51ST ST
YUMA AZ 85367

CHELSEA BAKER
4814 N 186TH LN
GOODYEAR AZ 85395

JHARED HOFFMAN
18322 WEST JONES AVENUE
GOODYEAR AZ 85338

DANIEL WATZEK
13146 W RIMROCK ST
SURPRISE AZ 85374

ARISOL & JOSE VELEZ
16829 W MAGNOLIA ST
GOODYEAR AZ 85338

SAM MONTES
5235 E WOODRIDGE DR
SCOTTSDALE AZ 85254

MATTHEW BURKE
5223 W DESERT HOLLOW DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85083

LARRY VANWESTRIENEN
911 E EL CAMINITO DR
PHOENIX AZ 85020

JOEL RIVAS
15135 W CALAVAR RD
SURPRISE AZ 85379

GREG FIDDES
8865 E 38TH LN
YUMA AZ 85365

DAVID MARIA LUGO
11646 W PALO VERDE AVE
YOUNGTOWN AZ 85363

DANNY RES VEGA
19616 W SOLANO DR
BUCKEYE AZ 85326

MICHELLE SULLIVAN
2627 S 31ST DR
YUMA AZ 85364

L JO ANNE KREJCI
 PORTERFIELD
28016 N 100TH DR
PEORIA AZ 85383

JESSE PEKAREK
15220 N 27TH ST
PHOENIX AZ 85032

JOHN FOSTER
11101 W GRANADA DR
SUN CITY AZ 85373

ROSA D GARCIA
8901 W GLENROSA AVE
PHOENIX AZ 85037

ROSENDO GARCIA
8142 S MOJAVE LN
YUMA AZ 85364

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARIE AMBLE
10807 W SANTA FE DR
SUN CITY AZ 85351

JOSHUA RIGGS
4400 S DOGWOOD AVE
TUCSON AZ 85730

RAMON VALENCIA
1052 E C ST
SAN LUIS AZ 85349

GILBERTO ANCHONDO
2404 E URIBE ST
SAN LUIS AZ 85349

CHRISTOPHER G SCHMIDT
14918 N 148TH LN
SURPRISE AZ 85379

JESSE RUIZ
213 W CHOLLA ST
CASA GRANDE AZ 85122

KANDACE COMEAUX ELLIOTT
33561 S BOYDS WAY
BLACK CANYON CITY AZ 85324

COWANDA TOWNSEND
23839 W MAGNOLIA DR
BUCKEYE AZ 85326

FRANCISCO GINEZ
1291 E DELANO DR
CASA GRANDE AZ 85122

JOSE A CORTEZ
1665 B ST
SAN LUIS AZ 85349

TRACY MCMILLAN
8747 W ALEX AVE
PEORIA AZ 85382

DARREL MARTIN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2791 N 148TH LN
GOODYEAR AZ 85395

ZITA ROBINSON
1801 N WHITTIER DR
PHOENIX AZ 85006

RYAN GOINS
22602 W ASHLEIGH MARIE DR
BUCKEYE AZ 85326

RICHARD LEE
13853 N 45TH ST
PHOENIX AZ 85032

KURTIS M PARK
13129 W COTTONTAIL LN
PEORIA AZ 85383

MICHAEL LACOMBE
6328 W ABRAHAM LN
GLENDALE AZ 85308

LEONA M MESSINEO
13470 STATLER ST
SURPRISE AZ 85374

TERRI MARSHALL
9140 W REDFIELD RD
PEORIA AZ 85381

BRIAN CLAYTON
 GRAHAM
17319 W SAGUARO LN
SURPRISE AZ 85388

JASON ERIN YOUNG
8349 W PARADISE DR
PEORIA AZ 85345

JEFF WINE
4227 E EVERETT DR
PHOENIX AZ 85032

DEBBIE JONES
5202 W GREENWAY RD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GLENDALE AZ 85306

BRENT BURNETT
13357 E 35TH ST
YUMA AZ 85367

TAMARA CAMPBELL
8971 W MARY ANN DR
PEORIA AZ 85382

MIGUEL SANCHEZ
1685 S 231ST AVE
BUCKEYE AZ 85326

NARDA ALLEN FRICKE
5442 E LESTER ST
TUCSON AZ 85712

FIDEL GARCIA
20444 N 14TH DR
PHOENIX AZ 85027

ILENE HABER
17464 W BAJADA RD
SURPRISE AZ 85387

PEDRO LARA
2036 S 46TH AVE
YUMA AZ 85364

MIGUEL RODRIGUEZ
20831 W CHEYENNE RD
BUCKEYE AZ 85326

JOHN BASKIN
33600 BOYDS WAY
BLACK CANYON CITY AZ 85324

VICKI SCHULZ
6683 S 255TH DR
BUCKEYE AZ 85326

DAVID ESCOBEDO
2413 W CORDIA LN
PHOENIX AZ 85085

PM & M ELECTRIC INC
2:24-bk-04978-MCW

THOMAS JORGENSEN
14603 W MAUNA LOA LN
SURPRISE AZ 85379

RAUL ARCE
16226 W ADAMS ST
GOODYEAR AZ 85338

GRACE CHINOUTH
17627 N 5TH AVE
PHOENIX AZ 85023

CESAR YESCA
12134 W JESSIE CT
SUN CITY AZ 85373

ANTHONY PRESUTTO
15815 W MARCONI AVE
SURPRISE AZ 85374

DAVID HOBE
6358 W JOHN CABOT RD
GLENDALE AZ 85308

KEVIN HERNANDEZ
25815 W HAZEL DR
BUCKEYE AZ 85326

CHRISTOPHER MASSEY
14990 W WINDWARD AVE
GOODYEAR AZ 85395

SEOG KANG
7231 W PONTIAC DR
GLENDALE AZ 85308

TARA RAMIREZ
14411 W CHARTER OAK RD
SURPRISE AZ 85379

PHYLLIS MAKIN
696 E MEGAN ST
CHANDLER AZ 85225

JOAN & NORMAN SECHSER
10330 W CAMEO DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SUN CITY AZ 85351

DEBDEEP BANERJEE
2244 E ROSS AVE
PHOENIX AZ 85024

EMILY PHILLIPS GAGNON
21315 N 79TH DR
PEORIA AZ 85382

ANNA BELL
17755 W WESTPARK BLVD
SURPRISE AZ 85388

ARTHUR WISENER
13628 N SILVERBELL DR
SUN CITY AZ 85351

MATTHEW PICKERAL
17452 N 170TH LN
SURPRISE AZ 85374

JANET ALLISON
11411 N ARBOR CT
SUN CITY AZ 85351

SAMANTHA JEREMY RUSSELL
5813 E SOTOL DR
FLORENCE AZ 85132

GENOVEVA MARTINEZ
7580 E FLETCHER ST
PRESCOTT VALLEY AZ 86315

HUSAM SAM HADDAD
5957 W ROBIN LN
GLENDALE AZ 85310

NANCY WADDEY
12630 W FOXFIRE DR
SUN CITY WEST AZ 85375

LYNNE GOUGE
320 E 26TH PL
YUMA AZ 85364

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MELISSA COX
14009 W WINDWARD AVE
GOODYEAR AZ 85395

WAYNE & DIANNA DECKER
5137 W MAUNA LOA LN
GLENDALE AZ 85306

JOSE RAMON GONZALEZ
8903 N 101ST DR
PEORIA AZ 85345

CANDICE SMITH
15224 N 181ST DR
SURPRISE AZ 85388

ROBERT JAMES
SHERRAN MARIE WE
10522 W BRIGHT ANGEL CIR
SUN CITY AZ 85351

JOSE DIAZ
232 RAMONA ST
SAN LUIS AZ 85349

BARBARA LEACH
10847 W IRMA LN
SUN CITY AZ 85373

RHIAN WHITWHAM
6722 W KRISTAL WAY
GLENDALE AZ 85308

ISAAC SHLOSS
10411 W BAJADA RD
PEORIA AZ 85383

ANDREW & NATALIE DYKES
3675 S TILLMAN WAY
YUMA AZ 85365

PENA REY
1180 N 163RD LN
GOODYEAR AZ 85338

SCOTT  & DANIELLE E ANDERSON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

26138 N 121ST AVE
PEORIA AZ 85383

LISA & DAVID OLSON
6917 W VILLA CHULA
GLENDALE AZ 85310

SCOTT SUMMERS
29125 N 23RD DR
PHOENIX AZ 85085

JESUS S ESPARZA
390 S GRIJALVA AVE
SOMERTON AZ 85350

JOYCE ELAINE GOHL
9842 W FORRESTER DR
SUN CITY AZ 85351

ROBERT BETHKE
11124 E MARY KATHERINE DR
SCOTTSDALE AZ 85259

MARY LEE
10526 W BURNS DR
SUN CITY AZ 85351

NICHOLAS MYHRE SR
25655 W LYNNE LN
BUCKEYE AZ 85326

GARY BILLS
13717 W WHITEWOOD DR
SUN CITY WEST AZ 85375

KRISTIN KURTENBACH
44044 NORTH HUDSON TRAIL
NEW RIVER AZ 85087

MUSTAFA SULEMANJEE
14419 W PORT ROYALE LN
SURPRISE AZ 85379

ALFREDO LOVATO
14507 N 135TH DR
SURPRISE AZ 85379

PM & M ELECTRIC INC
2:24-bk-04978-MCW


REENA CHITANIA
6702 W WAHALLA LN
GLENDALE AZ 85308

JOHN SAUNDERS
14287 W INDIANOLA AVE
GOODYEAR AZ 85395

MICHAEL RIGSBY
12831 W PROSPECT DR
SUN CITY WEST AZ 85375

LEAH CARL ROGALSKI
LISTED AS C HUNTER
14163 N 147TH DR
SURPRISE AZ 85379

ANA ROSA
15815 W REMUDA DR
SURPRISE AZ 85387

WILLIAM SCHELL
13567 E 49TH ST
YUMA AZ 85367

RITA BEDNARSKI
22554 W MORNING GLORY ST
BUCKEYE AZ 85326

JOY TOOMEY
12741 W HOLLY ST
AVONDALE AZ 85392

JASON TAYLOR
24219 N 59TH AVE
GLENDALE AZ 85310

SHERI ROBERTSON
4517 E MELINDA LN PHOENIX
PHOENIX AZ 85050

DAROL LUCAS
2725 E LARKSPUR DR
PHOENIX AZ 85032

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BARBARA DAWN WILKINSON H CRABTREE
5920 W TINA LN
GLENDALE AZ 85310

LILA MAIER
23306 W ARROW DR
BUCKEYE AZ 85326

JOY A ROGERS
15329 W CARIBBEAN LN
SURPRISE AZ 85379

ERNESTINA PEREZ
2580 S 18TH AVE
YUMA AZ 85364

SHARRON & HERBERT TOBIN
1884 E CALIBERA CT
CASA GRANDE AZ 85122

MARIBEL CAUDILLO
1446 W LA PASADITA ST
TUCSON AZ 85705

BARRY GORSKY
1128 E EL CAMINITO DR
PHOENIX AZ 85020

TAYLOR HUGHES
8614 W DAVIS RD
PEORIA AZ 85382

ANTHONY CRUZ
5733 N LESLIE CT
LITCHFIELD PARK AZ 85340

DENNIS RITZLER
10409 W SIGNAL BUTTE CIR
SUN CITY AZ 85373

BRANDON BAFARO
12514 W CERCADO LN
LITCHFIELD PARK AZ 85340

JOHN M HILL
12413 W VALENTINE AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

EL MIRAGE AZ 85335

FRANCESCO PENA MORALES
13441 W DESERT MOON WAY
PEORIA AZ 85383

SCOTT FRISELLA
19973 N 63RD DR
GLENDALE AZ 85308

MOISES BILL RAMOS
26331 N 131ST DR
PEORIA AZ 85383

PETRA MARTINEZ
24019 W TWILIGHT TRAIL
BUCKEYE AZ 85326

DAVID SMALL
2926 W CARAVAGGIO LN
PHOENIX AZ 85086

LEOBARDO MARQUEZ
6735 W EARLL DR
PHOENIX AZ 85033

KENNETH ADAMS
8709 E 34TH LN
YUMA AZ 85365

RYAN VAN DER AA
12228 W DESERT LN
EL MIRAGE AZ 85335

THOMAS HODGE WIDICK
1159 W BRIGGS RD
AJO AZ 85321

ANDRE FUNG
21176 W GRANADA RD
BUCKEYE AZ 85396

TOMMEE EDMONSON
8939 W DEANNA DR
PEORIA AZ 85382

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PATRICK SALAZAR
2428 W DUSTY WREN DR
PHOENIX AZ 85085

THEODORE REYES
13150 W VENTURA ST
SURPRISE AZ 85379

BENITO GARCIA
15176 N 173RD LN
SURPRISE AZ 85388

JEFFREY DAVIS
1846 N CENTER AVE
CASA GRANDE AZ 85122

CLINT BANE
19128 W WOODLANDS AVE
BUCKEYE AZ 85326

MARIO TELLO
12713 W SAN MIGUEL AVE
LITCHFIELD PARK AZ 85340

KERMAN HALL
7750 W BERYL AVE
PEORIA AZ 85345

ILIANA & PEDRO LOPEZ
12801 S 337TH AVE
ARLINGTON AZ 85322

ADAM SALEM
3563 N 301ST LN
BUCKEYE AZ 85396

JOSHUA JONES
20584 W POINT RIDGE RD
BUCKEYE AZ 85396

MARK SHERWOOD
11838 N 35TH AVE
PHOENIX AZ 85029

MARK SHERWOOD
11836 N 35TH AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85029

THERESA ROCHA
1039 S PALOMINO AVE
YUMA AZ 85364

ISABEL JORGE CASTRO
806 W MITCHELL DR
PHOENIX AZ 85013

SIGIFREDO LOPEZ
832 N 4TH DR
SAN LUIS AZ 85349

RICHARD NARDIZZI
16440 W CENTURY PLANT DR
SUN CITY WEST AZ 85387

VIRIGINIA USSELMAN
18081 W IVY LN
SURPRISE AZ 85388

ROBIN REECE
4619 W KIMBERLY WAY
GLENDALE AZ 85308

MARILYN WEBB
19401 N CONCHO CIR
SUN CITY AZ 85373

MARK MCQUEARY
6907 W MONONA DR
GLENDALE AZ 85308

MARLENE FISCHETTE
10605 W SIGNAL BUTTE CIR
SUN CITY AZ 85373

DIANA PALMER
422 JAMESTOWN RD
KEARNY AZ 85137

JAY DEROUSSE
20232 N 17TH LN
PHOENIX AZ 85027

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MELINDA TYRRELL
9427 W KERRY LN
PEORIA AZ 85382

GLEN MICHAEL CARSON WILLIS
20611 N 99TH DR
PEORIA AZ 85382

LINDA PETERSON
22514 N SONORA LN
SUN CITY WEST AZ 85375

ANNA ANN SNYDER
4032 W TONOPAH DR
GLENDALE AZ 85308

ARMANDO ROBLES
6808 W PLEASANT LN
LAVEEN VILLAGE AZ 85339

ASCENCION CURIEL
9211 W MONROE ST
TOLLESON AZ 85353

JAMES DAVIS
13125 W CLARENDON AVE
LITCHFIELD PARK AZ 85340

MIGUEL GONZALEZ
23632 N OASIS BLVD
FLORENCE AZ 85132

AURELIO PALLARES
3514 W CHOLLA ST
PHOENIX AZ 85029

GONZALO QUINTERO
386 EAST D ST
SAN LUIS AZ 85349

GRISELDA RAMIREZ
8518 W LEWIS AVE
PHOENIX AZ 85037

FELIPE NEGRETE
2226 W MITCHELL DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85015

ERIN O MCLOUGHLIN
29515 N 23RD DR
PHOENIX AZ 85085

MARCIA SPARROW
16824 N 51ST ST
SCOTTSDALE AZ 85254

WILLARD WRIGHT
3044 W CORRINE DR
PHOENIX AZ 85029

ISMAEL SANTIAGO
1337 E LINDA DR
CASA GRANDE AZ 85122

JOSEPH SCELSO
10522 S DOVE SONG LN
HEREFORD AZ 85615

ANA RODRIGUEZ
2003 UDALL LN
SAN LUIS AZ 85349

BRANDON & KRYSTAL PEDERSON
16428 N 7TH PL
PHOENIX AZ 85022

OSCAR RAYGOZA
23603 W WAYLAND DR
BUCKEYE AZ 85326

JESSE & PAM OLIVER
4061 W AIRE LIBRE AVE
PHOENIX AZ 85053

ERIC CHEN
22177 N 101ST AVE
PEORIA AZ 85383

JOAQUIN MORENO
1615 E SILVERBIRCH AVE
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SAAD KHAMIS
9736 W BURNETT RD
PEORIA AZ 85382

ERNESTINA MARIA E SOTO
14816 N 21ST ST
PHOENIX AZ 85022

REBECCA COSS
23660 W WATKINS ST
BUCKEYE AZ 85326

MARK ROJAS
20637 W VALLEY VIEW DR
BUCKEYE AZ 85396

JOHN DAHL
15483 N 88TH AVE
PEORIA AZ 85382

SARAI BARAHONA
3427 N 301ST DR
BUCKEYE AZ 85396

JAY PINKALA
19511 N 260TH LN
BUCKEYE AZ 85396

ELISE PERRACCHIO
11739 W DONALD DR
SUN CITY AZ 85373

JOHN DANIELS
14641 N 173RD CIR
SURPRISE AZ 85388

SANDRA MIGUEL
20616 W VALLEY VIEW DR
BUCKEYE AZ 85326

MANISH PUSHYE
21110 N 76TH AVE
GLENDALE AZ 85308

HOWARD RALL
NEW HO KATHY LYNN RAMS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4806 W LINDNER DR
GLENDALE AZ 85308

VINCENT & KATHI MARCIANO
12232 N 47TH AVE
GLENDALE AZ 85304

MIGUEL HERRERA
3416 W TONTO ST
PHOENIX AZ 85009

DAVID & ZHAO KUO
8358 W ANTELOPE DR
PEORIA AZ 85383

IRMA THOMAS PHILLIPS
15452 W GUNSIGHT DR
SUN CITY WEST AZ 85375

LEONARDO LANDA
7812 W CLAYTON DR
PHOENIX AZ 85033

ESTEFANIA JIMENEZ
8505 W TAYLOR ST
TOLLESON AZ 85353

RONALD BUCKLAND
1714 S 234TH LN
BUCKEYE AZ 85326

MARYANN SPINOSI
4006 E CORTEZ ST
PHOENIX AZ 85028

AMY SCHECTERSON
846 E ROBERTS RD
PHOENIX AZ 85022

JOSE LUIS DIAZ
2802 W LAWRENCE LN
PHOENIX AZ 85051

LAWRENCE DENLINGER
10881 W SANTA FE DR
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ROGELIO GALVEZ
4056 E CROCUS DR
PHOENIX AZ 85032

GALE MURKLE
7681 W SPRINGFIELD WAY
FLORENCE AZ 85132

DEBRA WINTERS
9642 E 38TH PL
YUMA AZ 85365

FRANCISCO RAMIREZ
3853 LOS OLIVOS DR
SAN LUIS AZ 85349

EDDY RAMIREZ
1840 N 27TH PL
PHOENIX AZ 85008

BRYCE & TAMARA BETTIN
12803 W FLAGSTONE DR
SUN CITY WEST AZ 85375

THELMA DAWN & HAURY TAYLOR
19586 W ADAMS ST
BUCKEYE AZ 85326

CARLOS ORTIZ
2027 E MONTE VISTA RD
PHOENIX AZ 85006

EDWARD & ANGELA MYERS
12023 N 103RD AVE
SUN CITY AZ 85351

AMANDA FUTCH
12817 N 15TH AVE
PHOENIX AZ 85029

KIMBERLEE RAJEC
3844 W CAMINO DEL RIO
GLENDALE AZ 85310

ANN POWERS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

15307 W HONEYSUCKLE LN
SURPRISE AZ 85374

JESSICA JORDAN
509 S 8TH ST
BUCKEYE AZ 85326

SIOBHAN GARRETT
19600 W SOLANO DR
BUCKEYE AZ 85326

EDGAR FELIX
1012 SINOFF AVE
SAN LUIS AZ 85349

EDWARD & GAYLE PARSONS
19943 N 78TH LN
GLENDALE AZ 85308

SARGON HERMZ
6122 W KAREN LEE LN
GLENDALE AZ 85306

MELISSA RAWLINGS
12354 W HIGHLAND AVE
AVONDALE AZ 85392

PAULINE NELSON
12444 S LINDA AVE
YUMA AZ 85367

MEGAN JOEL MORENO
17500 W FETLOCK TRAIL
SURPRISE AZ 85387

CHARLES JONES
14051 COUNTRY GABLES DR
SURPRISE AZ 85379

OSCAR DUARTE
24241 W TONTO ST
BUCKEYE AZ 85326

MARIA HERNANDEZ
2580 W CHAMBERLAIN ST
TUCSON AZ 85745

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MARY VILLASENOR
2358 N HUDSON CT
FLORENCE AZ 85132


KIM CARLSON
313 W LE MARCHE AVE
PHOENIX AZ 85023


JESSICA REESER
3850 W ACAPULCO LN
PHOENIX AZ 85053


NICOALE BOOM
11020 N 39TH DR
PHOENIX AZ 85029


MARIA LUISA ANTONIO PELAGIO
4642 N 57TH AVE
PHOENIX AZ 85031


JULIE WILLIAMS
29382 N 123RD AVE
PEORIA AZ
PEORIA AZ 85383


BILL WILCOX
14220 W BANFF LN
SURPRISE AZ 85379


WILLIAM RYON
16182 W WINCHCOMB DR
SURPRISE AZ 85379


GELACIO GASTELUM
3316 E EDNA LOPEZ CT
SAN LUIS AZ 85349


YANET RUIZ
8932 W PALO VERDE AVE
PEORIA AZ 85345


SUZANNE & KEN PRICE
4649 E SANDRA TERRACE
PHOENIX AZ 85032

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JUAN CRUZ
327 W 1ST AVE
CASA GRANDE AZ 85122

EDGAR & SILVANO MACIAS
13382 N ALTO ST
EL MIRAGE AZ 85335

JOAN KUBALA WOLTER
15056 N 54TH PL
SCOTTSDALE AZ 85254

STEPHANIE ALEMAN
11203 N 32ND PL
PHOENIX AZ 85028

JOHN HARMS
615 S 12TH ST
COOLIDGE AZ 85128

SUSAN CHAPMAN
27471 N CARDINAL LN
PEORIA AZ 85383

ANDREW JENSEN
13402 N 52ND AVE
GLENDALE AZ 85304

ELAINE ESTHER RODRIGUEZ
12566 W LISBON LN
EL MIRAGE AZ 85335

YSRRAEL ALVAREZ
3363 AMANDA AGUIRRE CT
SAN LUIS AZ 85349

MARISOL RUIZ
14593 W MERRELL ST
GOODYEAR AZ 85395

JACOB FEE
25930 W RUNION DR
BUCKEYE AZ 85396

LAURA VORTHMAN
18019 N 132ND AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SUN CITY WEST AZ 85375

GUADALUPE RANGEL
1152 N JENNIFER AVE
SOMERTON AZ 85350

JOSE G PANO
3552 W COUNTY 18TH ST
SOMERTON AZ 85350

JOHN THERESA SCHEERENS
5227 W SPRING WILLOW CT
TUCSON AZ 85741

ANDRES BUENO RIOS
3140 W CORONADO RD
PHOENIX AZ 85009

JUAN P SAUCEDA
375 S 16TH AVE
YUMA AZ 85364

APRIL GOULD
2417 W FLORENTINE RD
PHOENIX AZ 85086

BARBARA MOSS
1129 S 229TH AVE
BUCKEYE AZ 85326

HEATHER & MATTHEW VANDERNOORD
25266 W DARREL DR
BUCKEYE AZ 85326

FELICIANO VALENZUELA
3415 W SIERRA ST
PHOENIX AZ 85029

DINA J HOLDREN
2949 W WOBURN LN
PHOENIX AZ 85085

JOSEPH MARCINO
10741 W PASO TRAIL
PEORIA AZ 85383

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DAVID A BOSTON
14309 N 129TH DR
EL MIRAGE AZ 85335

KATE PINA
29523 N 23RD DR
PHOENIX AZ 85085

CHAD & KIMBERLY FLEMING
28968 N 70TH DR
PEORIA AZ 85383

JO LEE
5766 E ENROSE ST
MESA AZ 85205

SHANNON DOBSON
10055 N 115TH DR
YOUNGTOWN AZ 85363

DENNIS GELARDEN
5439 N 123RD DR
LITCHFIELD PARK AZ 85340

RONALD MASTERS
10401 W RIDGEVIEW RD
SUN CITY AZ 85351

FRANK ERVIN MCCRANEY
1450 W WICKIEUP LN
PHOENIX AZ 85027

DAVID COTTRELL
3113 W ADOBE DAM RD
PHOENIX AZ 85027

CAROL PEREZ
24004 W HIDALGO AVE
BUCKEYE AZ 85326

JAMES RUXER
22524 N ARRELLAGA DR
SUN CITY WEST AZ 85375

SHAMOON RAYES
9340 W HARMONY LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PEORIA AZ 85382

JULIO PORTILLO
2070 S 216TH LN
BUCKEYE AZ 85326

RICHARD GRIPP
18010 N 136TH AVE
SUN CITY WEST AZ 85375

LYDIA & NORAM VALENCIA
13377 N ALTO ST
EL MIRAGE AZ 85335

SHARON MARTIN
10833 W ALEX AVE
SUN CITY AZ 85373

ITSUMI NAKAMURA
3607 E ROSEMONTE DR
PHOENIX AZ 85050

PABLO SANDOVAL CORRALES
16245 N GREASEWOOD ST
SURPRISE AZ 85378

BILL CUMMINS
13014 W LIMEWOOD DR
SUN CITY WEST AZ 85375

JOSEPH & LESLIE EVANS
329 W CARIBBEAN DR
CASA GRANDE AZ 85122

ARELLANO MANUEL E URIARTE
1928 N NIKEY ST
SAN LUIS AZ 85349

RUSSELL BROWNSBERGER
3006 NORTH POINT RIDGE RD
BUCKEYE AZ 85396

JAMES DAVIS
20415 N 88TH DR
PEORIA AZ 85382

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DIANA CORONEL
3791 E SAN FRANCISCO ST
SAN LUIS AZ 85349

MICHAEL ORAVETZ
5360 S BRUSH BERRY DR
TUCSON AZ 85757

MARSHAL SHERRILL
13933 S 191ST AVE
BUCKEYE AZ 85326

MIGUEL RODRIGUEZ
6322 N 61ST AVE
GLENDALE AZ 85301

ALGENE BACERRA
21432 HOLLY ST
BUCKEYE AZ 85396

DENISE KESWICK
7010 W LOUISE DR
GLENDALE AZ 85310

CATHERINE WALLIS
1860 N LORETTA PL
CASA GRANDE AZ 85122

NATHANAL MOSHER
22824 N 123RD DR
SUN CITY WEST AZ 85375

JAMI TRAUTMAN
25262 N 69TH AVE
PEORIA AZ 85383

REBECCA ROBERTS
24630 W ROMLEY RD
BUCKEYE AZ 85326

RICH & NORMA
4522 N MONTEREY DR
APACHE JUNCTION AZ 85120

GAYLE AYERS
3719 W ASTER DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85029

JONATHAN MARTINEZ BARRIOS
428 N MARSHALL LOOP RD
SOMERTON AZ 85350

OLIVIA MARCO GARCIA
5023 S 355TH AVE
TONOPAH AZ 85354

BRENT BRICKLIN
26052 N 165TH DR
SURPRISE AZ 85387

SHERRY TAYLOR
3511 W BERYL AVE
PHOENIX AZ 85051

THOMAS KUZMYN
17046 N 184TH LN
SURPRISE AZ 85374

JIMENA & ROBERT JUDELSOHN
18149 W PURDUE AVE
WADDELL AZ 85355

RANDI & GLADWIN BOCK
15681 N LAKEFOREST DR
SUN CITY AZ 85351

WALTER ROZSI
8308 S 352ND AVE
TONOPAH AZ 85354

NITA SMITH
619 E ERIE ST
CHANDLER AZ 85225

BARBARA SORENSEN
25202 FREMONT DR
BUCKEYE AZ 85326

ANDREW APRIL GLENN
18153 W ORCHID LN
WADDELL AZ 85355

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BRENDA BERG
17476 N 84TH AVE
PEORIA AZ 85382

HOWELL
15011 N 91ST LN
PEORIA AZ 85381

BLAINE & CAROLYN KONOW
13114 W COTTONTAIL LN
PEORIA AZ 85383

CARMEN FOSTER
10537 W SALEM DR
SUN CITY AZ 85351

DEBRA CLUTE
25579 W CROWN KING RD
BUCKEYE AZ 85326

ROBERT HUTCHENS
10629 W FLINTLOCK CT
SUN CITY AZ 85373

KATHRYN AMACHER
13261 E 45TH DR
YUMA AZ 85367

STEVE THOMPSON
6703 W SACK DR
GLENDALE AZ 85308

ARNULFO SANTANA NAVA
1011 E TEMPE DR
TEMPE AZ 85281

EVANGELINA GUERRERO
3150 W 28TH PL
YUMA AZ 85364

LAURIE BROWN
875 N WAKONDA ST
FLAGSTAFF AZ 86004

PATRICIA MEDINA
8765 E 37TH PL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YUMA AZ 85365

JOE SCALISE
15845 W POLK ST
GOODYEAR AZ 85338

WARREN READ
1632 W IRVINE RD
PHOENIX AZ 85086

MIMI LAW
22562 W MORNING GLORY ST
BUCKEYE AZ 85326

MERCEDES DIAZ
1276 E C ST
SAN LUIS AZ 85349

LEE MAGNUSSON
25568 W WILLIAMS ST
BUCKEYE AZ 85326

OYUKI CORONADO
1552 S 216TH LN
BUCKEYE AZ 85326

GARCIA FIDEL
36509 JONES AVE
TONOPAH AZ 85354

DANIEL BUDURE
9339 W CASHMAN DR
PEORIA AZ 85383

DARRIC MARTINEZ
1034 E WEST CIR DR
TUCSON AZ 85719

VICTOR ENCINAS
118 E BRENDA CIR
CASA GRANDE AZ 85122

GENE LAWRENCE ANDERSON
10614 W BURNS DR
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ERIC SHEAFFER
25840 W KENDALL ST
BUCKEYE AZ 85326

ROSA FANI & RODRIGUEZ ESTRELLA MANCILLA
3034 W NORTHERN AVE
PHOENIX AZ 85051

RACHELLE ANTHONY EBERHARDT
14218 ALTO ST
EL MIRAGE AZ 85335

JORGE SAMUEL FEDERICO AGUILAR
21878 W COCOPAH ST
BUCKEYE AZ 85326

ITZEL MEZA
2999 W 31ST LN
YUMA AZ 85364

SHACHIN & SHAVITA DIDDEE
5707 W ROBB LN
GLENDALE AZ 85310

MICHAEL REILLY
18428 N 42ND PL
PHOENIX AZ 85032

JESSIE & SHARON LEE
81 S 195TH LN
BUCKEYE AZ 85326

JACQUELINE SORAD
NEW HO BOB SECHEN
12323 W COUGAR DR
SUN CITY WEST AZ 85375

CARECIA JANKOVICH
12749 W SOLEDAD ST
EL MIRAGE AZ 85335

ANEL & GUTIERREZ MENDOZA
29853 W WELDON AVE
BUCKEYE AZ 85396

SUSAN ONUIGBO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4030 W SADDLEHORN RD
PHOENIX AZ 85083

JARROD ALBERT
30298 W WELDON AVE
BUCKEYE AZ 85396

CHIRAG JAVIA
10155 W AVENIDA DEL REY
PEORIA AZ 85383

DONNA FILES
18009 W CARMEN DR
SURPRISE AZ 85388

ELISEO OLQUIN
2658 E PORTLAND ST
PHOENIX AZ 85008

DORIAN A  TAPIA
1337 E SAN PEDRO ST
SAN LUIS AZ 85349

WALTER & BETTY DAVIDSON
32 N 350TH AVE
TONOPAH AZ 85354

MISTY KAUFMAN
2002 N 200TH AVE
BUCKEYE AZ 85396

ERNEST GREENE
19231 W THOMAS RD
LITCHFIELD PARK AZ 85340

LEROY ELLIOT
18287 W CEDARWOOD LN
GOODYEAR AZ 85338

SHANE SOUZA
23678 W HIDALGO AVE
BUCKEYE AZ 85326

CHRISTOPHER IDESON
425 E MORROW DR
PHOENIX AZ 85024

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GEORGE JACKSON
10402 W LOUISE DR
PEORIA AZ 85383

TAMMY DEMATTEI
23688 W MAGNOLIA DR
BUCKEYE AZ 85326

JUAN ROSA GOMEZ
992 S 241ST LN
BUCKEYE AZ 85326

ROSALBA GARCIA
102 W DESERT DR
PHOENIX AZ 85041

GREGORY MCDOUGALL
21618 N 39TH TERRACE
PHOENIX AZ 85050

REBECCA BERGERON
14010 N 126TH AVE
EL MIRAGE AZ 85335

STEVE NAPUTI
23563 W PECAN RD
BUCKEYE AZ 85326

CELSO SOLIS
182 LOS MONTES ST
SAN LUIS AZ 85349

BEATRIZ MOJARDIN
1448 WASHINGTON LN
SAN LUIS AZ 85349

GERALD MCGEE
11650 W PURDUE AVE
YOUNGTOWN AZ 85363

TERESA URIBE
30213 W PINNACLE VISTA DR
WITTMANN AZ 85361

STEPHEN DUENEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1132 E 10TH ST
CASA GRANDE AZ 85122

BRONWEN WARFORD
10179 W GOLDEN LN
PEORIA AZ 85345

MICHAEL NELSON
 RUELAS
319 W MONROE ST
SOMERTON AZ 85350

LANITA FERRARO
10921 W COGGINS DR
SUN CITY AZ 85351

MARCOS R RODRIGUEZ
970 S 200TH LN
BUCKEYE AZ 85326

LA NITA FERRARO
10943 W COGGINS DR
SUN CITY AZ 85351

ERNESTO HAROS
13010 W LAMAR RD
GLENDALE AZ 85303

GERALDINE WALLS
20815 W CRIVELLO AVE
BUCKEYE AZ 85326

FRED RICHARD
22135 N 77TH ST
SCOTTSDALE AZ 85255

KELLY BURKE
2739 E MALLORY ST
MESA AZ 85213

WILLIAM HAAR
6104 N LA PAZ AVE
FRESNO CA 93723

THERESA WILLISON
10778 W QUARTZ DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CASA GRANDE AZ 85193

BRENDA TURPITT
20644 W CARVER RD
BUCKEYE AZ 85326

KURT SEBASTIANO
13525 E 43RD DR
YUMA AZ 85367

JEFFREY FREY
10385 W ROBIN LN
PEORIA AZ 85383

SHARON FRANK LOMBARDO
15118 W WOODLANDS AVE
GOODYEAR AZ 85338

JORGE MELENDEZ
1007 S 345TH DR
TONOPAH AZ 85354

ROSARITO RAMOS
6809 W ROSE GARDEN LN
GLENDALE AZ 85308

GUADALUPE ROMERO
2605 S 17TH AVE
YUMA AZ 85364

MARK SCOTT TATJE ATKINS
18429 W SUMMER HAVEN DR
GOODYEAR AZ 85338

SUSAN STRMIC
29916 W WHITTON AVE
BUCKEYE AZ 85396

EVALOUISE VASCASSENNO
26148 W TONOPAH DR
BUCKEYE AZ 85396

DESEAN TYRELL & PRICE ROGERS
11453 W EDEN MCKENZIE DR
SURPRISE AZ 85378

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ROBERT SAPP
25978 W MARCO POLO RD
BUCKEYE AZ 85396

ROSARIO DEGLANE
10264 N 116TH LN
YOUNGTOWN AZ 85363

EDWARD AU
20408 N 70TH DR
GLENDALE AZ 85308

TAMMI MASCOLINA
240 LARK ST
COLTON CA 92324

TANGIE GIVENS
25681 W BLUE SKY WAY
BUCKEYE AZ 85326

NANCY KEHRES
16825 N MEADOW PARK DR
SUN CITY AZ 85351

SONIA & LUIS PEREZ
25222 W PARKSIDE LN S
BUCKEYE AZ 85326

AJA BILL DAO
1604 W HEMINGWAY LN
ANTHEM AZ 85086

GEORGE HARMON
43210 N NATIONAL TRAIL
ANTHEM AZ 85086

APRIL ELLIS
7674 E TARDES DR
SCOTTSDALE AZ 85255

ANNABELLE GOMEZ
20713 W VALLEY VIEW DR
BUCKEYE AZ 85396

DEANNA URBAN THOMPSON
26222 N 121ST AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PEORIA AZ 85383

GEORGE HOPMAN
20626 N 55TH AVE
GLENDALE AZ 85308

JOANNE & RONALD SCHWARTZ
18750 N 85TH LN
PEORIA AZ 85382

LYLE SLATER
19318 N 76TH AVE
GLENDALE AZ 85308

DARREL HERRICK
13814 SCHECHERT WAY
YUMA AZ 85367

JONATHANSTUTZMAN
12930 E TRANSTAR TRAIL
VAIL AZ 85641

RACHEL MAHRLE
3033 E LARKSPUR DR
PHOENIX AZ 85032

CARMEN TORRES
3526 E PIERCE ST
PHOENIX AZ 85008

HARLEY STOOLMAN
5707 E 32ND ST
YUMA AZ 85365

SCOTT MACLEOD
12638 WILDWOOD DR
SUN CITY WEST AZ 85375

CAROL ASKINS
801 YUMA DR
WICKENBURG AZ 85390

GEORGE SALAS
508 E ELAINE ST
CASA GRANDE AZ 85122

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ROBERT GOODNIGHT
13432 W DESERT ROCK DR
SURPRISE AZ 85374

JOHN DILORENZO
1110 N HENNESS RD 1319
CASA GRANDE AZ 85122

MARK ORSZULAK
22519 N 74TH LN
GLENDALE AZ 85310

VU TRAN
2786 N CLANTON ST
BUCKEYE AZ 85396

CONSTANCIA HIRINEO TORRES
6239 W ROSE LN
GLENDALE AZ 85301

ZACHARIAH KNAPP
1505 E PORTLAND ST
PHOENIX AZ 85006

RUBY HARRIS
17200 W BELL RD 974
SURPRISE AZ 85374

ROGER FRANK
25187 W BURGESS LN
BUCKEYE AZ 85326

CHARLES EGGERS
19866 W LINCOLN ST
BUCKEYE AZ 85326

CYNTHIA BRANSON
13415 N EMBERWOOD DR
SUN CITY AZ 85351

BARBARA PRESTON
23767 W MAGNOLIA DR
BUCKEYE AZ 85326

ARTURO HEATHER VAZQUEZ
3551 N 299TH DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BUCKEYE AZ 85396

SITOU AGBOVON
23865 W WATKINS ST
BUCKEYE AZ 85326

SHARRON HOWELL
4700 N 206TH DR
BUCKEYE AZ 85396

ARIEL LOPEZ CACHEIRO
10732 W MOUNTAIN VIEW DR
AVONDALE AZ 85323

MARCO MORALES
7627 E 27TH ST
YUMA AZ 85365

JENARO ARGOTT
3413 S 90TH AVE
TOLLESON AZ 85353

JASON SPERRY
15959 N GIL BALCOME ST
SURPRISE AZ 85374

ROBERTO COSILION
16631 N 28TH WAY
PHOENIX AZ 85032

GARY COTTEN
11022 W CAMDEN CIR
SUN CITY AZ 85351

NICHOLAS SENA
29268 N 130TH GLEN
PEORIA AZ 85383

LORENA SANCHEZ
835 ROSA AVE
SAN LUIS AZ 85349

IDA GILCHRIST
3443 W BANFF LN
PHOENIX AZ 85053

PM & M ELECTRIC INC
2:24-bk-04978-MCW

REINA SMITH
8577 E 39TH PL
YUMA AZ 85365

DONALD HUNTLEY
6752 E BUTTE ST
MESA AZ 85205

SANDRA WETTERAUER
21963 W TONTO ST
BUCKEYE AZ 85326

JUAN JARAMILLO
2149 S 40TH DR
YUMA AZ 85364

JOHN HEMSLEY
13214 N 153RD DR
SURPRISE AZ 85379

LIDIA PIZANO
2675 S 18TH DR
YUMA AZ 85364

VIVIAN REYS
3610 N 109TH DR
AVONDALE AZ 85392

CHARLES CHAPMAN
3415 W PARAISO DR
ELOY AZ 85131

JAMES MARTA FOSNOUGH
1045 W POCO LN
CHINO VALLEY AZ 86323

SAMUEL & ANNAMARIE CELAYA
14749 W CLARENDON AVE
GOODYEAR AZ 85395

JOE SEBENY
5875 E LONGHORN RD
CHINO VALLEY AZ 86323

JESUS ACUNA
9975 HAY LOFT DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

FLORENCE AZ 85132

JASON TAYLOR
9354 W LOUISE DR
PEORIA AZ 85383

MICHAEL LANDIN
1410 S 46TH AVE
YUMA AZ 85364

LAURA DEGRANDE
3801 S BELLA VISTA DR
YUMA AZ 85365

RAYMOND ROMERO
15088 W TAYLOR ST
GOODYEAR AZ 85338

KENNETH DUKE
12866 N 150TH LN
SURPRISE AZ 85379

JOHN HORAN
1243 E WICKIEUP LN
PHOENIX AZ 85024

RACHEL HASKINS
23589 W HUNTINGTON DR
BUCKEYE AZ 85326

BEVERLY RITLAND
20432 N 9TH ST
PHOENIX AZ 85024

SEAN MCGRAW
107 E ROYAL PALM RD
PHOENIX AZ 85020

VALERIE FREEMAN
16842 N 40TH AVE
PHOENIX AZ 85053

DAVID BLAKESLEE
7724 W SANDS DR
PEORIA AZ 85383

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BRANDON TAYLOR MARKVE KING
25841 W ST CHARLES CT
BUCKEYE AZ 85326

JAIME MCCOY
23580 W HUNTINGTON DR
BUCKEYE AZ 85326

AMY WHITE
3734 W BANFF LN
PHOENIX AZ 85053

DOMINIC TINO VILLEGAS
3412 S 162ND LN
GOODYEAR AZ 85338

AMANDA VIGIL
6861 W PONTIAC DR
GLENDALE AZ 85308

NATALIA & CHRISTOPHER COONEY
17840 W HEARN RD
SURPRISE AZ 85388

JAMIE RENO
5203 W BENT TREE DR
PHOENIX AZ 85083

CARRIE CERSLEY
24154 N 165TH DR
SURPRISE AZ 85387

RANDY ORTEGA
304 3RD ST
WINKELMAN AZ 85192

LAWRENCE COOLEY
9310 W MANZANITA DR
SUN CITY AZ 85373

DEANNA SQUIRES
580 W SAGEBRUSH ST
GILBERT AZ 85233

JOSE MEDINA
3676 W EXTON LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85746

LESTER SENNEBOGEN
13043 W PEACH BLOSSOM DR
SUN CITY AZ 85375

DENNIS & RUTH GREEN
3242 W CACTUS RD
PHOENIX AZ 85029

DIANNE EVANS
245 COWBOY WAY
COTTONWOOD AZ 86326

ROBERT & SHANNON MAHURIN
503 E ARIZONA AVE
BUCKEYE AZ 85326

HEATHER AND RICK
 JUDY SUCHOCKI
15702 W YUCATAN DR
SURPRISE AZ 85379

JOHN HOWE
2572 W CALLE PUEBLA
TUCSON AZ 85745

JEFFREY COX
10019 W ROSS AVE
PEORIA AZ 85382

MAYRA LOPEZ
735 MONROE ST
SOMERTON AZ 85350

BRANDY CRASE
365 SKYLINE BLVD
OROVILLE CA 95966

MELISSA PLEW
5609 W PARADISE LN
GLENDALE AZ 85306

PREDRAG PERIC
18021 N 34TH LN
PHOENIX AZ 85053

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARGARET FREDRICK
746 E 25TH ST
YUMA AZ 85365

MARGARET FREDRICK
748 E 25TH ST
YUMA AZ 85365

SHALLU VAID
4926 W LARIAT LN
PHOENIX AZ 85083

ERIC SIEGEL
18125 W ELM ST
SURPRISE AZ 85388

ANGEL CABRERA
3728 W DIANA AVE
PHOENIX AZ 85051

JAMIE BAUSCHKA
3621 E HALF HITCH PL
PHOENIX AZ 85050

FREDERIC VAN WEST
401 W SMOKE TREE RD
GILBERT AZ 85233

LACIE LANE
14837 W PERSHING ST
SURPRISE AZ 85379

CARLIN DAVIDSON
27929 N 64TH LN
PHOENIX AZ 85083

ELOY ARMIDA CASTRO SERRANO RICARDO
3490 E PRESIDIO RD
PHOENIX AZ 85032

JAY NORLUND
12142 W PATRICK LN
SUN CITY AZ 85373

JOSE ANGEL ARMENDARIZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

7445 W FLEETWOOD LN
GLENDALE AZ 85303

JOSEPH & TRACY FEUSAHRENS
23126 N 123RD DR
SUN CITY WEST AZ 85375

REED WILSON
2225 N BRIGADIER DR
FLORENCE AZ 85132

WADE ANDERSON
15645 W YUCATAN DR
SURPRISE AZ 85379

OSCAR GALVEZ
2507 E KINGS AVE
PHOENIX AZ 85032

MARK DANDRIDGE
7802 W MESCAL ST
PEORIA AZ 85345

VINESH SONI
3809 E PATRICK LN
PHOENIX AZ 85050

JACQUELYN BERGINZ
20527 N 94TH DR
PEORIA AZ 85382

AMALIA SOTO
4936 N VÍA DEL CIERZO
PHOENIX AZ 85037

DANIEL LEUNG
13317 W MULBERRY DR
LITCHFIELD PARK AZ 85340

NESSTOR BALANZAR
4011 E TAYLOR ST
PHOENIX AZ 85008

ROBERT & CHARLENE ROUSH
18044 W TASHA DR
SURPRISE AZ 85388

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JON JOHN BOHSTEDT
5207 W TROTTER TRAIL
PHOENIX AZ 85083

DIANA KAVIRIS OSE
15729 W CALAVAR RD
SURPRISE AZ 85379

TERESA & FRANK MENOLASCINO
13911 W TERRA VISTA DR
SUN CITY WEST AZ 85375

BONNIE MONROE
13140 W AVENIDA DEL REY
PEORIA AZ 85383

ROBERTO HERRERA
216 E NANCY ST
SAN LUIS AZ 85349

LARENA JENKINS
14812 N EL FRIO ST
EL MIRAGE AZ 85335

COLLEEN ARSETH
11001 W PEORIA AVE
SUN CITY AZ 85351

DANIEL HUNTER
17830 N 49TH PL
SCOTTSDALE AZ 85254

WILLIAM DALKE
2618 W GRAY WOLF TRAIL
PHOENIX AZ 85085

JESUS SAUCEDA
1161 W 1ST ST
YUMA AZ 85364

FRANCISCO RUIZ
22226 W YAVAPAI ST
BUCKEYE AZ 85326

ROMAN KUZMYN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

17805 W COLUMBINE DR
SURPRISE AZ 85388

CAROLE J PETERS
17651 N COCONINO DR
SURPRISE AZ 85374

KEVIN SMITH
2125 E 35TH ST
TUCSON AZ 85713

MIKE & ANDREA REED
3543 E KRISTAL WAY
PHOENIX AZ 85050

TODD GILBERT
13222 W CROCUS DR
SURPRISE AZ 85379

DARRELL SIPE
19418 N SIGNAL BUTTE CIR
SUN CITY AZ 85373

SOBEYDA LASTRA
3365 W CORRIDOS DR
ELOY AZ 85131

JANINA SANTIAGO CARRERA
850 TERESITAS AVE
SAN LUIS AZ 85349

STEPHEN MONTGOMERY
2128 N COBBLESTONE CIR
FLAGSTAFF AZ 86001

RACHELLE ELIAS
4340 W 24TH PL
YUMA AZ 85364

IVAN TORRES
15854 W CENTRAL ST
SURPRISE AZ 85374

PAULA THOMS
2503 N 69TH ST
SCOTTSDALE AZ 85257

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ERIKA RANGEL
12446 W WILLOW AVE
EL MIRAGE AZ 85335

MELISSA BRAUDAWAY
6001 E LUDLOW DR
SCOTTSDALE AZ 85254

MARIA GONZALEZ
1212 E IRONWOOD DR
BUCKEYE AZ 85326

BRENDA MCGRIFF
20627 N 89TH DR
PEORIA AZ 85382

RJ MILLERSMITH
3112 W VISTA BONITA DR
PHOENIX AZ 85027

TINA ENGLAND
17756 W EAGLE DR
GOODYEAR AZ 85338

JULIO NUNEZ
8532 E 38TH PL
YUMA AZ 85365

SCOTT SHELLY BERLANT
2524 W CORVA DR
PHOENIX AZ 85085

LAURA R PENA
23611 W WAYLAND DR
BUCKEYE AZ 85326

BRIAN & CALISTA BUDROW
8993 W IRMA LN
PEORIA AZ 85382

REBECCA SORENSEN
23757 W HIDALGO AVE
BUCKEYE AZ 85326

ROBIN DALTON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

22560 W GARDENIA DR
BUCKEYE AZ 85326

FABIAN MENDOZA
14832 N 59TH DR
GLENDALE AZ 85306

DOUGLAS A RYAN
5424 W VILLA RITA DR
GLENDALE AZ 85308

MARIA OZUNA ALVARADO
22789 W LA PASADA BLVD
BUCKEYE AZ 85326

PABLO NATIVIDAD
13424 N 36TH PL
PHOENIX AZ 85032

PAUL & GLENDA SCOTT
4505 W TARO DR
GLENDALE AZ 85308

MILLIN MADRIGAL NUNEZ
637 S 223RD DR
BUCKEYE AZ 85326

ANDRES MURO
4387 W 24TH PL
YUMA AZ 85364

ANTONIETA & EUGENE CAMACHO
6143 S 255TH DR
BUCKEYE AZ 85326

JO ANN CULBERT
29675 N 122ND DR
PEORIA AZ 85383

WILLIAM JARNAGIN
12592 W CHUCKS AVE
PEORIA AZ 85383

LAYNE SANDRIDGE
9022 N COBRE DR
PHOENIX AZ 85028

PM & M ELECTRIC INC
2:24-bk-04978-MCW


HILDA & RUBEN MATOS
1637 E SILVERBIRCH AVE
BUCKEYE AZ 85326

SUMMER HUDDLESTON
6952 S SKYLARK LN
BUCKEYE AZ 85326

WILLIAM GASKILL
1370 S 222ND LN
BUCKEYE AZ 85326

RICHARD LUND
8947 W KERRY LN
PEORIA AZ 85382

JOHN LONGO
9116 E IRONBARK ST
TUCSON AZ 85747

ALIDA TRIVITT ROBLES
7418 S NEVIL DR
TUCSON AZ 85746

DOROTHY ESTES PRICKETT
12648 S 186TH AVE
BUCKEYE AZ 85326

ROBERT DIANE BROWN
8294 W WHITEHORN TRAIL
PEORIA AZ 85383

CANDACE KALLEN
2727 E RIDGECREST RD
CAVE CREEK AZ 85331

DEE GILES
5852 E HEDGEHOG PL
SCOTTSDALE AZ 85266

JAMIE MERRIAM
2901 S PEDREGAL DR
TUCSON AZ 85730

DONNA JEAN MILES

PM & M ELECTRIC INC
2:24-bk-04978-MCW

302 5TH AVE W
BUCKEYE AZ 85326

DANIEL DELGADILLO
14010 N 130TH AVE
EL MIRAGE AZ 85335

DALLAS MICHELE TELLEZ WEIKLE
29907 W MITCHELL AVE
BUCKEYE AZ 85396

DAYNA PADGETT
23865 W HUNTINGTON DR
BUCKEYE AZ 85326

HERMON JANICE MAK
19616 N 66TH LN
GLENDALE AZ 85308

ALYSSIA PERRY
1455 E 12TH ST 308
CASA GRANDE AZ 85122

JAVIER LUNA
3800 W 19TH LN
YUMA AZ 85364

BRIAN LIPSE
26162 W TONOPAH DR
BUCKEYE AZ 85396

DAVID HAIRSTON
7145 E 24TH PL
YUMA AZ 85365

ERVIN HAGERUP
18121 N TIMBER RIDGE DR
SURPRISE AZ 85374

GANECHA MEYERS
2224 S 172ND LN
GOODYEAR AZ 85338

MARIO ULISES REVELO
415 S 229TH DR
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW


HELENE BENIGNO
20616 W BRIARWOOD DR
BUCKEYE AZ 85396

DENISE ALEXANDER
317 N LOS ROBLES DR
GOODYEAR AZ 85338

MOURIZIO ZELAND
12041 W ASTER DR
EL MIRAGE AZ 85335

DANA JENNESS RASMUSSEN
18138 W CANYON LN
GOODYEAR AZ 85338

KAI KROMER
10659 S KUSH CANYON LN
VAIL AZ 85641

JUDSON JONES
2023 W FADING STAR PL
TUCSON AZ 85704

WILLIAM REDFIELD
24718 W DOVE PEAK
BUCKEYE AZ 85326

MATT LUDWIG
15426 N 58TH AVE
GLENDALE AZ 85306

KEVIN GRAHAM
3065 UPAS ST
SAN DIEGO CA 92104

BRETT LINDQUIST
24583 SURREY LN
FLORENCE AZ 85132

GREGORY MIKALA CORDES
10506 W ELECTRA LN
PEORIA AZ 85383

THOMAS HAINES

PM & M ELECTRIC INC
2:24-bk-04978-MCW

325 E VERDE LN
PHOENIX AZ 85012

LUCIO MALDONADO LOPEZ
1543 W NORTH LN
PHOENIX AZ 85021

ROGELIO TORRES
4744 W 19TH ST
YUMA AZ 85364

OCTAVIO MARIA PADILLA BRACAMONTES
1719 N 32ND PL
PHOENIX AZ 85008

CARISSA WENEKI BOBACK
23463 W COCOPAH ST
BUCKEYE AZ 85326

RAFAEL GAUCIN
829 N 10TH AVE
PHOENIX AZ 85041

JOSE RODRIGUEZ
5868 E OASIS BLVD
FLORENCE AZ 85132

JUAN VASQUEZ TORRES
6923 E PALM LN
SCOTTSDALE AZ 85257

PAUL FRANZEN
32714 N 18TH LN
PHOENIX AZ 85085

CYNTHIA SPIEGEL
8835 E 26TH ST
TUCSON AZ 85710

ANNETTE COHEN
13603 COUNTRYSIDE DR
SUN CITY WEST AZ 85375

NORMAN HEUER
1517 E RED RANGE WAY
PHOENIX AZ 85085

PM & M ELECTRIC INC
2:24-bk-04978-MCW


RICKY GUEVARA
23888 W PECAN CIR
BUCKEYE AZ 85326

ELLEN KERNER EDWARDS
2327 W TALLGRASS TRAIL
PHOENIX AZ 85085

MARLA M & CANCEL HUNT
25682 W NANCY LN
BUCKEYE AZ 85326

LORI & PAUL HIGGINS
9730 W EDWARD DR
SUN CITY AZ 85351

TRINH VO
14371 N 154TH LN
SURPRISE AZ 85379

ANTHONY PASCOE
16074 W VERNON AVE
GOODYEAR AZ 85395

MAXWELL MEACHAM
17824 W ANDORA ST
SURPRISE AZ 85388

JOHN WASSMAN
10918 W TROPICANA CIR
SUN CITY AZ 85351

AUDREY SCOTT
3779 S 39TH DR
YUMA AZ 85365

CHRISTOPHER JONATHAN COTTRELL CARRELL
813 W GLENEAGLES DR
PHOENIX AZ 85023

YOLANDA ARRUDA
1654 N 125TH LN
AVONDALE AZ 85392

PAMELA YEATS

PM & M ELECTRIC INC
2:24-bk-04978-MCW


4052 S 185TH AVE
GOODYEAR AZ 85338

WILLIAM KINCAID
13876 E 54TH DR
YUMA AZ 85367

HARRY SOWDERS
11414 E 34TH PL
YUMA AZ 85367

BRUCE KIMZEY
123 W RENEE DR
PHOENIX AZ 85027

RICHARD ISLAS
18368 WEST JONES AVENUE
GOODYEAR AZ 85338

RICHARD MCLAUGHLIN
3922 N 188TH AVE
LITCHFIELD PARK AZ 85340

JIMMIE HIGGENS
15138 W FILLMORE ST
GOODYEAR AZ 85338

KATHRYN DA SILVA
21997 W SHADOW DR
BUCKEYE AZ 85326

HORACIO RAMIREZ
835 W SAGUARO ST
CASA GRANDE AZ 85122

ROBERT BOULDIN
10737 W TONOPAH DR
SUN CITY AZ 85373

RAYMOND PEREZ
5977 W AURORA DR
GLENDALE AZ 85308

SAMUEL & SUNSHINE RUSSELL
23302 N 121ST DR
SUN CITY AZ 85373

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MARIO W COLLEGE RUIZ
6234 W COLLEGE DR
PHOENIX AZ 85033

MARTIN MARTIN
29798 W MITCHELL AVE
BUCKEYE AZ 85396

TYLER GOWANS
13387 S AVE 4 1/4 E
YUMA AZ 85365

SYLVIA SCHULTZ
3617 W KELTON LN
PHOENIX AZ 85053

ROGER CHEATHAM
6321 SOUTH 196TH DRIVE
BUCKEYE AZ 85326

KEITH DUDLEY
4386 W 24TH PL
YUMA AZ 85364

SHIRLEY BRUMLEY
14747 W BUTTONWOOD DR
SUN CITY WEST AZ 85375

ROCHELLE ELLIOTT
2609 W DESERT MARIGOLD DR
PHOENIX AZ 85085

JOHN BAKKER
15679 W MONTEROSA ST
GOODYEAR AZ 85395

SEAN LI
6740 E SWEETWATER AVE
SCOTTSDALE AZ 85254

JOHN LAZAR
13349 W LUKE AVE
LITCHFIELD PARK AZ 85340

ZACHARY GERDES

PM & M ELECTRIC INC
2:24-bk-04978-MCW

17643 W MOLLY LN
SURPRISE AZ 85387

KATHRYN AMACHER
13182 E 41ST DR
YUMA AZ 85367

JUAN CONTRERAS
6363 W ROYAL FERN DR
TUCSON AZ 85757

RAMON NAVA
59 N 151ST AVE
GOODYEAR AZ 85338

KENNETH SUNDERLAND
5511 S OAKLEAF DR
TUCSON AZ 85746

EDWIN TAKEUCHI
2530 S 172ND LN
GOODYEAR AZ 85338

FREDERICK RAMIREZ
1557 E GOSHEN AVE
FRESNO CA 93720

GERMAN PARDO
2711 E ORION ST
GILBERT AZ 85234

MARGARET DOUGAN
10339 WILLOWCREEK CIR
SUN CITY AZ 85373

KIMBERLY KLINE
739 E BELMONT AVE
PHOENIX AZ 85020

DANIEL BREYER
10020 W ROYAL OAK RD R
SUN CITY AZ 85351

MELISSA GARCIA
308 E ROOSEVELT AVE
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW


DARLENE CECCARELLI
9139 W MAUNA LOA LN
PEORIA AZ 85381

DOUG SPAULDING
28149 N 71ST ST
SCOTTSDALE AZ 85266

DURAND WILSON
51235 329TH AVE
WICKENBURG AZ 85390

MICHAEL SEBRING
5021 S 243RD DR
BUCKEYE AZ 85326

JOSE AVELINA QUEZADA
14109 N 127TH DR
EL MIRAGE AZ 85335

SERGIO LOPEZ
10372 E DEL RICO
YUMA AZ 85367

ANGELA MENDOZA
2514 W 14TH ST
YUMA AZ 85364

JOHNNY COLLINS
17039 W MOHAVE ST
GOODYEAR AZ 85338

MANUEL FLORES
9355 W PIONEER ST
TOLLESON AZ 85353

JEFF TRUMAN
1730 W UTOPIA RD
PHOENIX AZ 85027

RONALD KOOYENGA
10933 W KELSO DR
SUN CITY AZ 85351

BETTY MAY

PM & M ELECTRIC INC
2:24-bk-04978-MCW


10723 W THUNDERBIRD BLVD
SUN CITY AZ 85351


JOHN & BRANDIE BARACANI
22963 W MOHAVE ST
BUCKEYE AZ 85326


BERNARD BAKKE
412 PICKET POST DR
SUPERIOR AZ 85173


GALE WILLETT
9210 N 102ND DR
SUN CITY AZ 85351


GLENN ERICKSON
41825 N ROLLING GREEN WAY
ANTHEM AZ 85086


SHERRISE BORDES
11120 W LILY MCKINLEY DR
SURPRISE AZ 85378


KATHERINE HEENAN
1373 S APOLLO CT
CHANDLER AZ 85286


ALMA FLORES
5412 S VIA TRES RIOS
TUCSON AZ 85746


FRANCISCA N MALDONADO
7198 W RIVULET DR
TUCSON AZ 85743


KRISTINA JAMES
8886 W HOLLYWOOD AVE
PEORIA AZ 85345


AARON LINDSEY
931 E 7TH DR
MESA AZ 85204


JAMES LOGHRY
815 S 9TH AVE
YUMA AZ 85364

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JOSEPH CHEN
2602 E ADAMS ST
TUCSON AZ 85716

AARON MIKE FRAZIER
775 W PINKLEY AVE
COOLIDGE AZ 85128

GARY KATHY HICKOK
10833 W GRANADA DR
SUN CITY AZ 85373

CONNIE SPEARS
23907 N 83RD AVE
PEORIA AZ 85383

DENISE WARD
14626 N 35TH AVE
PHOENIX AZ 85053

YVONNE BAKER
3633 W ESCUDA DR
GLENDALE AZ 85308

ERIN HARPER
8750 W ST JOHN RD
PEORIA AZ 85382

JOE CACCESE
27144 N 78TH LN
PEORIA AZ 85383

CARLOS FUNES
149 S 151ST AVE
GOODYEAR AZ 85338

REX & LESLIE REEVES
12832 N 33RD ST
PHOENIX AZ 85032

BRANDI MARTINEZ
23709 N EL FRIO CT
SUN CITY AZ 85373

PAUL EHLER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2820 S MADISON AVE
YUMA AZ 85364

TRACY HAIFLEY
1717 S 11TH AVE
YUMA AZ 85364

MARIA GRECO
9221 E WOOD DR
SCOTTSDALE AZ 85260

CYNTHIA J SALLOWS
614 W AVIARY WAY
GILBERT AZ 85233

CHARLES CROEGAERT
4202 W CHARLOTTE DR
GLENDALE AZ 85310

CESAR GUTIERREZ
9264 W WOOD DR
PEORIA AZ 85381

MICHAEL STEVENS
1073 S 239TH DR
BUCKEYE AZ 85326

DAVID SCOTT
13231 W RANCHO DR
LITCHFIELD PARK AZ 85340

JOSE MONTOYA
531 E ROBIN LN
YUMA AZ 85365

CARMELA MAGRI
14917 W BLUE SKY DR
SURPRISE AZ 85387

TIMOTHY & SHERON COOK
18127 W DIANA AVE
WADDELL AZ 85355

HEIDI DILLON
317 E PASEO DE PAULA
CASA GRANDE AZ 85122

PM & M ELECTRIC INC
2:24-bk-04978-MCW


CUEVAS BERNABE
1132 S ANTEROS AVE
STOCKTON CA 95215

SHARMISTA MCCONNELL
306 E ORAIBI DR
PHOENIX AZ 85024

ARDEN THIELEN
10962 W KELSO DR
SUN CITY AZ 85351

ROBERTA ROLLINS
6590 S LANTANA VISTA DR
TUCSON AZ 85756

DWIGHT & AGGIE WATERMAN
2746 N ACACIA WAY
BUCKEYE AZ 85396

MARK RHOTEN
2437 S RACINE LN
GILBERT AZ 85295

LOGAN NEWBY
19130 S 198TH CT
QUEEN CREEK AZ 85142

ROBERT DUARTE
9010 E 9TH ST
TUCSON AZ 85710

MARIA BARAJAS
544 S VAUGHN AVE
YUMA AZ 85364

CHERYL GOOD
2249 W ROOSEVELT AVE
COOLIDGE AZ 85128

H JOSE GAMEZ
1221 W IRONWOOD DR
PHOENIX AZ 85021

ISIDRA CORONA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2730 S MESA AVE
YUMA AZ 85364

MARTHA JUAREZ
2313 W COUNTY 17TH ST
SOMERTON AZ 85350

CARLA CHAD BUTTERFIELD
22839 W MORNING GLORY ST
BUCKEYE AZ 85326

DANIEL & BARBARA MCCOLLEY
8748 W BETTY ELYSE LN
PEORIA AZ 85382

BARBARA CONTOIS
33204 N 26TH LN
PHOENIX AZ 85085

JANA ALFARO
28431 N BUSH ST
WITTMANN AZ 85361

CLARE HIGGINS
12330 W COUGAR DR
SUN CITY WEST AZ 85375

MELISSA ROMERO
13620 W BOCA RATON RD
SURPRISE AZ 85379

BRYAN UPDEGRAFF
14164 N 136TH LN
SURPRISE AZ 85379

LARRY OLSEN
4135 W HEARN RD
PHOENIX AZ 85053

LAURA MONNIE
2708 W 25TH ST
YUMA AZ 85364

GLEN KATHLEEN MCCOSHAM
6609 W KINGS AVE
GLENDALE AZ 85306

PM & M ELECTRIC INC
2:24-bk-04978-MCW


DIANE COMBS
3221 W DALEY LN
PHOENIX AZ 85027

KRISTIE WADDY
21620 S OLD US HWY 80
ARLINGTON AZ 85322

JOSE FRANCISCA PIZANO ARELLANO
12725 W VIA CAMILLE
EL MIRAGE AZ 85335

KATHLEEN KLAS
17820 N 130TH DR
SUN CITY WEST AZ 85375

ALISSA DIANISH
16540 W ROWEL RD
SURPRISE AZ 85387

JOSHUA BROWN
29989 W MITCHELL AVE
BUCKEYE AZ 85396

JIMMIE HERINGTON
1620 W HOLLY OAK DR
TUCSON AZ 85746

JULIAN HERNANDEZ
6682 N DELBERT AVE
FRESNO CA 93722

THOMAS & SHERRY LAJOIE
10015 E TRISTAN DR
HEREFORD AZ 85615

PHYLLIS PHIPPS
9534 W CALICO DR
SUN CITY AZ 85373

SEAN KEMP
9934 TWIN SPURS LN
FLORENCE AZ 85132

DELMA LOPEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4120 N CIBOLA CIR
ELOY AZ 85131

JESUS ORTIZ
5318 W LA SALLE ST
LAVEEN VILLAGE AZ 85339

ALEXIS SCHUMANN
5138 E DUANE LN
CAVE CREEK AZ 85331

LEI ZHOU
2224 W CONGRESS AVE
COOLIDGE AZ 85128

MARTHA AGUAYO
497 SUNSET AVE
SOMERTON AZ 85350

MIRELA BORSAN
4622 N CLEAR CREEK DR
LITCHFIELD PARK AZ 85340

BRITTANY ZAVALA
1452 S 7TH AVE YUMA ARIZONA
YUMA AZ 85364

SUSAN SMITH
13469 STATLER ST
SURPRISE AZ 85374

DIAZ ANDRES
2945 E WILLETTA ST
PHOENIX AZ 85008

ROGER HELT
9827 W BEHREND DR
PEORIA AZ 85382

DEVAN WRIGHTHOUSE
3764 N 297TH LN
BUCKEYE AZ 85396

CARLOS FIGUEROA
16105 W WASHINGTON ST
GOODYEAR AZ 85338

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JACOB RUELAS
12905 N EL FRIO ST
EL MIRAGE AZ 85335

JUDE WARD
2730 N SPRINGFIELD ST
BUCKEYE AZ 85396

ROHIT SUD
6835 E SOLCITO LN
PARADISE VALLEY AZ 85253

ROBERT BONNER
25710 N CINCH DR
SUN CITY WEST AZ 85375

DIANNA MEEKS
1027 N EAST ST
GLOBE AZ 85501

TREVOR BELL
2147 S 257TH DR
BUCKEYE AZ 85326

ROGELIO ALMANZA
2544 N BRONCO LN
CASA GRANDE AZ 85122

ANNA GODFREY
16849 N 37TH DR
PHOENIX AZ 85053

MICHAEL J PATTERSON
16628 N 29TH DR
PHOENIX AZ 85053

JUAN CARLOS CASTANEDA
11034 N 17TH DR
PHOENIX AZ 85029

ORIETTA VERDUGO
531 W CAROLINE ST
COOLIDGE AZ 85128

PAUL HOME BUSSEY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

220 W KENNEDY AVE
COOLIDGE AZ 85128

MERCEDES VALDEZ
211 E PHOENIX AVE
ELOY AZ 85131

SOCORRO VAZQUEZ
12625 S SOMERTON AVE
YUMA AZ 85365

ERNESTO PRIETO
673 MONROE PL
SOMERTON AZ 85350

ROY DEAN
807 N OLIVE AVE
CASA GRANDE AZ 85122

STEPHANIE & RONALD MANN
1950 W DEL PLATA LN
YUMA AZ 85364

NORMA MONTOYA
5971 E OASIS BLVD
FLORENCE AZ 85132

KIMBERLY KING
13627 W COLTER ST
LITCHFIELD PARK AZ 85340

LARRY
SCHAUER NELSON
12202 E PASEO VERANO
YUMA AZ 85367

REED WAKLEY
10189 W COTTONTAIL LN
PEORIA AZ 85383

CHRISTOPHER BONAR
18432 W MAUI LN
SURPRISE AZ 85388

JOSEPH DESIREE LITTLE
13220 W AVENIDA DEL REY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PEORIA AZ 85383

SUSAN PETERSEN
9226 W MEADOW HILLS DR
SUN CITY AZ 85351

SCOTT CAROL LARSEN
19434 W JEFFERSON ST
BUCKEYE AZ 85326

ROGER HANSEN
20733 N 74TH DR
GLENDALE AZ 85308

SEAN BOND
16045 W JEFFERSON ST
GOODYEAR AZ 85338

RALUCA ARSAN COULSTON
14925 N 151ST DR
SURPRISE AZ 85379

ALFREDO PADILIA
41610 W OLNEY AVE
TONOPAH AZ 85354

REVENN EDELSTEIN
17275 N 105TH AVE
SUN CITY AZ 85373

RUSSELL DUCKWORTH
10575 E MARY BLVD
HEREFORD AZ 85615

DAVID PURDY
6225 W KIMBERLY WAY
GLENDALE AZ 85308

DAVID RUTHERFORD
20665 W BRIARWOOD DR
BUCKEYE AZ 85396

ADAM ARIAS
6339 W PORTALS AVE
FRESNO CA 93723

PM & M ELECTRIC INC
2:24-bk-04978-MCW

RODERICK MAR
739 E WRENWOOD AVE
FRESNO CA 93710

LUCIO RAMOS
8811 N 1ST ST
PHOENIX AZ 85020

SANDRA CONTRERAS
246 N MACNAB DR
NOGALES AZ 85621

SANDI JONES
3977 N SPIRIT PL
CASA GRANDE AZ 85122

RODOLFO GARCIA NAVARRETE
1732 E PARADISE LN
PHOENIX AZ 85022

HALEY COLES
1414 E GARFIELD ST
PHOENIX AZ 85006

ELBERT SEARCY
11270 E 39TH LN
YUMA AZ 85367

JONATHAN BAKER
5104 E DESERT STRAW LN
TUCSON AZ 85756

CATHY BROWN
8091 E DEL TORNASOL DR
SCOTTSDALE AZ 85258

WALTER DEGRANDE
2928 W 11TH PL
YUMA AZ 85364

WES JOHNSON
1305 E 10TH PL
CASA GRANDE AZ 85122

JESSICA LEWIS
12706 W DESERT ROSE RD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

AVONDALE AZ 85392

ABIGAIL CHIRICO
8607 E SAN FELIPE DR
SCOTTSDALE AZ 85258

LUIS CASTANEDA
1795 E C ST
SAN LUIS AZ 85349

SANTIAGO MARIA E CHAVEZ
5594 W BUCKAROO LN
CASA GRANDE AZ 85193

EDUARDO A TORRES ALVARADO
11026 W ELM LN
AVONDALE AZ 85323

RENEE LOVELL
1442 E AVE ISABELLA
CASA GRANDE AZ 85122

MARIA G CRUZ ANGUIANO
1867 W DEL SOL LN
YUMA AZ 85364

LEONCIO VAZQUEZ LIMA
175 JUAREZ ST
SAN LUIS AZ 85349

PETER CASSAR
21011 N STONEGATE DR
SUN CITY WEST AZ 85375

PATRICIA JIMERSON
15986 W BECKER LN
SURPRISE AZ 85379

SEAN DUNKLIN
3870 N 303RD CT
BUCKEYE AZ 85396

DENNIS LIFSEY
8788 W SHAW BUTTE DR
PEORIA AZ 85345

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SUE UNRUH
NEW HO GREG MCINTYRE
3316 S 186TH LN
GOODYEAR AZ 85338

MARGARET SALAZAR
15285 W ROANOKE AVE
GOODYEAR AZ 85395

CAROL WALLACE
20411 N SKYLARK DR
SUN CITY WEST AZ 85375

BRENDA WOOD
14639 W ANTELOPE DR
SUN CITY WEST AZ 85375

ANTHONY GUDINO SEBALD
27462 N 175TH DR
SURPRISE AZ 85387

SAMUEL STAFFORD
5220 W WOOD DR
GLENDALE AZ 85304

LESLIE GALLAGHER
9830 N NIOBRARA WAY
TUCSON AZ 85742

PARKER MARKEL
11622 W LEMON CT
SURPRISE AZ 85378

FRANK ZARTLER
12423 CORONET DR
SUN CITY WEST AZ 85375

LIANA WEST
941 W NARANJA AVE
MESA AZ 85210

RAFAEL PINA
1199 AMERICAN ST
SAN LUIS AZ 85349

MARIA MUNGUIA RODRIGUEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

3183 W COUNTY 18TH ST
SOMERTON AZ 85350

LINDA KAYLA THOMPSON LIVINGSTON
1280 E SAGUARO DR
GLOBE AZ 85501

MIRANDA MAXSON
24039 N BRITTLEBUSH WAY
FLORENCE AZ 85132

CHUCK MOWRY
32185 N 129TH AVE
PEORIA AZ 85383

MIKE CAROL WILSON HARN
700 SUNNYCOVE HEIGHTS RD
WICKENBURG AZ 85390

GREG & VIRGINIA MASSE
NEW HO PHILIP
1824 W EAGLE TALON TRAIL
PHOENIX AZ 85085

JEFF MACKEY
10272 W LOS GATOS DR
PEORIA AZ 85383

MARIA HERRERA A
35008 W VAN BUREN ST
TONOPAH AZ 85354

FERNANDO PULIDO
2841 E COBRE DR
PHOENIX AZ 85028

CONCEPTION & BEATRIZE LALU
29321 N 23RD DR
PHOENIX AZ 85085

MARIA REYNOLDS
9643 S 182ND DR
GOODYEAR AZ 85338

GABRIEL SALDANA
10702 S WILLIAMS AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YUMA AZ 85365

SHARON & MICHAEL VINCENT
23923 W ANTELOPE TRAIL
BUCKEYE AZ 85326

TAMMY BENAVIDEZ
7838 E 37TH ST
YUMA AZ 85365

HUMBERTO ARELLANO SERVIN
1519 E MOUNTAIN VIEW RD
PHOENIX AZ 85020

WALTER REDDEN
10938 N VENTANA DR W
SUN CITY AZ 85373

JENNIFER MCCLEES
15355 S 182ND LN
GOODYEAR AZ 85338

COLE WESTERMAN
7705 W TALTSON DR
TUCSON AZ 85743

MEGAN LARSON
18402 N 66TH LN
GLENDALE AZ 85308

JAMES & BESSIE BELL
2050 W WESCOTT DR
PHOENIX AZ 85027

ROBERTA & WILLIAM BEHM
6157 W BANDELIER CT
TUCSON AZ 85742

ROLANDO POVADORA
3003 W ROYAL COPELAND DR
TUCSON AZ 85745

HOWARD SWEENEY
23779 W ATLANTA AVE
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JOSEPH BOE
10870 POMEGRANATE RD
MADERA CA 93636

AMELIA DUNN
3613 W ROSS AVE
GLENDALE AZ 85308

MITCHELL & JILL HUSLIG
8759 W FARGO DR
PEORIA AZ 85382

CRYSTAL BAILEY
34669 S CORRAL DR
RED ROCK AZ 85145

WILLIAM FRAUSTO
10809 S 175TH DR
GOODYEAR AZ 85338

ANDREW CHAVKIN
2515 E RUSTLING OAKS LN
PHOENIX AZ 85024

BERTHA GUTIERREZ
8467 E OLIVE ANN LN
YUMA AZ 85365

NICHOLAS SWETNAM
MEFFORD
16490 W LARIAT LN
SURPRISE AZ 85387

DEBRA WILLIS
6026 W RUNNING DEER TRAIL
PHOENIX AZ 85083

DINA RAMSETH
4044 E SWEETWATER AVE
PHOENIX AZ 85032

BRANDON STOVER
2681 E GILLCREST RD
GILBERT AZ 85298

MARY LYNN RICHARDS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2912 W ALTADENA AVE
PHOENIX AZ 85029

FELIPE RODRIGUEZ
3395 AMANDA AGUIRRE CT
SAN LUIS AZ 85349

MIKE JONES
1091 W BULLION PL
TUCSON AZ 85737

JOHN MCADOREY
13211 E MINETA RIDGE DR
VAIL AZ 85641

PETER ZIPP
19610 W WASHINGTON ST
BUCKEYE AZ 85326

ANTHONY & DANIELLE MONROE
9071 S 255TH DR
BUCKEYE AZ 85326

IRMA HERNANDEZ
1295 N ANDREA AVE
SOMERTON AZ 85350

THOMAS HUTCHINSON
5117 N SABI RD
MARANA AZ 85653

CHRISTOPHER GUTIERREZ
650 MINGUS TURN CIR
GLOBE AZ 85501

KELLY WEAVER
23692 W PKWY DR
BUCKEYE AZ 85326

BRYAN DRAKE
3888 S CAMINO ENSENADA DEL PANTANO
TUCSON AZ 85730

AARON ABRAMS
1402 W JENNIFER LN
YUMA AZ 85365

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JUAN MARTINEZ
25260 W CRANSTON LN
BUCKEYE AZ 85326


JOEL COLLEY
10405 E PARADISE DR
SCOTTSDALE AZ 85259


GABRIEL BOLDRA
2841 W POLK ST
PHOENIX AZ 85009


DANICA DUNN
NEW HO CHARARA
14589 W MEDLOCK DR
LITCHFIELD PARK AZ 85340


FRANCISCO TREJO MARQUEZ
15627 N 15TH DR
PHOENIX AZ 85023


SARA MURILLO
3808 MONREAL LN
SAN LUIS AZ 85349


JAMES NEUER
14201 N 51ST DR
GLENDALE AZ 85306


MANASHE AMINOV
714 W WAGONER RD
PHOENIX AZ 85023


DEBRA GALLO
2174 E BEDROCK LN
ORO VALLEY AZ 85755


WILLIAM & JUDITH KUNKLE
9889 N CROOK LN
TUCSON AZ 85742


DEAN BEARD
9280 N MONMOUTH CT
TUCSON AZ 85742

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DOYLE MORRISON
13735 E VIA VALLE DE LOBO
VAIL AZ 85641

ALBERT JAY
16311 W WILLOW CREEK LN
SURPRISE AZ 85374

ALEJANDRA & ROBERTO GAMEZ
1350 S PASADENA
MESA AZ 85210

AMY RICE
5406 W HARTFORD AVE
GLENDALE AZ 85308

RICHARD LOPEZ
2605 W VEREDA ROJA
TUCSON AZ 85746

AARON STRATMEYER
225 N HONEYSUCKLE LN
GILBERT AZ 85234

JORGE FERNANDEZ
24821 W ROSITA AVE
BUCKEYE AZ 85326

JASON THOMAS
277 W CORRAL DR ST
DAVID AZ 85630

RYAN DAVIS
307 E SAGUARO ST
CASA GRANDE AZ 85122

MELVIN GEORGE
13446 E 45TH DR
YUMA AZ 85367

FOLUSO CARMELITA BANZALI IN SOLARU
664 W CASA MIRAGE DR
CASA GRANDE AZ 85122

ROGER SMITH
28410 N 64TH LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85083

KRISTI SETZER
15567 W MOHAVE ST
GOODYEAR AZ 85338

ERNESTO LEON
759 MARICELA ST
SOMERTON AZ 85350

TONY & NANCY PORRECA
16424 W MCKINLEY ST
GOODYEAR AZ 85338

JOHN TURNER
10110 E CORTEZ DR
SCOTTSDALE AZ 85260

ADRIAN DURAN
3823 W DUNBAR DR
PHOENIX AZ 85041

GABRIEL ANGUIANO
1958 LOS OLIVOS DR
SAN LUIS AZ 85349

DAVID QUISENBERRY
6461 W RED FOX RD
PHOENIX AZ 85083

FRED HOSMER
10372 W PINEHURST DR
SUN CITY AZ 85351

JAYME THOMA
9438 E DREYFUS PL
SCOTTSDALE AZ 85260

SARAH BILL GARCIA
13859 N 45TH ST
PHOENIX AZ 85032

MATHIAS TRUSELA
2605 W DESERT MARIGOLD DR
PHOENIX AZ 85085

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARTIN ARCHULETA
11147 W OREGON AVE
YOUNGTOWN AZ 85363

ILKER DELIGOZ
3600 S CAMELLIA PL
CHANDLER AZ 85248

OBED ORDUNO
7369 S BOLINGBROKE AVE
TUCSON AZ 85746

JEREMIAH FOSTER
1267 E BLAZER DR
GLOBE AZ 85501

MARY PADILLA
209 E CORONA RD
TUCSON AZ 85756

BARBARA PHILLIPS
831 E DESERT GLEN DR
ORO VALLEY AZ 85755

VICTOR GODOY
641 E UNIVERSITY AVE
FRESNO CA 93704

JUAN CERVANTES RUIZ
5730 W AVALON DR
PHOENIX AZ 85031

WILLIAM NANCY LEMBEKE
2220 W DEL ORO LN
YUMA AZ 85364

JERRY SALAMUN
13211 W BEARDSLEY RD
SUN CITY WEST AZ 85375

ANABEL RODRIGUEZ
145 W CACTUS ST
SOMERTON AZ 85350

MILDRED HOME REIMER
11845 S PAMELA LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YUMA AZ 85367

BRIAN BYRD
1815 W PUEBLO ST
YUMA AZ 85364

TERI MOODY
38821 N 10TH ST
PHOENIX AZ 85086

TIM TWIGG
12537 N SCHOOL DAY DR
MARANA AZ 85653

VINCENT KELLI & TRENT DOSS MELLUSE
13339 W ACAPULCO LN
SURPRISE AZ 85379

MARK SUSAN CALDWELL
3477 E DELCOA DR
PHOENIX AZ 85032

ISRAEL JIMENEZ
352 13TH ST
SOMERTON AZ 85350

CARLOS & GRACIELA MORAN
7630 W MACKENZIE DR
PHOENIX AZ 85033

TERESA KUPROSKI
19464 N 110TH LN
SUN CITY AZ 85373

CHARLES BARBOZA
3202 W CLINTON ST
PHOENIX AZ 85029

DAVID SYLVIA FOOTE MOBI LAIRD
30417 W PORTLAND ST
BUCKEYE AZ 85396

JENNIFER MCCONNELL
4610 E ADOBE DR
PHOENIX AZ 85050

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TODD BEALER
11638 S DOROTHY DR
YUMA AZ 85367

JACOB AGUILAR
783 E IVANHOE ST
CHANDLER AZ 85225

JOSE JEREZ
1114 W BURGESS LN
PHOENIX AZ 85041

JENNET MENA
2608 W CATALINA DR
PHOENIX AZ 85017

MICHAEL & KRYSTAL ADAMS
9874 N NIOBRARA WAY
TUCSON AZ 85742

PHILIP & SALLY SPR LA SCHMIDT
9321 N MONMOUTH CT
TUCSON AZ 85742

DAVID & JILL JENNINGS
20752 W VALLEY VIEW DR
BUCKEYE AZ 85396

JENNET COMPLETED MENA
2608 W CATALINA DR
PHOENIX AZ 85017

MILENA BOB PETTY MCKENNA DE PETTY
3075 W CALLE GARDENIAS
TUCSON AZ 85745

CHERYL JONES
11856 S ADAM AVE
YUMA AZ 85365

CAROL ENGLER
14342 S AVENUE A
YUMA AZ 85365

MARTHA SANCHEZ
2630 S ELM ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TEMPE AZ 85282

THOMAS F TYSON
14574 W GEORGIA AVE
LITCHFIELD PARK AZ 85340

JAYASHREE CHOPRA
3527 W 27TH ST
YUMA AZ 85364

WOODY GLASS
4614 N CHELSEA DR
BUCKEYE AZ 85396

KATHERINE HINKLE
11851 W ROBIN CT
SUN CITY AZ 85373

CHAD HILL
26141 N 67TH DR
PEORIA AZ 85383

GERALD JERRY LINDMAN
11391 E JENAN DR
SCOTTSDALE AZ 85259

JOSHUA SUSURAS
NEW HO FLEMING CAROLINE
15524 N 170TH LN
SURPRISE AZ 85388

DAVID MCREYNOLDS
3019 W MORROW DR
PHOENIX AZ 85027

ADRIAN RODRIGUEZ
742 W SHANNON ST
CHANDLER AZ 85225

JOHN GREENLEAF
12904 W COLTER ST
LITCHFIELD PARK AZ 85340

JOLENE & JOEL LASLEY
22442 N 80TH LN
PEORIA AZ 85383

PM & M ELECTRIC INC
2:24-bk-04978-MCW


GEORGIANA GUTA
10421 W GOLDEN LN
PEORIA AZ 85345

JULIE CALVERT
15976 W INDIGO LN
SURPRISE AZ 85374

DANA DENTON
12682 W MAYA WAY
PEORIA AZ 85383

JENNIFER TRAULSEN
2216 E CREST LN
PHOENIX AZ 85024

VICTOR & SHIRL FOGGIE
5204 W TROTTER TRAIL
PHOENIX AZ 85083

DANNY & SAMANTHA QUINN
28613 N 23RD DR
PHOENIX AZ 85085

ABNER LADSON
17631 W ACAPULCO LN
SURPRISE AZ 85388

MEGAN FONDINO
10521 W VIA MONTOYA DR
PEORIA AZ 85383

RAFAEL & LORENA TRUJILLO
TRUJILLO RAMOS
12152 W DAVIS LN
AVONDALE AZ 85323

MARIO GASTELUM
15621 N TWIN LAKES DR
TUCSON AZ 85739

KEVIN MULLINS
7906 W HILTON AVE
PHOENIX AZ 85043

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ABRAHAM ISLAS
2407 E CAMINO MALCOTE
TUCSON AZ 85706

SCOTT & BROOKE PARSONS
10032 W ANGELS LN
PEORIA AZ 85383

STEPHANIE BELL
19444 W MADISON ST
BUCKEYE AZ 85326

STEVEN GAEIR
14155 E 48TH DR
YUMA AZ 85367

VINCENTE ORTIZ
11415 LITTCHEN ST
NORWALK CA 90650

SHANNON MORRILL
750 E PALOMINO DR
GILBERT AZ 85296

REBECA LOPEZ
2934 E ESCUDA RD
PHOENIX AZ 85050

ROBERT BADENDICK
20423 N 124TH DR
SUN CITY WEST AZ 85375

SARAH STOUT
3110 W SANTAN VISTA DR
ELOY AZ 85131

PETER GRUSENDORF
24338 W ATLANTA AVE
BUCKEYE AZ 85326

YESENIA BENDELE
2767 S CAROL AVE
YUMA AZ 85365

JASON LUZ ELENA ARNOLD
8520 W PALM LN 1113

PM & M ELECTRIC INC
2:24-bk-04978-MCW


PHOENIX AZ 85037

DAVID PAYNE
23184 N 106TH AVE
PEORIA AZ 85383

GLENN LAIDLAW
4518 W DESERT HILLS DR
GLENDALE AZ 85304

BONNIE & JOE MCDERMOTT
3088 RAVEN DR
SIERRA VISTA AZ 85650

GABINO RODRIGUEZ
833 N 11TH AVE
PHOENIX AZ 85007

WILLIAM SMITH
5111 W COUNTRY GABLES DR
GLENDALE AZ 85306

GENARO MORGA
1145 E GARFIELD ST
PHOENIX AZ 85006

ROSA & GILBERT YBARRA
8902 W CAMERON DR
PEORIA AZ 85345

IVAN ESTRADA GONZALEZ
835 13TH ST
SOMERTON AZ 85350

JOSE & NORA GRANDA
18295 W DESERT TRUMPET RD
GOODYEAR AZ 85338

JAMES & DENISE FREISTROFFER
6353 W POTTER DR
GLENDALE AZ 85308

CHAD BOWMAN
2621 N 22ND ST
MESA AZ 85213

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ART WARD
3838 E EVENTIDE ST
TUCSON AZ 85706

SALVADOR GALVEZ
3212 W AVENIDA SOMBRA
TUCSON AZ 85746

KENNETH SHORT
15036 W EL CORTEZ PL
SURPRISE AZ 85387

JESSICA WIBETO
11345 W LINCOLN ST
AVONDALE AZ 85323

KEN UFFELMAN
5668 W NORWICH AVE
FRESNO CA 93722

STEVE AND COLLETTE ENRIQUEZ
4818 SEAVIEW AVE CASTRO VALLEY CA 94546

KYANA GARCIA
12705 W CALAVAR RD
EL MIRAGE AZ 85335

ANTHONY MCDONALD
3015 W QUAIL RD
ELOY AZ 85131

PABLO GARCIA HERNANDEZ
2355 W KATHLEEN RD
PHOENIX AZ 85023

DAVID SALMON
2933 E BLANCHE DR
PHOENIX AZ 85032

SERGIO & MONTEMAYOR SEVILLA
3081 W SUN RANCH TRAIL
TUCSON AZ 85742

ANZEL MILLS
15241 S 183RD DR
GOODYEAR AZ 85338

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ELSHA RAYIS
 SABAH REYES
1408 W ROSS AVE
PHOENIX AZ 85027

RACHEL KELLEHER
9851 W SALTER DR
PEORIA AZ 85382

DENISE & MADUENA MAGANA
7723 W CLARENDON AVE
PHOENIX AZ 85033

JENNIFER CARLSON
16588 W ROWEL RD
SURPRISE AZ 85387

KIMBERLY PASTRANA
2715 S NOGALES AVE
YUMA AZ 85364

VIRIDIANA & HUMBERTO MONSIVAS HEREDIA
915 W DOBBINS RD
PHOENIX AZ 85041

STEVEN TAYLOR
5872 E 39TH LN
YUMA AZ 85365

FRANCISCO HERNANDEZ
21949 W SOLANO DR
BUCKEYE AZ 85326

BRENT CRAVILLION
9002 E 25TH ST
TUCSON AZ 85710

ALEXANDRA AFFRONTI
3522 E SHARON DR
PHOENIX AZ 85032

DANIEL CLAPP
6312 SOUTH 196TH DRIVE
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TODD VAN BUREN
8807 W BUCKHORN TRAIL
PEORIA AZ 85383

AMANDA HARLAN
10039 W VILLA HERMOSA 173
PEORIA AZ 85383

COSMIN ALEXANDRA IONICA
4361 W CHARLESTON AVE
GLENDALE AZ 85308

STEVEN LITTLE
2217 N EVERGREEN ST
PHOENIX AZ 85006

JORGE PEREZ
3037 W MICHIGAN AVE
PHOENIX AZ 85053

CHRISTOPHER HARRIS
10857 W ANGELS LN
SUN CITY AZ 85373

THOMAS KIBLER
9268 N RED DIAMOND AVE
TUCSON AZ 85742

JAMES H DOYLE
3417 W HEARN RD
PHOENIX AZ 85053

MIMAN & SHERIE ZEKIC
12531 N COTTONSEED LN
MARANA AZ 85653

ANA VALENZUELA
5358 S STOCKWELL RD
TUCSON AZ 85746

EMILY CURTISS
3007 W MURIEL DR
PHOENIX AZ 85053

GARY FISCUS
14709 W CHEERY LYNN DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GOODYEAR AZ 85395

DONNA BRATT
8308 N SOLITUDE WAY
TUCSON AZ 85743

ALLEN MCLEOD
11366 EAST STARKEY AVENUE
MESA AZ 85212

JOSHUA STEPENENKO
774 W HENDERSON LN
GILBERT AZ 85233

PHILLIP PAGELS
426 E CAMPBELL AVE
GILBERT AZ 85234

MELISSA
HERAS
1326 W 18TH ST
YUMA AZ 85364

ALEJANDRO ALBARRAN
1573 E BABBITT LN
SAN LUIS AZ 85349

BOB DUNCAN
NEW HO STEVEN HENDRIX
11051 E WILDCAT HILL RD
SCOTTSDALE AZ 85262

TANYA GEORGE
10148 W REDBIRD RD
PEORIA AZ 85383

CAROLYN GRAHAM
25068 W DOVE MESA DR
BUCKEYE AZ 85326

EARL JASON & TRICIA ELVEY
8529 W POTTER DR
PEORIA AZ 85382

DINA GIBSON
10264 W CASHMAN DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PEORIA AZ 85383

CHARLES REASONER
9438 W RAINTREE DR
SUN CITY AZ 85351

TERESITA VALINO
6269 E ROSEWOOD ST
TUCSON AZ 85711

MERCEDES JOHNNY CAVALLOS
16614 W BELLEVIEW ST
GOODYEAR AZ 85338

ALFREDO VALDEZ
3201 W FILLMORE ST
PHOENIX AZ 85009

RON BALLESTEROS
9596 S ORANGE MALLOW DR
TUCSON AZ 85747

ANGELA HARPER
23473 W HOPI ST
BUCKEYE AZ 85326

BRITTANY TAYLOR
3711 E MEADOW LAND DR
SAN TAN VALLEY AZ 85140

IARETH PALMA
542 W GREENTREE DR
CHANDLER AZ 85225

ADALBERTO SCAFF
782 W HOLLADAY DR
TUCSON AZ 85706

CHRISTOPHER ERCOLI
11420 E DESERT RAPTOR LOOP
TUCSON AZ 85747

CONOR MCGINN
5961 E LINDEN PL
TUCSON AZ 85712

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JEFF ANDERSON
3075 S BIRCH ST
GILBERT AZ 85295

RONALD MANZI
7062 W NOBLE PRAIRIE WAY
FLORENCE AZ 85132

MARIA DOMINGUEZ
10842 E AMBER DR
YUMA AZ 85365

DONNA JOHNSON
6712 E 42ND ST
TUCSON AZ 85730

RONALD MEAD
12759 E 34TH ST
YUMA AZ 85367

CHRISTOPHER ROBSON
11275 N 99TH AVE 123
PEORIA AZ 85345

RAFAEL TOLEDO
728 FLOWER ST
SOMERTON AZ 85350

CHRISTINA & MUNOZ  CASTILLO
130 E HOOVER AVE
MESA AZ 85210

ARTURO SALAZAR
3323 W 1ST ST
YUMA AZ 85364

DUANE BOLDT
8202 E SANDSTONE DR
TUCSON AZ 85750

PHILIP DOVICO
20521 W MAIDEN LN
BUCKEYE AZ 85396

NICOLAS GARCIA
1452 S ORANGE AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SOMERTON AZ 85350

TRICIA SALERNO
9222 N CAMINO VISTA LN
PHOENIX AZ 85028

JAMI CLARK
5357 W AUGUSTA AVE
GLENDALE AZ 85301

DEBORAH EWOLDT
9357 W PONTIAC DR
PEORIA AZ 85382

CHRIS NATASHA HENSON
17376 W BAJADA RD
SURPRISE AZ 85387

WELDON MOONEY
4561 W TOPEKA DR
GLENDALE AZ 85308

PEDRO DE JESUS
9899 E VERBENA LN
HEREFORD AZ 85615

RAUL PLATA
17501 W PINNACLE VISTA DR
SURPRISE AZ 85387

RAQUEL PRATI
14005 W BROOKRIDGE AVE
GOODYEAR AZ 85395

LIEN NGUYEN
3313 N APOLLO DR
CHANDLER AZ 85224

PAULLOANPAL WILLOUGHBY
2162 W TOBIAS WAY
SAN TAN VALLEY AZ 85142

TENA CARR
7169 W MAPLE RIDGE DR
TUCSON AZ 85743

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GLEN PFEIFFER
8079 N ARCATA DR
TUCSON AZ 85743

MARTHA LOVELACE
7519 W MYSTIC SKY LN
TUCSON AZ 85743

BRITTNI SPECKER
21160 W HUBBELL ST
BUCKEYE AZ
BUCKEYE AZ 85396

LAM HO
11095 N DIVOT DR
ORO VALLEY AZ 85737

HEATHER CHOLEWIAK
16939 W TONBRIDGE ST
SURPRISE AZ 85374

SARAH ANCHORS
7534 E HUBBELL ST
SCOTTSDALE AZ 85257

KORD KLINEFELTER
2810 N ELLIOTT RD
AJO AZ 85321

BERTHA BILL FRANCISCO J  RIVERA ARMAS
1949 N ROBSON
MESA AZ 85201

DEBBIE DUZYKOWSKI
12322 W BLOOMFIELD RD
EL MIRAGE AZ 85335

ENEDINA LLAMAS ALEJANDRA
11515 N 80TH AVE
PEORIA AZ 85345

KIM & TAMMIE WELTER
20800 TARA SPRINGS RD
BLACK CANYON CITY AZ 85324

MONIQUE SLAUGHTER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

8606 E 34TH LN
YUMA AZ 85365

CARA GREER
2323 E MARCO POLO RD
PHOENIX AZ 85024

HEATHER LAVIN
11631 E 26TH ST
YUMA AZ 85367

NATALYA WEIGEL
3534 N RIVERHAVEN DR
TUCSON AZ 85712

RADHA RAMAMRUTHAM
1707 W BLUE SKY DR
PHOENIX AZ 85085

ANNETTE L CHAVEZ
4560 E 14TH ST
TUCSON AZ 85711

JACQUELINE GOMEZ
11619 N 31ST DR
PHOENIX AZ 85029

LISA PLUMMER
10561 W VIA DEL SOL
PEORIA AZ 85383

BRYAN SAYE
1034 S 226TH DR
BUCKEYE AZ 85326

STEPHEN HEATON
1836 W ALLEN ST
YUMA AZ 85364

TIMOTHY WARD
1031 E MICHELLE DR
PHOENIX AZ 85022

GEORGIA PINNACLE YUCKERT
13675 E 44TH ST
YUMA AZ 85367

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JASON SCHEMP
4940 N CALLE ESQUINA
TUCSON AZ 85718

MARIA O  & GUSTAVO RIVERA
11256 W ROCK ART DR
MARANA AZ 85658

THOMAS A HAYDEN
8943 N ONYX ST
TUCSON AZ 85742

THOMAS E  SENIOR GRANILLO
2721 S CHOLLA ST
CHANDLER AZ 85286

AMANDA & CHANCE MIZELL
12527 N COTTONSEED LN
MARANA AZ 85653

JUAN SANDY LIN
2872 E BEECHNUT PL
CHANDLER AZ 85249

MICHAEL MICOLICZYK
5818 E PASEO DULCE
CAVE CREEK AZ 85331

MARK E WESTFALL
8773 W ATLOW RD
TUCSON AZ 85743

CHARLES MORENO
3307 S CALEXICO AVE
TUCSON AZ 85730

JOHN SCOTT
148 PAPAGO BLVD
WINSLOW AZ 86047

BRISEIDA B CERVANTES
3420 W SANTAN VISTA DR
ELOY AZ 85131

SHARON LOUISE GUTIERREZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

9147 N IRONWOOD BLUFFS LN
TUCSON AZ 85742

SILVINO GARCIA
1733 W VINEYARD RD
PHOENIX AZ 85041

JOSE PINO
2150 E HANCOCK VISTA
TUCSON AZ 85713

REYNA HERNANDEZ
6845 S CAMINO DE AZAR
TUCSON AZ 85756

VIVIANA TORRES
3228 W COUNTY 17 1/2 ST
SOMERTON AZ 85350

JOANN JORDAN
20017 W RAINBOW TRAIL
BUCKEYE AZ 85326

NICHOLAS LESLIE
9788 N HAVENWOOD WAY
MARANA AZ 85653

AARON WIGGETT
21129 E FRONTIER RD
RED ROCK AZ 85145

CHRISTIAN MUELLER
2915 W NIGHT OWL LN
PHOENIX AZ 85085

STEPHEN WILLAUER
7495 W SONOMA WAY
FLORENCE AZ 85132

KEVIN HONAKER
10712 S HENSLEY BLVD
YUMA AZ 85367

LINDA BONNIWELL
10312 W TUMBLEWOOD DR
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ORMAL JERRY LADD
15001 S REDONDO RD
ARIZONA CITY AZ 85123

NATHAN LUTEN
17625 W BANFF LN
SURPRISE AZ 85388

ROSY ARVIZU
6643 W QUAILWOOD WAY
TUCSON AZ 85757

PLEZ D SIZEMORE
8875 N WILLETA DR
TUCSON AZ 85743

JEREMY HARKIN
5756 E BAKER ST
TUCSON AZ 85711

LEONARD DUPREE
5565 S FISSURE PEAK DR
GREEN VALLEY AZ 85622

JOSHUA MATTHEWS
689 W VIA DE GALA
SAHUARITA AZ 85629

MARIA & LAURA A LOPEZ BRISUELA
7523 E 25TH PL
YUMA AZ 85365

JAMES MCHENRY
21427 W MONTE VISTA RD
BUCKEYE AZ 85396

KELLY WRIGHT
19920 N 108TH AVE
SUN CITY AZ 85373

PRIMITIVO ARELLANO
49668 W VAL VISTA RD
MARICOPA AZ 85139

TOMASA SOLORZANO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1354 N LA MADERA DR
SAN LUIS AZ 85349

SARAH STALEY
2217 W WINDSOR AVE
PHOENIX AZ 85009

MARY & JERRY HOME FRENCH
18024 W ROOSEVELT ST
GOODYEAR AZ 85338

MARIBEL VILLEGAS
4036 S 186TH AVE
GOODYEAR AZ 85338

MICHAEL AUSTIN
6921 N SOLAZ PRIMERO
TUCSON AZ 85718

TROY BILLER
33683 N ALISON DR
QUEEN CREEK AZ 85142

THOMAS J KILPATRICK
3954 EAST COOLBROOKE DRIVE
TUCSON AZ 85756

LOUIS GALVIN
7033 S LEARY DR
TUCSON AZ 85756

TIMOTHY TROTTER
26814 N 42ND WAY
CAVE CREEK AZ 85331

ERICA ORTEGA
782 HILL AVE
SOMERTON AZ 85350

JOSE JIMENEZ
571 ORCHID ST
SOMERTON AZ 85350

NORMA VARELA
1417 N ARDEN DR
SAN LUIS AZ 85349

PM & M ELECTRIC INC
2:24-bk-04978-MCW


FRANCISCO JAVIER CARRASCO ORTIZ
1661 W DEACON DR
TUCSON AZ 85746

ANGELICA ROSAS
8920 W HAMMOND LN
TOLLESON AZ 85353

EMELIA MOJICA
4213 W LEWIS AVE
PHOENIX AZ 85009

MATTHEW BICKLEY
3944 W ALTADENA AVE
PHOENIX AZ 85029

ROBIN CLEOPHUS GIBSON II ON GIBSON
12380 S 181ST DR
GOODYEAR AZ 85338

MICHAEL LG CHEM LEGE
4026 E ENCANTO ST
MESA AZ 85205

KEN MARTIN
3052 S NOCHE DE PAZ
MESA AZ 85202

JOHN CURTIS
3301 W GREEN RIDGE DR
TUCSON AZ 85741

HERMAN MEDINA
6451 W WILLOW FALLS WAY
TUCSON AZ 85757

CRUZ BUELNA
7940 W HIGHLAND AVE
PHOENIX AZ 85033

RAY SWIFT
1597 E FALLBROOK AVE
FRESNO CA 93720

MICHELLE ORONA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4735 ION LN
MESA AZ 85212

GERMAN BELTRAN
2629 N RICO
MESA AZ 85213

KERWIN DEWBERRY
11397 E FLEETING SUNSET TRAIL
TUCSON AZ 85747

YOLANDA STENSON
7252 E PERALTA AVE
MESA AZ 85212

GERARD LAQUERRIERE
8648 N CHESTNUT AVE
CLOVIS CA 93619

BENJAMIN B BARE
227 S FIGUEROA AVE
YUMA AZ 85364

ERIK VILLASENOR
5470 W VICTORY WAY
FLORENCE AZ 85132

RICHARD AVELAR
2035 ROUND HOUSE DR
WINSLOW AZ 86047

ROY DEAN
219 E 9TH ST
CASA GRANDE AZ 85122

RYAN KRCH
609 E ROYAL PALM SQUARE S
PHOENIX AZ 85020

WAYNE WILKE
808 E ROSE MARIE LN
PHOENIX AZ 85022

BRUCE HOLMES
13477 E 45TH DR
YUMA AZ 85367

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ROGER ST JOHN JR
6752 W CRABAPPLE DR
PEORIA AZ 85383

BRIAN SHAW
10114 W SPUR DR
PEORIA AZ 85383

MICHAEL HARRISON SEGOVIA
2158 E GRANT RD
TUCSON AZ 85719

ADRIANA CORTEZ
10148 W LAWRENCE LN
PEORIA AZ 85345

BENJAMIN WILSON
6747 E REFUGE RD 484
FLORENCE AZ 85132

AUBREY SAM
2005 W CALLE MARITA
PHOENIX AZ 85085

SEAN BUTLER
18618 N 47TH AVE
GLENDALE AZ 85308

SUSAN RICKARD
4025 E TETHER TRAIL
PHOENIX AZ 85050

GEOFFREY & JENNIFER LYKKEN
3165 W MARCONI AVE
PHOENIX AZ 85053

MATTHEW SALISBURY
23794 W TAMARISK AVE
BUCKEYE AZ 85326

TANIS MADRID
15125 N TWIN LAKES DR
TUCSON AZ 85739


KEVIN D SEMENUK

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2604 W RAINTREE WAY
CHANDLER AZ 85224

GREER BARKLEY
3120 W OASIS RD
TUCSON AZ 85742

BRAM LAMAY HOSTETLER WOUTERS
16224 N 43RD ST
PHOENIX AZ 85032

MONT GARNER
129 PAPAGO BLVD
WINSLOW AZ 86047

JOHN CORONA
1621 S 11TH AVE
YUMA AZ 85364

ENRIQUE DE LOS RIOS
25765 W HESS AVE
BUCKEYE AZ 85326

PETER & LILIANA STEPHENS
17191 W TARA LN
SURPRISE AZ 85388

BRANDON WILLIAMSON
6781 W LARIAT LN
PEORIA AZ 85383

NADALYN QUEZADA
4421 N 183RD DR
GOODYEAR AZ 85395

CYNTHIA BAKER
18580 W SAN CARLOS DR
GOODYEAR AZ 85338

JOSE CECILIANO
3927 E POTTER DR
PHOENIX AZ 85050

DAVID & DAISEY TORVISCO
30402 W VALE DR
BUCKEYE AZ 85396

PM & M ELECTRIC INC
2:24-bk-04978-MCW


BARRY WILLIAMS
3227 W MOLLY LN
PHOENIX AZ 85083

RACHAEL BRUMFIELD
2482 S MARY AVE
YUMA AZ 85365

DAVID SHELLEY FIELDS OVIEDO
11757 W MAUI LN
EL MIRAGE AZ 85335

OVIDIU FETTI
9941 W RUNION DR
PEORIA AZ 85382

CINDY READY BESTA
7682 W ROBIN LN
PEORIA AZ 85383

CHRISTOPHER SCOTT BARAN
4889 S 244TH AVE
BUCKEYE AZ 85326

NATHANIEL EDIE
5141 W DAHLIA DR
GLENDALE AZ 85304

TONYA CHILDERS
20007 N SIGNAL BUTTE CIR
SUN CITY AZ 85373

HAJNALKA KRIS KLEIN
15035 S MOUNTAIN RD
MESA AZ 85212

EMILY FISHER
8031 E CLL DE CAMACHO
TUCSON AZ 85715

CARL THOMAS
2520 W CAMINO DEL MEDRANO
TUCSON AZ 85742

PATRICK FROESCHLE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

8950 E ARBOR ST
TUCSON AZ 85730

CHARLES CALDWELL
6617 N STARSHINE DR
TUCSON AZ 85741

MAYRA SCAMALE MARTINEZ
4033 W ROOSEVELT ST
PHOENIX AZ 85009

VIDAL DE LA CRUZ
23315 W PIMA ST
BUCKEYE AZ 85326

CONNIE PRECIADO
3191 W CIRCULO BELLO
TUCSON AZ 85746

ERICKA STEPHENSON
3038 W SAN RAMON AVE
FRESNO CA 93711

MARIA RAMIREZ
3704 W LINDA LN
YUMA AZ 85364

ADRIAN BRADFIELD
2005 ROUND HOUSE DR
WINSLOW AZ 86047

JEFFREY MOLDEN
12951 W ASHLER HILLS DR
PEORIA AZ 85383

JAMES ST VINCENT
20406 W TELEGRAM PATH RD
BUCKEYE AZ 85326

ABEL CHAVEZ
5315 W NORTHVIEW AVE
GLENDALE AZ 85301

ELISA VELEZ
18339 WEST GETTY DRIVE
GOODYEAR AZ 85338

PM & M ELECTRIC INC
2:24-bk-04978-MCW


TRIEU VAN
8831 N 101ST DR
PEORIA AZ 85385

JENNIFER VALENZUELA
22381 W LA VISTA CIR
BUCKEYE AZ 85326

CARLA JOHNSON
2654 S NOGALES AVE
YUMA AZ 85364

JACOB KIMBERLY OLAGUE HOLLOWAY
13239 W AVENIDA DEL REY
PEORIA AZ 85383

CYNTHIA SALCIDO
988 N 4TH DR
SAN LUIS AZ 85349

JAVIER LOPEZ
505 W 9TH ST
CASA GRANDE AZ 85122

RICHARD SHORE
6322 SOUTH 196TH DRIVE
BUCKEYE AZ 85326

HILLARY CAVE
18040 N 20TH PKWY
PHOENIX AZ 85023

AMY NICELY
9603 W COTTONWOOD DR
SUN CITY AZ 85373

GERARDO ESPINOZA
901 W SARAGOSA ST
CHANDLER AZ 85225

HAROLD HABERLY
7028 W FIREBIRD DR
GLENDALE AZ 85308

SUSY A SANCHEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

214 LOS VALLES ST
SAN LUIS AZ 85349

ADAM SATTERWHITE
25799 W GIBSON LN
BUCKEYE AZ 85326

JEREMY DIVERS
11833 W PATRICK LN
SUN CITY AZ 85373

JUNE DEHART
13728 E 52ND DR
YUMA AZ 85367

MARCO A  PINNACLE REVISIO VILLA
1213 S 8TH AVE
YUMA AZ 85364

LEROY DEAN
11271 E 39TH LN
YUMA AZ 85367

ORLANDO VIVANCO
10356 S YOLANDA DE FORTUNA DR
YUMA AZ 85367

LAWRENCE REYES
240 PAPAGO BLVD
WINSLOW AZ 86047

GLORIA LOVATO
3108 CARVER AVE
KINGMAN AZ 86409

GRISELDA MENDOZA
245 S 56TH ST 98
MESA AZ 85206

KYLE FRENCH
4411 W JUDSON DR
PHOENIX AZ 85087

ROBERT JACKSON
13451 36TH PL
YUMA AZ 85367

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ELIZABETH ANDERSON
7025 S 251ST DR
BUCKEYE AZ 85326

HOMERO PACHECO
2517 W CALLE PADILLA
TUCSON AZ 85745

CHRIS SPOHN
22375 W LA VISTA CIR
BUCKEYE AZ 85326

MARIA ORDAZ
8943 N 101ST DRIVE
PEORIA AZ 85345

BRIAN TROMAN
29438 W WHITTON AVE
BUCKEYE AZ 85396

RONALD TODD SUNDAY
4704 E HAMBLIN DR
PHOENIX AZ 85050

MACHELE HERNANDEZ
17505 W ACAPULCO LN
SURPRISE AZ 85388

GREGORIO VIRAMONTES
23551 W GROVE CIR
BUCKEYE AZ 85326

HENRY WILLIAMS
2388 SPRING PIONEER LN
ORO VALLEY AZ 85755

JOSHUA TONER
25161 W CRANSTON LN
BUCKEYE AZ 85326

RICHARD JACQELINE HAYES HOLLOWAY
22341 N 100TH LN
PEORIA AZ 85383

DAVID KOSS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

5417 W VILLA MARIA DR
GLENDALE AZ 85308

JACOB MEYER
2506 S GREENWOOD AVE
YUMA AZ 85364

LYNNETTE BELKNER
18209 N 56TH LN
GLENDALE AZ 85308

MARK A RIESGO
3900 E SUN VIEW CT
TUCSON AZ 85706

JOSE ALDABA
17446 W WOODLANDS AVE
GOODYEAR AZ 85338

JUDITH BOSTWICK
236 PAPAGO BLVD
WINSLOW AZ 86047

RAFAEL IBARRA
1463 WASHINGTON LN
SAN LUIS AZ 85349

LINDA ARTHUR
8060 W CANDLEWOOD WAY
FLORENCE AZ 85132

FRANCISCO SODARI
4687 E COUNTY 13 3/4 ST
YUMA AZ 85365

TINA WATERS
9161 W DREYFUS DR
PEORIA AZ 85381

FRANK DEFILIPPO
13108 N 91ST LN
PEORIA AZ 85381

MARK BEUKEMA
5202 W DAHLIA DR
GLENDALE AZ 85304

PM & M ELECTRIC INC
2:24-bk-04978-MCW


BRYAN SIMMONS
13140 N 21ST DR
PHOENIX AZ 85029

ANDREW BERONIA
7880 W MELINDA LN
PEORIA AZ 85382

TERRANCE RANSOM
5320 W TARO LN
GLENDALE AZ 85308

ANN POWERS
17200 W BELL RD 1172
SURPRISE AZ 85374

JASON & BRANDI
NEW HO ANDREW KIRK
16830 W MAGNOLIA ST
GOODYEAR AZ 85338

MARILYN PRINCE
5753 W LIBBY ST
GLENDALE AZ 85308

LINZI WOOD NOONAN
4037 E PINTO LN
PHOENIX AZ 85050

MARCEL MILLER
3022 W ESPARTERO WAY
PHOENIX AZ 85086

LES TYREE
8324 S CAMINO SERPE
TUCSON AZ 85747

JON BROADNAX
3130 W MONMOUTH ST
TUCSON AZ 85742

MICHAEL NELSON
12237 W TARA LN
EL MIRAGE AZ 85335

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CHERYL NIELSEN
10322 W BRIGHT ANGEL CIR
SUN CITY AZ 85351

SABRINA MIRANDA
5238 N CONTESSA AVE
FRESNO CA 93723

MELINDA MENDEZ
5425 S 330TH AVE
TONOPAH AZ 85354

BRISEIDA & BERNAL EPIFANIA  B CERVANTES
3215 W SANTAN VISTA DR
ELOY AZ 85131

AMERICAN MANUEL MANN
9415 W MAGNUM DR
ARIZONA CITY AZ 85123

ANTHONY DESANTIS
NEW HO DABUSH
11445 N 66TH ST
SCOTTSDALE AZ 85254

JOHN BODKIN
22184 N 101ST DR
PEORIA AZ 85382

JOSE GALLA GONZALEZ
15226 N 24TH PL
PHOENIX AZ 85032

PAUL GALLEGOS
 JORGE GAROFALO
23782 W PECAN CT
BUCKEYE AZ 85326

JUANALYN CASE
21100 E FRONTIER RD
RED ROCK AZ 85145

VICTOR MANUEL II MENDOZA
7586 E 41ST ST
YUMA AZ 85365

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JANET MANGUS
7102 W SACK DR
GLENDALE AZ 85308

PAUL VASQUEZ
2380 N HORSESHOE CIR
CASA GRANDE AZ 85122

MICHAEL GREEN
1575 MOUNTAIN RD
CLARKDALE AZ 86324

KAREN
AJO AZCROSSLEY
1526 W SAND PEBBLE DR
TUCSON AZ 85737

DAVID LAURELEZ
882 W CLEAR RIVER ST
TUCSON AZ 85704

PAUL DEFREITAS
15212 W JACKSON ST
GOODYEAR AZ 85338

CHARLES BETTIS
844 W CALLE OCARINA
SAHUARITA AZ 85629

RAUL DIAZ GONZALEZ
3578 E MONREAL LN
SAN LUIS AZ 85349

CARLOS RUIZ
780 W HOLLADAY DR
TUCSON AZ 85706

WALTER HIRSCH
25409 N 92ND AVE
PEORIA AZ 85383

MYRON MULLIS
4144 W HARTFORD AVE
GLENDALE AZ 85308

LAURA MARTINEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

162 N DESERT PARK PL
TUCSON AZ 85745

WILLIAM MCFADDEN
39 MARBLE CANYON RD
ORO VALLEY AZ 85755

MATTHEW DIETZMAN
3988 S CORTE RANA RICA
TUCSON AZ 85730

JAMES OLDFATHER
3069 S NAVEL AVE
YUMA AZ 85365

KEITH PURDY
18 N CHOLLA ST
GILBERT AZ 85233

GAY AND GUTHRIE NACE
12830 S MORNING DEW TRAIL
VAIL AZ 85641

CLARISSA MCMASTER
3021 W BLOOMFIELD RD
PHOENIX AZ 85029

BENJAMIN LYNCH
1048 E MADERA GROVE LN
SAHUARITA AZ 85629

GREY KIROFF
23608 W HUNTINGTON DR
BUCKEYE AZ 85326

YOSEF MALONE
5525 W VICTORY WAY
FLORENCE AZ 85132

JUANITA SUE GLEN MEGARGEE
4055 S SANTA LUCIA AVE
SIERRA VISTA AZ 85650

DANIEL SIMPSON
2779 W CARNATION PL
TUCSON AZ 85745

PM & M ELECTRIC INC
2:24-bk-04978-MCW


NATASHA STRICKLIN
3842 W MAUNA LOA LN
PHOENIX AZ 85053

COLLEEN ORDWAY
4372 W 24TH RD YUMA
YUMA AZ 85364

SHARON SEIVERT
1015 E MONONA DR
PHOENIX AZ 85024

SHELBY PRESTON
16715 W QUAIL RUN RD
SURPRISE AZ 85387

MARIAN JAMES BECKER PICKARTS
10863 W CLAIR DR
SUN CITY AZ 85351

THEODIS BELL
10465 E RITA RANCH CROSSING CIR
TUCSON AZ 85747

JOSE JIMENEZ
5382 S VIA TRES RIOS
TUCSON AZ 85746

OMAR GALINDO
1941 W BORDEAUX PL
TUCSON AZ 85746

GAYE JACOBSEN
11070 N SAND POINTE DR
TUCSON AZ 85737

JAMES JUNEAU
24655 W ROMLEY RD
BUCKEYE AZ 85326

GREG WEXLER
8034 N IRON RIDGE DR
TUCSON AZ 85743

TYLER PRUITT

PM & M ELECTRIC INC
2:24-bk-04978-MCW

10230 E OSAGE AVE
MESA AZ 85212

MARIA MONTANO
4746 N 61ST AVE
PHOENIX AZ 85033

MARIA QUINTERO
16213 N NASH ST
SURPRISE AZ 85378

LAURA ULLOA
2572 S 18TH AVE
YUMA AZ 85364

DIXIE ZAWANDA
11065 W LANDMARK LN
CASA GRANDE AZ 85193

TIMOTHY STORCZ
20420 N 29TH WAY
PHOENIX AZ 85050

RAYMOND CARDOZA
6370 E 41ST PL
YUMA AZ 85365

LENARD AGEE
18591 W MINNEZONA AVE
GOODYEAR AZ 85395

KELLIE LARKIN
3263 N 146TH AVE
GOODYEAR AZ 85395

DONNA DOSH
3509 W WEBSTER CT
ANTHEM AZ 85086

CHARLES DEBBIE BUSHMAN
19986 N 260TH GLEN
BUCKEYE AZ 85396

ERVIN CHAMALE
4029 N 82ND AVE
PHOENIX AZ 85033

PM & M ELECTRIC INC
2:24-bk-04978-MCW


SANDRA SALZBERG BUCHBERG
21199 W GRANADA RD
BUCKEYE AZ
BUCKEYE AZ 85396


CHAN BRAITHWAITE
3249 E ANIKA DR
GILBERT AZ 85298


DANIEL BROOKS
8966 W MARY ANN DR
PEORIA AZ 85382


ERROL STRADLING
3826 W AIRE LIBRE AVE
PHOENIX AZ 85053


STEWART HAMILTON
18039 N 20TH PKWY
PHOENIX AZ 85023


LANCE MURDOCK
2125 TRINA LN
WINSLOW AZ 86047


JOSE OROZCO
1363 E COLORADO LOOP
CASA GRANDE AZ 85122


RAUL MORA
2776 W APPALOOSA RD
TUCSON AZ 85742


ALEJANDRO LEON JR
6853 W COPPERWOOD WAY
TUCSON AZ 85757


EMMANUEL CORONADO
1695 S 5TH AVE
YUMA AZ 85364


DANIEL SOICE
24640 W SHERATON LN
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DOMINIC IRPINO
3218 W DESERT VISTA TRAIL
PHOENIX AZ 85083

WILLIAM WALLICK
319 W MONTEROSA ST
PHOENIX AZ 85013

ERIC NEUFER
9055 N 29TH ST
PHOENIX AZ 85028

TERRY HANES
10774 W BRONCO TRAIL
PEORIA AZ 85383

MARIA GARCIA
25600 W HIGHWAY 85
BUCKEYE AZ 85326

XAVIER GUDINO
17526 W BUCKHORN TR
SURPRISE AZ 85387

MATTHEW JAKE MULLALY
12027 W CAMINO VIVAZ
SUN CITY AZ 85373

RYAN SHOEMAKER
4260 W WOODRIDGE LN
TUCSON AZ 85741

ROSALIE GENESKE
13288 E 49TH ST YUMA
YUMA AZ 85367

FRANCISCO DE LOS REYES
1276 S SAN JOAQUIN AVE
SOMERTON AZ 85350

JUAN MARIA SANTOS VALLE FARIAS
2503 E CORONA AVE
PHOENIX AZ 85040

STEPHANIE JARROD LOWERY HINES
13193 W DESERT LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SURPRISE AZ 85374

FRANK HAYES
651 W SENDERO CLARO
TUCSON AZ 85737

TERRY MCDONOUGH
1518 W SAND PEBBLE DR
TUCSON AZ 85737

JEREMY ADAMS
10698 S KUSH CANYON LN
VAIL AZ 85641

LEVATOR HATTEN
3125 W CALLE DE LA BAJADA
TUCSON AZ 85746

BERTHA HUGUES
354 GREAT WHITE ST
TUCSON AZ 85706

HANNAH YOUNG
128 HIPKOE DR
WINSLOW AZ 86047

ADELINE MARTINEZ
3346 W PORTLAND ST
PHOENIX AZ 85009

STEPHANIE TORRES
12247 W WINDROSE DR
EL MIRAGE AZ 85335

BRUNO RECAMIER
3107 N 79TH AVE
PHOENIX AZ 85033

DONALD KATHLEEN BISENIUS
8046 W YUKON DR
PEORIA AZ 85382

JAMES STEPHENS
1702 S 6TH AVE
YUMA AZ 85364

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MELISSA LOPEZ
25838 N 64TH AVE
PHOENIX AZ 85083

JACOB VOELKER
3453 E LAUREL LN
PHOENIX AZ 85028

LUIS MENDOZA
9219 N 13TH PL
PHOENIX AZ 85020

JAVIER ROSAS
3629 W DOBBINS RD
LAVEEN VILLAGE AZ 85339

EDWARD AGUILAR
8128 N CAREFREE WAY
TUCSON AZ 85743

ROBERT GRANT
3418 S WESTERN WAY
TUCSON AZ 85735

LAURA DUVAL
8728 N 106TH LN
PEORIA AZ 85345

MEAGAN & KELSEY ERNO
23837 W LEVI DR
BUCKEYE AZ 85326

PAM ANDERSON
15053 S 181ST DR
GOODYEAR AZ 85338

ROBERT STIDHAM
2648 S JOPLIN
MESA AZ 85209

PETER DELFINO
7335 W PECK DR
GLENDALE AZ 85303

WILLIAM FISH
2117 EASY ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

WINSLOW AZ 86047

MIKE FRAZIER
653 W CENTRAL AVE
COOLIDGE AZ 85128

RAFAEL ALMA RAMIREZ VEGA
8702 N 30TH DR
PHOENIX AZ 85051

MARCELLA & JAMES KAHRS
8689 SOUTH SUMMIT DR
CASA GRANDE AZ 85193

GEORGE OLIVER
2714 S MADISON AVE
YUMA AZ 85364

JACOB ADAMSON
1338 E OREGON AVE
PHOENIX AZ 85014

IRMA MENDOZA
2108 W HARTFORD AVE
PHOENIX AZ 85023

CHARLES BROWN
10629 N 7TH PL
PHOENIX AZ 85020

JORGE TEPEZANO
22067 W CASEY LN
BUCKEYE AZ 85326

DANIEL PIERCE
2522 W ACOMA DR
PHOENIX AZ 85023

CYNTHIA LYONS
9144 W SURREY AVE
PEORIA AZ 85381

BRUCE WILSON
15838 W DESERT HILLS DR
SURPRISE AZ 85379

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DONALD CLAVEL
23880 W GROVE ST
BUCKEYE AZ 85326

JOHN LISA PAURICH
14608 N MONTEGO CT
PHOENIX AZ 85053

RONALD NEU
7591 E 41ST RD
YUMA AZ 85365

ANTONIO & IRENE LEBRON
15271 W WETHERSFIELD RD
SURPRISE AZ 85379

JANET MARCEAU
4429 W RAVINA LN
PHOENIX AZ 85086

PAIGE SMITH
4016 E LARIAT LN
PHOENIX AZ 85050

CARL D COCHRAN
2005 W MESQUITE ST
CHANDLER AZ 85224

MARIA E  & MARIA DEL CARMEN RODRIGUEZ
6122 N 83RD DR
GLENDALE AZ 85305

BRYAN ZULKER
2657 E INDIAN WELLS PL
CHANDLER AZ 85249

NATASHA SINGH
2049 W CALLE CIELO DE ORO
TUCSON AZ 85746

SPENCER PETTIT
22297 E VIA DEL ORO
QUEEN CREEK AZ 85142

CHRISTINE FLANAGAN
3121 W TUCANA ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85745

SHARON HUNT
1821 N WESTRIDGE AVE
TUCSON AZ 85745

JESSICA WRIGHT
1961 W SOUTHBROOKE CIR
TUCSON AZ 85705

TROY ARROWOOD
14599 W WINDSOR AVE
GOODYEAR AZ 85395

JOEL & JENNIFER BERG
2515 N AZTEC PL
CHINO VALLEY AZ 86323

EMORY SAYLOR
1205 STAR SHADOW DR
TUCSON AZ 85713

VERONICA IBARRA
277 AQUILA ST
SAN LUIS AZ 85349

JOSEPH WAYNER
6648 E CAMINO DE LOS RANCHOS
SCOTTSDALE AZ 85254

DORA MUTUVI SP EQUIPMENT
208 E MELROSE DR
CASA GRANDE AZ 85122

MARIA NANCY NAVOA
1316 E SUNSET DR
CASA GRANDE AZ 85122

PATRICIA RIOS
2210 W MORNINGSIDE DR
PHOENIX AZ 85023

TIMOTHY LAMBERT
16848 N 40TH AVE
PHOENIX AZ 85053

PM & M ELECTRIC INC
2:24-bk-04978-MCW

NICOLE TILLMAN
24290 N HIGH DUNES DR
FLORENCE AZ 85132

DANIEL BETANCOURT
27144 W POTTER DR
BUCKEYE AZ 85396

NOEL HABIB
5737 N 131ST DR
LITCHFIELD PARK AZ 85340

VERONICA GRANT
12718 W ST MORITZ LN
EL MIRAGE AZ 85335

RALPH SANCHEZ
3361 E 30TH ST
TUCSON AZ 85713

DONALD & VICKI BOWEN
8182 N TAMMERON CT
TUCSON AZ 85741

ZACKARY GUERRERO
3242 W JESSICA LN
PHOENIX AZ 85041

ROSA VELADOR
25842 W PLEASANT LN
BUCKEYE AZ 85326

JACOB WELSH
4726 W DAHLIA DR
GLENDALE AZ 85304

JACQUELINE WARE
10633 E POSADA AVE
MESA AZ 85212

ANTHONY FELIX
3836 E DOVER STRAVENUE
TUCSON AZ 85706

JOE AND ELAINE RATH
12705 W LEWIS AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

AVONDALE AZ 85392

DAVID BEENE
2108 ORANGE AVE
RAMONA CA 92065

JOHN TAYLOR BARD
4014 E 1ST ST
TUCSON AZ 85711

JAMAL ATALLA
2045 E MYRTLE AVE
PHOENIX AZ 85020

JOSH DALMACIO
24468 CORN ST
FLORENCE AZ 85132

KAY LACIS
10291 W CARLOTA LN
PEORIA AZ 85383

THERESA KELLOHEN
220 W CHAROLAIS DR
CAMP VERDE AZ 86322

CURTIS HEWES
23952 N OASIS BLVD
FLORENCE AZ 85132

ALBA MORENO
18107 W ORCHID LN
WADDELL AZ 85355

ASHWIN PATEL
14430 N 15TH DR
PHOENIX AZ 85023

SHARYN BEARSE
3682 QUARTZ CIR
WICKENBURG AZ 85390

JENNIFER TREADWAY
1408 E GARDENIA DR
PHOENIX AZ 85020

PM & M ELECTRIC INC
2:24-bk-04978-MCW

RAMON FRANCISCO ALBERTO
MEND CAZARES
2398 E CALLE LENA VERDE
TUCSON AZ 85706

BALA RAVINDRAN
2419 W PRESERVE WAY
PHOENIX AZ 85085

GARY SCHOENROTH
11181 W CAMEO DR
SUN CITY AZ 85351

STEVEN PEERY
16168 W MESCAL ST
SURPRISE AZ 85379

TESLA LOT 9643
12183 S DRUCILLA LN
YUMA AZ 85367

TESLA LOT 9642
12193 S DRUCILLA LN
YUMA AZ 85367

SCOTT MOORE
5353 W FALLEN LEAF LN
GLENDALE AZ 85310

JUAN GABRIELA LACHICA RODRIGUEZ
1825 W 18TH PL
YUMA AZ 85364

RICK YBARRA
630 E MELROSE DR
CASA GRANDE AZ 85122

JON GEORGE
21822 N 85TH AVE
PEORIA AZ 85383

EDITH ALGER
42213 N 264TH AVE MORRISTOWN
MORRISTOWN AZ 85342

PATRICK & ELIZABETH HOFFMAN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

17583 W BRIDGER ST
SURPRISE AZ 85388

ANN JOHNSON
15051 S DIABLO RD
ARIZONA CITY AZ 85123

TITO NUNEZ
19829 WEST GRANT STREET
BUCKEYE AZ 85326

THOMAS CARLA LOPEZ VANNATTER
25168 W CARSON CT
BUCKEYE AZ 85326

ROMUALDO MARIA GONZALES BOITES
1303 S 220TH DR
BUCKEYE AZ 85326

KATHRYN NOLAND
5537 N RATTLER WAY
LITCHFIELD PARK AZ 85340

DAVY MILLER
12460 W HUMMINGBIRD TERRACE
PEORIA AZ 85383

DOROTHY STAHL
10228 W TUMBLEWOOD DR
SUN CITY AZ 85351

MICHAEL HARRIS
10967 NORTH DELPHINUS STREET
ORO VALLEY AZ 85742

TYLER GLEMBO
1807 N COMANCHE DR
CHANDLER AZ 85224

SKIPPER SLIGAR
8279 N WESTCLIFF DR
TUCSON AZ 85743

LLOYD BLANCETT
9616 E PASEO SAN BERNARDO
TUCSON AZ 85747

PM & M ELECTRIC INC
2:24-bk-04978-MCW


NIKA GRAHAM
20345 E MAYA RD
QUEEN CREEK AZ 85142

AMANDA NERI
901 S BUENA VISTA DR
APACHE JUNCTION AZ 85120

MARK A STEVENS
12916 W ASHLER HILLS DR
PEORIA AZ 85383

ROBERT GARDNER
NEW HO JEROME KLAU
8342 W MARLETTE AVE
GLENDALE AZ 85305

UBALDO URIEL LOPEZ CASTILLO
3443 W AUGUSTA AVE
PHOENIX AZ 85051

ALFREDO ACEDO
1117 E OKLAHOMA ST
TUCSON AZ 85714

LUIS NEED STUCCO LUNA
1605 D ST
SAN LUIS AZ 85349

ARIANA SILVA
720 E MAHONEY CIR
BUCKEYE AZ 85326

DANIEL GEISE
2259 N SPRINGFIELD ST
BUCKEYE AZ 85396

TOBY EMORY
16015 N 158TH CT
SURPRISE AZ 85374

THOMAS & MARIA DIMECK
17527 W BUCKHORN TR
SURPRISE AZ 85387

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PAUL GIBSON
18827 N 23RD PL
PHOENIX AZ 85024

GERMAN RENTERIA NEVAREZ
10178 WEST LAWRENCE LANE
PEORIA AZ
PEORIA AZ 85345

CHARLES HENRY
23851 W PKWY DR
BUCKEYE AZ 85326

HECTOR MELENDREZ
2413 S 100TH DR
TOLLESON AZ 85353

MIKE SEEGMILLER
1182 W RODRIGUEZ RD
ORO VALLEY AZ 85755

BRENT ROMAN
1226 S 41ST AVE
YUMA AZ 85364

LECREASHA RANDALL
3574 DREXEL MANOR STRA
TUCSON AZ 85706

ANDY COMBS
28744 ARROWHEAD RD
CASA GRANDE AZ 85193

AMEL ROOF NASIC
11641 N 91ST PL
SCOTTSDALE AZ 85260

BRUCE BALLS
1717 W MANDALAY LN
PHOENIX AZ 85023

ESTELA CRUZ
5516 W INDIAN SCHOOL RD
PHOENIX AZ 85031

ALEXANDER VILLEGAS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

8216 N 50TH AVE
GLENDALE AZ 85302

JAYASHREE CHOPRA
1909 W 17TH ST
YUMA AZ 85364

DEAN DAVIS
7708 W CHAMA DR
PEORIA AZ 85383

RONNIE & NANCY TOFSTAD
7999 W SPUR DR
PEORIA AZ 85383

MARIUS IRIMICIUC
14402 N 36TH AVE
PHOENIX AZ 85053

ANTHONY & JACQUELINE ARANDA
18428 ONYX AVE
WADDELL AZ 85355

STEPHEN SIMS
1236 W FALLS CANYON DR
CASA GRANDE AZ 85122

BRANDI SHERIDAN
25574 W RIO VISTA LN
BUCKEYE AZ 85326

MATTHEW KWASNY
21287 W ALMERIA RD
BUCKEYE AZ 85396

DIANA GUADALUPE NAVARRO
4531 W MARLETTE AVE
GLENDALE AZ 85301

JAMES KRUGER
13146 W AVENIDA DEL REY
PEORIA AZ 85383

MARIAHERNANDEZ
224 LOS CERROS ST
SAN LUIS AZ 85349

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ABEL PENA
15802 W CARIBBEAN LN
SURPRISE AZ 85379

PAUL UNDERWOOD
10148 W SUGAR SAND LN
PEORIA AZ 85383

DON WINANS
1222 E MICHELLE DR
PHOENIX AZ 85022

BRUCE HAYES
152 E ATELIER WAY
ORO VALLEY AZ 85755

JEREMY CAHILL
22205 E ARROYO VERDE CT
QUEEN CREEK AZ 85142

ANTHONY CORVELLI
1714 E PARK AVE
GILBERT AZ 85234

CIRIACO MERCADO
6387 W WILLOW FALLS WAY
TUCSON AZ 85757

TINA MARKEL
4919 W MOUNTAIN VIEW RD
GLENDALE AZ 85302

JOAN ZOOK
8270 N WINDING WILLOW WAY
TUCSON AZ 85741

GURINDERJIT KAUR
6078 N TORREY PINES AVE
FRESNO CA 93723

CHARLES AND LISA LEWIS
5440 W SHAW BUTTE DR
GLENDALE AZ 85304

DAVID MORRIS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

8771 W AUGUSTA AVE
GLENDALE AZ 85305

KATELYN GALBRAITH
22660 W ADAMS DR
BUCKEYE AZ 85326

JUAN ORNELAS
3833 W LINCOLN ST
PHOENIX AZ 85009

ALFONSO KAY CARILLO
9822 W SYDNEY WAY
PEORIA AZ 85383

NUVIA CHAPARRO
3825 E EMILE ZOLA AVE
PHOENIX AZ 85032

COLLEEN O'DONNELL SMITH
43026 N HUDSON CT
ANTHEM AZ 85086

MARIA CARMEN MENDEZ
1620 N 125TH LN
AVONDALE AZ 85392

KREKOR KANETCHDJIAN
8775 W ALEX AVE
PEORIA AZ 85382

ALEJANDRO GALVEZ
467 AMANDA AGUIRRE CT
SAN LUIS AZ 85349

JIMMY MORENO
705 E DOVEWOOD LN
FRESNO CA 93710

JOAQUIN RUIZ
7211 W KINGMAN ST
PHOENIX AZ 85043

ROBERT SURVICK
6312 S TOPAZ PL
CHANDLER AZ 85249

HEATHER DOBRYNSKI TOWLE
9370 S RINCON MESA DR
VAIL AZ 85641

JORGE 10/4 NW CANO
3317 W HADLEY ST
PHOENIX AZ 85009

JAYMON KRISTI TRUELOVE
12179 W CHASE LN
AVONDALE AZ 85323

DALE MICHAEL DOROTHY
2010 N 212TH LN BUCKEYE
BUCKEYE AZ 85396

RUTH WERMAGER
10814 W THUNDERBIRD BLVD
SUN CITY AZ 85351

RENEE CHACHULSKI
25473 N 68TH LN
PEORIA AZ 85383

KRISTOL FERRO
5043 E FRIESS DR
SCOTTSDALE AZ 85254

TERRY RUTHERFORD
2004 N 202ND AVE
BUCKEYE AZ 85396

JEANNE CHRISTIE
5377 N WILLOW THICKET WAY
TUCSON AZ 85704

JOSEPH ESSARY
13756 E 45TH LN
YUMA AZ 85367

EDGAR ANITA FLORES PAREDES
6925 W MALDONADO RD
LAVEEN VILLAGE AZ 85339

JOSELINE MONTIJO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2022 N 84TH LN
PHOENIX AZ 85037

BETSY FORREST A  STRALEY ARNOLD
1213 W 2ND ST
YUMA AZ 85364

MARCIA CHAPMAN
6234 E COVINA ST
MESA AZ 85205

JOHN TOMERLIN
1725 S THOMPSON DR
SUPERIOR AZ 85173

JOSEPHINE CORSO
12046 S 186TH AVE
GOODYEAR AZ 85338

RODRIGO RODRIGUEZ
3641 E WILLOW AVE
PHOENIX AZ 85032

ROBERT & VANESSA FULTON
23551 W WAYLAND DR
BUCKEYE AZ 85326

JOAN MERTENS
5910 W MURIEL DR
GLENDALE AZ 85308

ELAINE COZZOLINO
10621 W ANGELS LN
PEORIA AZ 85383

MATT JOHNSON
9540 S ORANGE MALLOW DR
TUCSON AZ 85747

JENNIFER KEYTON
12902 W HEARN RD
EL MIRAGE AZ 85335

ANGELINA & AMANDA VALENCIANO
15624 W RIPPLE RD
GOODYEAR AZ 85338

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ANGELICA LAWRENCE
2011 N BEVERLY PL
BUCKEYE AZ 85396

RAZMIG JIERIAN
9135 W ALBERT LN
PEORIA AZ 85382

JANET JAMES L RAY
9736 N SANDY VALLEY DR
TUCSON AZ 85743

EUGENE SCHAEFFER
4149 W CLAREMONT ST
PHOENIX AZ 85019

CHRIS HART
14569 W WINDSOR AVE
GOODYEAR AZ 85395

ELIEZER VICTORIA PATCHEN MATOS
4994 S 245TH LN
BUCKEYE AZ 85326

ANDRES CASTRO
6086 W ECHO CROSSING RD
TUCSON AZ 85735

CHRIS DEGA
10863 E OBISPO AVE
MESA AZ 85212

TESLA LOT 9572
14754 E 41ST ST
YUMA AZ 85367

TESLA LOT 9571
14764 E 41ST ST
YUMA AZ 85367

FREDRICK GREENHAW
4239 E WILDCAT DR
CAVE CREEK AZ 85331

VALENTIN GONZALEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

15513 W VENTURA ST
SURPRISE AZ 85379

CAROL RIOS
15122 W MONROE ST
GOODYEAR AZ 85338

ERIN CORY PUHLMAN IZUMI
26097 W WAHALLA LN
BUCKEYE AZ 85396

GABRIELA GARCIA
26210 N 122ND DR
PEORIA AZ 85383

ANTONIO VIEYRA
994 ARIZONA ST
SAN LUIS AZ 85349

KENNETH BENNETT
12334 W GEORGIA AVE
LITCHFIELD PARK AZ 85340

TIMOTHY & ALFREDO ROMERO BROOKSHIRE
23285 W PIMA ST
BUCKEYE AZ 85326

JENNIFER CLARK POWELL
3212 W GELDING DR
PHOENIX AZ 85053

IRMA VALDEZ
3723 EAST SAN PEDRO STREET
SAN LUIS AZ 85349

RICHARD MORTENSEN
36009 N 30TH DR
PHOENIX AZ 85086

KEVIN INGRID HENSON
4408 W SUMMERSIDE RD
LAVEEN VILLAGE AZ 85339

LELAND DEESE
23812 W PKWY DR
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JANICE KLAUS
8756 N SAYANTE WAY
TUCSON AZ 85743

RATHINESWARAN BALAJI
5540 W ANDREA DR
PHOENIX AZ 85083

HERIBERTO GARCIA
18314 W MARCONI AVE
SURPRISE AZ 85388

ARMAND REIKA
11827 E VIA LOMA VISTA
YUMA AZ 85367

JON MARTINEZ
38615 W WASHINGTON ST
TONOPAH AZ 85354

QUENTIN MEHR
18853 S AVENIDA PALO GRABADO
SAHUARITA AZ 85629

KAMMIE & RANDY ODONNELL
9810 W JASMINE TRAIL
PEORIA AZ 85383

VICENTE RODRIGUEZ
1807 E ENCINAS LN
PHOENIX AZ 85040

ANDREI POPESCU
13701 N 151ST DR
SURPRISE AZ 85379

WILLIAM FARMER
14274 S GWEN DE FORTUNA CIR
YUMA AZ 85367

MARIO BELTRAN
1778 N 212TH LN
BUCKEYE AZ 85396

BRADFORD KEELY

PM & M ELECTRIC INC
2:24-bk-04978-MCW


5462 E KINGS AVE
SCOTTSDALE AZ 85254

EDGAR SAUCEDO
3547 W HEARN RD
PHOENIX AZ 85053

RICKEY PEND  BILL HARRISON
3974 E SNAVELY AVE
KINGMAN AZ 86409

CHARLES CHARLIE SCANLON
29958 W MITCHELL AVE
BUCKEYE AZ 85396

BLAINE CLEMENT
13117 W COTTONTAIL LN
PEORIA AZ 85383

LINDA MACCARRONE
24334 N 27TH PL
PHOENIX AZ 85024

BRIAN OLSON
800 N LOGAN AVE
GILA BEND AZ 85337

BARBARA & KENNETH INGRAM
13721 N 129TH DR
EL MIRAGE AZ 85335

DEBBIE MARLER
663 E ARIZONA AVE
BUCKEYE AZ 85326

KIMBERLY GUICE
25829 S BEECH CREEK DR
SUN LAKES AZ 85248

DANIEL SALDIVAR
3465 TRAGON ST
MADERA CA 93637

MARIA & VALENZUELA CASTRO
8044 S 26TH ST
PHOENIX AZ 85042

PM & M ELECTRIC INC
2:24-bk-04978-MCW


CARLOS LOZANO
8730 W ROANOKE AVE
PHOENIX AZ 85037

HERMAN NEAL
2324 E HARMONY AVE
MESA AZ 85204

JASON STRICKLAND
32029 N 20TH LN
PHOENIX AZ 85085

ROBERT FIX
14260 S PRESTWICK LN
ARIZONA CITY AZ 85123

JERRELLE LOCKHART
12745 W MONTE VISTA RD
AVONDALE AZ 85392

CHARLOTTE FLICKINGER
24026 N 42ND DR
GLENDALE AZ 85310

JOSEPH SPRANAITIS
6109 W MICHIGAN AVE
GLENDALE AZ 85308

KRISTYN N JARAMILLO
34249 S COLONY DR
RED ROCK AZ 85145

RAMON DEL REAL
3041 S ARIZONA AVE
YUMA AZ 85364

AGAPITO GARCIA
1551 N 181ST LN
GOODYEAR AZ 85395

JOHN CORTEZ
21216 N 74TH LN
GLENDALE AZ 85308

MANUEL EDUARDO GARCIA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4018 W VINEYARD RD
PHOENIX AZ 85041

THELMA LYLES
14247 W EVANS DR
SURPRISE AZ 85379

JERRY LATSCHAR
16042 N GIL BALCOME ST
SURPRISE AZ 85374

CHAD FLANIGAN
8366 E MARLENA CIR S
TUCSON AZ 85715

STEVEN LEMMONS
13471 N TRAILING INDIGO CT
ORO VALLEY AZ 85755

CHRIS CRAIG
2653 E HOBART ST
GILBERT AZ 85296

CORNELIO VEGA
3505 W 26TH ST
YUMA AZ 85364

ROSA VELIA CESAR RETANA
1239 N 28TH PL
PHOENIX AZ 85008

STEVEN KEMPIN
17921 S AVENIDA VALLE VERDE DEL NORT
GREEN VALLEY AZ 85614

OSCAR & PRISCILLANO GALVEZ
2125 W GAMBIT TRAIL
PHOENIX AZ 85085

ANDRES BUSTAMANTE
402 FAIRHAVEN RD
KEARNY AZ 85137

LETICIA SILVA PACHECO
1138 E YUCCA ST
CASA GRANDE AZ 85122

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MELISSA GRANT
28614 N 20TH AVE
PHOENIX AZ 85085

MARTHA DUDLEY
10601 W TUMBLEWOOD DR
SUN CITY AZ 85351

JERRY HULSIZER
30696 N 130TH LN
PEORIA AZ 85383

DEBRA SAVOIE
18219 N 13TH ST
PHOENIX AZ 85022

JUDY JANOSIK
7753 W LIBBY ST
GLENDALE AZ 85308

STEVEN & VICTORIA SAN AGUSTIN
12757 W VENTURA ST
EL MIRAGE AZ 85335

JACQUELINE FLORES
356 FERNANDO PADILLA AVE
SAN LUIS AZ 85349

LARRY MULLINS
7211 E POSADA AVE
MESA AZ 85212

MICHELLE HAMETT
3833 W MANDALAY LN
PHOENIX AZ 85053

CONNIE TSP10374 PRECIADO
5269 S COLDWATER CANYON
TUCSON AZ 85746

BRYAN JACKSON
4801 W RED WOLF DR
TUCSON AZ 85742

ELEAZAR CASTANEDA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

11605 E VIA SALIDA
YUMA AZ 85367

PINA HILARIO
2533 N 88TH LN
PHOENIX AZ 85037

MICHAEL BRIEANNE WAGNER
2235 N RILEY RD
BUCKEYE AZ 85396

MAHELET GOMEZ
 OSCAR JUAREZ
370 E  13TH ST
SOMERTON AZ 85350

RANULFO ERICA SUZUKI LOPEZ
2075 E MICHELLE DR
PHOENIX AZ 85022

LILY 11/30 NW JOHNSON
11050 W MOUNTAIN SHADOWS DR
CASA GRANDE AZ 85193

RIGOBERTO AYALA HERNANDEZ
3139 W MONTE VISTA RD
PHOENIX AZ 85009

ARTEMIO PEREZ
3823 W MORELAND ST
PHOENIX AZ 85009

HECTOR SEPULVEDA
2249 E BEVERLY LN
PHOENIX AZ 85022

SANDRA & ARTHUR CABAN
4801 W PARADISE LN
GLENDALE AZ 85306

STEPHEN VALORIE BERRY
1604 S 228TH LN
BUCKEYE AZ 85326

TAYLOR ROGO
17208 N 49TH AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GLENDALE AZ 85308

GREGORY SMITH
28664 N 129TH LN
PEORIA AZ 85383

STEVE NARNEY
11330 N SCIOTO AVE
TUCSON AZ 85737

NANCY REITER
2620 W CEZANNE CIR
TUCSON AZ 85741

BLANCA EZRRE
3333 LIMON PL
SOMERTON AZ 85350

TOBIN SANTERO
NEW HOMEOWNER WIDEN
870 W VIA DE GALA
SAHUARITA AZ 85629

MARIA LOPEZ
12453 N 36TH AVE
PHOENIX AZ 85029

TIFFANY DAWSON
19362 W JEFFERSON ST
BUCKEYE AZ 85326

LARRY ZIGLER
8773 E 35TH PL
YUMA AZ 85365

BRET CARTER
33814 N 30TH LN
PHOENIX AZ 85085

ZACHARY VENABLE
8540 E MCDOWELL RD 113
MESA AZ 85207

SHARON JENKINS
2953 W VILLA THERESA DR
PHOENIX AZ 85053

PM & M ELECTRIC INC
2:24-bk-04978-MCW


TIFFANY COOKE
10031 W SUGAR SAND LN
PEORIA AZ 85383

ANTONIO SALCIDO
1486 RIO SECO ST
SAN LUIS AZ 85349

VERNON & RAELEE WOODY
7223 N 77TH DR
GLENDALE AZ 85303

JERRY PINKERTON
4327 E CATHY DR
GILBERT AZ 85296

LINDA JOHNSON
740 E PEPPER DR
CASA GRANDE AZ 85122

CAROLYN CROSS
13802 N 38TH DR
PHOENIX AZ 85053

LISSETTE CALDERON
4341 E COOPER CIR
TUCSON AZ 85711

WILLIAM NEWBURY
12887 E BECKER LN
SCOTTSDALE AZ 85259

NICOLA HAZEN
13817 N THUNDERBIRD BLVD
SUN CITY AZ 85351

AARON FELIX
1301 W ELKO ST
TUCSON AZ 85704

CHARLES SUYDAM
27510 N 64TH DR
PHOENIX AZ 85083

BARBARA CARLISE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

19819 N ZION DR
SUN CITY WEST AZ 85375

JENNIFER JOYCE
12012 W LARKSPUR RD
EL MIRAGE AZ 85335

ISSAC ARMAS
786 MONROE PL
SOMERTON AZ 85350

MARK AND MONICA KRAMER
10234 W TOWNLEY AVE
PEORIA AZ 85345

PAMELA SADOWSKI
4120 S 249TH DR
BUCKEYE AZ 85326

JAMES SPR LA STRANDBERG
16164 W COPPER POINT LN
SURPRISE AZ 85374

JAMES & KAREN RODMAN
13816 W MONTEBELLO AVE
LITCHFIELD PARK AZ 85340

JANICE RASHID
19105 N 98TH DR
PEORIA AZ 85382

BRAYAN FLORES
16746 W WELLINGBOROUGH RD
SURPRISE AZ 85374

FRANCIS BALUNSAT
22973 W TWILIGHT TRAIL
BUCKEYE AZ 85326

ARMINDA ESCOBEDO
5502 W GRANADA RD
PHOENIX AZ 85035

JUAN CORDERO
1537 W MCKINLEY ST
PHOENIX AZ 85007

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JOSE W MENDIVIL MUNOZ
3595 HERNANDEZ ST
SAN LUIS AZ 85349

CHRISTOPHER BILL FISCHETTI
18328 WEST JONES AVENUE
GOODYEAR AZ 85338

THERESA DOMBROWSKI
11812 N BALBOA DR
SUN CITY AZ 85351

SUSAN WRYE
570 S 226TH DR
BUCKEYE AZ 85326

EZRA STEINMETZ
707 E PIUTE AVE
PHOENIX AZ 85024

MACARIO VERDUGO
1787 E C ST
SAN LUIS AZ 85349

JOHN BONNER
1822 N 214 LN
BUCKEYE AZ 85396

SUSAN SCOGGIN
NEW HO MYRTLE TALBOT
4716 W KNOLLSIDE ST
TUCSON AZ 85741

VICTORIA BREIT BROWN
22574 W MOHAVE ST
BUCKEYE AZ 85326

CONNIE STATZER
3683 S SALIDA DEL SOL AVE
YUMA AZ 85365

TERRY WRIGHT
14513 N 125TH AVE
EL MIRAGE AZ 85335

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JANICE MITCHELL
3073 E CANNON DR
PHOENIX AZ 85028

SAMUEL VISCONTI
979 W WAXLEAF PL
ORO VALLEY AZ 85755

ARILENE JIMENEZ
13806 W EARLL DR
AVONDALE AZ 85392

RUTH & MARTIN RIVAS
12725 W WELL ST
EL MIRAGE AZ 85335

MARY WOLKEN
4649 E MALVERN ST
TUCSON AZ 85711

PAUL PORRAS JR
30288 W WELDON AVE
BUCKEYE AZ 85396

BARBARA NEAL
10726 W SEQUOIA DR
SUN CITY AZ 85373

LISA VALENZUELA
1931 W VIA TIERRA SANTA
TUCSON AZ 85746

MANUEL PONCE
228 ADOBE ST
SAN LUIS AZ 85349

KRISTEN & DOUG FORD
1620 N BEVERLY
MESA AZ 85201

ADRIAN ROA
25266 W NANCY LN
BUCKEYE AZ 85326

DEAN STITH
8001 E FORT LOWELL RD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85750

AARON PECKELS
14159 N HIDDEN ARROYO PASS
MARANA AZ 85658

CESAR FUENTES
3817 S 186TH LN
GOODYEAR AZ 85338

DAYNE TAYLOR
6986 S STONEFIELD DR
TUCSON AZ 85756

JOSE CLARAMUNT CASO
4353 E MORRISON RANCH PKWY
GILBERT AZ 85296

SUSAN PEDERSEN
17221 N JASMINE DR
SUN CITY AZ 85373

BRADLY AND LISA SCOTT
2902 E COCHISE RD
PHOENIX AZ 85028

CUTBERTO BOBADILLA
2791 W COUNTY 17 1/4 ST S
SOMERTON AZ 85350

MIGUEL CANO
15002 N 22ND ST
PHOENIX AZ 85022

GORDON DIGBY
 QUINONES
907 E MICHELLE DR
PHOENIX AZ 85022

ANTONIO JAIMES
730 E MANOR DR
CASA GRANDE AZ 85122

BARBARA SORENSEN
25156 FREMONT DR
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MICHELLE WRAY
1139 N WALNUT DR
CASA GRANDE AZ 85122

DENNIS COOLEY
8612 W SIERRA ST
PEORIA AZ 85345

DAVID CRAWFORD
8410 E SURREY TRAIL
TUCSON AZ 85750

GARY CARTER
9625 W CAMINO DE ORO
PEORIA AZ 85383

KEN CHAMBERLAIN
20318 N WILDFLOWER DR
SURPRISE AZ 85374

GARY YAPPEL
157 S 224TH AVE
BUCKEYE AZ 85326

TRACY DECOOK
608 W 41ST ST
TUCSON AZ 85713

CARLOS GARCIA SR
3808 E NEBRASKA STRAVENUE
TUCSON AZ 85706

BRITTNEY THURSTON
21811 N 40TH PL
PHOENIX AZ 85050

JON SETTLE
3341 W PERSHING AVE
PHOENIX AZ 85029

SHARON HANES
16083 W DESERT LN
SURPRISE AZ 85374

DOCTOR DAWSON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

12709 W BLOOMFIELD RD
EL MIRAGE AZ 85335

MIKE & LAUREN TOTH
2929 W TUMBLEWEED DR
PHOENIX AZ 85085

MARY GOSS
3631 E SURREY AVE
PHOENIX AZ 85032

RAMESH KANAGALINGAM
NEW HO FERRIS
3042 W WOBURN LN
PHOENIX AZ 85085

PATRICIA ELIZABETH LEYVA
6295 S 251ST DR
BUCKEYE AZ 85326

DAVID VINCENT
1885 VARTIKIAN AVE
CLOVIS CA 93611

JONATHAN MERCHEN
8215 N PINK PEARL WAY
TUCSON AZ 85741

JOHN TOMSICH
21067 E MISTY LN
QUEEN CREEK AZ 85142

GEORGE MOON
441 S 225TH AVE
BUCKEYE AZ 85326

MICHAEL RUTHIE BRATCHER MORADIAN
10260 W DESERT HILLS DR
SUN CITY AZ 85351

PEDRO AMADO
237 W INDIGO ST
MESA AZ 85201

JESSICA MITTS
1045 E WILEY SQUIRREL LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SAHUARITA AZ 85629

GAIL & ALAN COFFEY
12916 W CARAVEO PL
PEORIA AZ 85383

BRUCE & PAMELA GRIFFIN
17368 W RED BIRD RD
SURPRISE AZ 85387

BRAD BEAUDETTE
988 W GOLDEN BARREL CT
ORO VALLEY AZ 85755

RONNIE BARTANEN
8918 N FERBER CT
TUCSON AZ 85742

CHRISTINA & MICHAEL ALLEN SHEEHAN
30911 N 25TH DR
PHOENIX AZ 85085

MATTHEW MARTIN
26132 W WAHALLA LN
BUCKEYE AZ 85396

ALEJANDRO COLON
23711 W MAGNOLIA DR
BUCKEYE AZ 85326

CONNIE & WILLIAM NICHOLS
5334 W HARTFORD AVE
GLENDALE AZ 85308

ALEJANDRINO TADINA
16185 W LISBON LN
SURPRISE AZ 85379

ROSCO SLIGH
29432 N 128TH LN
PEORIA AZ 85383

ROBERT REGNIER
10829 W SANDS DR
SUN CITY AZ 85373

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MICHELLE MCBRIDE
14612 W BISON PATH
SURPRISE AZ 85374

NANCY VIEYRA
15721 N 168TH AVE
SURPRISE AZ 85388

GENARO MANUEL DE LA HOYA
NEW HO HUERTA
15200 N TONYA ST
EL MIRAGE AZ 85335

YAHUAN PENG
2855 E QUENTON ST
MESA AZ 85213

KRYSTLE LOPEZ
5650 S LEMON TREE DR
TUCSON AZ 85757

LAUREN JONES
16350 W FILLMORE ST
GOODYEAR AZ 85338

MICHELLE & BRIAN STEWART
9334 W PONTIAC DR
PEORIA AZ 85382

ARTURO G GARCIA
1120 LOS PORTALES AVE
SAN LUIS AZ 85349

JENNA JONES
8939 W HARMONY LN
PEORIA AZ 85382

SARJU GOVANI
27018 N 64TH DR
PHOENIX AZ 85083

CARRIE ANN JAN CUSTO MCCORMICK
7595 E SAGUARO OVERLOOK DR
TUCSON AZ 85710

MICHAEL PELTS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

5820 E EVERHART LN
FLORENCE AZ 85132

MARK AMSDEN
19437 N SIGNAL BUTTE CIR
SUN CITY AZ 85373

MIKE BENEDICT
16462 W PIMA ST
GOODYEAR AZ 85338

JANET KRUG
3295 W WHEATFIELD PL
TUCSON AZ 85741

CLINT DAVIS
5049 W WILLOW RUN LN
TUCSON AZ 85742

ANNA ANGELA PADILLA MARTINEZ
5338 W GRENADINE RD
LAVEEN VILLAGE AZ 85339

BRIAN & SABRINA FLANERY
25816 W ELWOOD ST
BUCKEYE AZ 85326

ROBERT & IRENE MARTINEZ
12626 W CAMBRIDGE AVE
AVONDALE AZ 85392

JOSH TILLEMA
12730 N 154TH LN
SURPRISE AZ 85379

MIKE & RANDOLPH BADOWSKI
7730 E BIG MEADOW DR
TUCSON AZ 85756

JUAN VALENZUELA
8342 N BAYOU DR
TUCSON AZ 85741

PATRICIA DAVIS
8909 W OCOTILLO RD
GLENDALE AZ 85305

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MELISSA HERNANDEZ
4146 N 79TH DR
PHOENIX AZ 85033

ANTONIO MAGDALENA NUNEZ GARCIA
12323 W PARADISE LN
SURPRISE AZ 85378

OTILIA MOJICA
6002 N 31ST DR
PHOENIX AZ 85017

OSCAR VALENZUELA
174 N 21ST AVE
YUMA AZ 85364

ELVIRA MARTINEZ
5777 E FLOWING SPRING
FLORENCE AZ 85132

DENNIS TEMPLER
14149 E 31ST PL
YUMA AZ 85367

JAIME LUIS ENRIQUE CONTRERAS ROMAN LOPEZ
8846 W VALE DR
PHOENIX AZ 85037

ISIDRO ANA A MORAN
7950 W DEVONSHIRE AVE
PHOENIX AZ 85033

SCOTT MUIR
8131 E WHISPERING WIND DR
SCOTTSDALE AZ 85255

ANTHONY DAMIANI
4385 E LONGHORN ST
QUEEN CREEK AZ 85140

ENRIQUE MORA
4621 S BOXWOOD AVE
YUMA AZ 85365

JOE GUAJARDO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

20184 W HADLEY ST
BUCKEYE AZ 85326

RAY SCHAEFFER
8742 W MCLELLAN RD
GLENDALE AZ 85305

DEBBIE HARGIS
10215 N 36TH AVE
PHOENIX AZ 85051

CARLOS CARMEN GARCIA JR
6290 S AVENUE DE LA CHANDELLE
TUCSON AZ 85746

SU YIE AUNG
8061 N 109TH LN
PEORIA AZ 85345

PATRICK GRAY
30895 N 137TH AVE
PEORIA AZ 85383

HEINZ MUELLER
5241 S LAGUNA AVE
SIERRA VISTA AZ 85650

CATHERINE BISHOP
2252 W VIA CABALLO BLANCO
PHOENIX AZ 85085

RODNEY SORENSEN
1660 N 212TH AVE
BUCKEYE AZ 85396

JANAY GRAY
4360 W ROCKWOOD DR
TUCSON AZ 85741

ALYSSA PATRICK SHEANHAN WRIGHT
2422 E LA JOLLA DR
TEMPE AZ 85282

JOSE M HOME FIGUEROA
167 LOS MONTES ST
SAN LUIS AZ 85349

PM & M ELECTRIC INC
2:24-bk-04978-MCW


FRANCES LAX
4630 E CASITAS DEL RIO DR
PHOENIX AZ 85050

STACY COTRONEO
5902 E CABALLO DR
PARADISE VALLEY AZ 85253

WILLIAM GARY KING HANNON
17200 W BELL RD 1092
SURPRISE AZ 85374

DENNIS KNIGHT
13330 E 35TH PL
YUMA AZ 85367

CYNTHIA BILL LEVIE
2703 W LANGUID LN
PHOENIX AZ 85086

BRIAN BROWN
21991 N 91ST DR
PEORIA AZ 85383

ROMIT MISRA
2408 W FETLOCK TRAIL
PHOENIX AZ 85085

PATRICK PAYLOW
9725 W APPALOOSA DR
SUN CITY AZ 85373

MICHAEL ASHLEY PETO
7227 W KIWI LN
TUCSON AZ 85743

LAWRENCE LARRIVA
1453 W BAGPIPE DR
TUCSON AZ 85746

KELVIN HARRIS
7412 S CAMINO DE LA TIERRA
TUCSON AZ 85746

NEAL NICHOLAS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

25757 W VICTORY ST
BUCKEYE AZ 85326

ROBERT LUCKENBILL
17766 W VENTURA ST
SURPRISE AZ 85388

JASON DE JESUS
12725 W VENTURA ST
EL MIRAGE AZ 85335

SIDNEY FRANKUM
18140 W SMOKEY DR
SURPRISE AZ 85388

VICTOR GONZALES
15814 N 168TH LN
SURPRISE AZ 85388

RAVEN CAVINESS
13226 W MARKET ST
SURPRISE AZ 85374

SUSANNE & HENDRIK DUPLESSIS
23745 N 170TH AVE
SURPRISE AZ 85387

ISMAEL L LOPEZ FLORES
680 W 13TH PL
SOMERTON AZ 85350

ERDAL KOCAK
6106 N PLACITA SAN AGUSTIN
TUCSON AZ 85741

ROBERT SHETLER
3907 W THUNDERBIRD RD
PHOENIX AZ 85053

GRETA ORRIS
7752 E CLEARY WAY
TUCSON AZ 85715

BERT & TAMMY MERRIMAN
22251 E MUNOZ CT
QUEEN CREEK AZ 85142

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ANACLETO GARCIA
2625 E CULVER ST
PHOENIX AZ 85008

CRAIG SIMPSON
24562 N SAGUARO WAY
FLORENCE AZ 85132

STEVEN W LAWSON
1526 N DESERT WILLOW ST
CASA GRANDE AZ 85122

MICHAEL DAVIS
1016 E MOHAWK DR
PHOENIX AZ 85024

JOSE DAGNINO
23198 N SERENITY TRAIL
FLORENCE AZ 85132

DAVID RAMIREZ
5567 E HAVEN AVE
FLORENCE AZ 85132

CANDICE RIORDAN
11359 W HUTTON DR
SURPRISE AZ 85378

JOSEPH LOPEZ
2110 N 24TH PL
PHOENIX AZ 85008

SUSIE CARRIER
2420 W PLACITA MATEO
TUCSON AZ 85745

FABIOLA CHINCHILLA
18423 W CHERYL DR
WADDELL AZ 85355

MARTIN SPANN
23944 N 165TH AVE
SURPRISE AZ 85387

ANTHONY GARCIA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

24771 JONES AVE
BUCKEYE AZ 85326

JAMES PETERS
2901 S ILLINOIS ST
CHANDLER AZ 85286

VICTOR RIVERA
6257 S SARAH ELIZABETH DR
TUCSON AZ 85746

CHRISTINE MACLEOD
4128 E TOPEKA DR
PHOENIX AZ 85050

SAHARAI TREJO
12736 DESERT FLOWER RD
AVONDALE AZ 85392

GUILLERMO GONZALES
14509 N 147TH DR
SURPRISE AZ 85379

DANALEE CIARAMELLA
24575 N GOOD PASTURE LN
FLORENCE AZ 85132

AMBER LARSON DRIGGS
18825 N 50TH AVE
GLENDALE AZ 85308

MANUEL LOPEZ
14584 W MEDLOCK DR
LITCHFIELD PARK AZ 85340

NICKOLAS KING
23820 W WIER AVE
BUCKEYE AZ 85326

MASOUD TABAN
3035 E BLACKHAWK DR
PHOENIX AZ 85050

SANTA RAFAEL CRUZ
625 W CALLE MAROJO
SAHUARITA AZ 85629

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JENNIFER THEIS
11818 N PALAWAN PL
ORO VALLEY AZ 85737


THOMAS BIRD
12528 W ST MORITZ LN
EL MIRAGE AZ 85335


JEFF LEE
617 W SMOKE TREE RD
GILBERT AZ 85233


JOSUE FLORES
718 E WHYMAN AVE
AVONDALE AZ 85323


ROSILAND ROBINSON
18321 W GETTY DR
GOODYEAR AZ 85338


TIMOTHY MYERS
 CINDY GAGE
19888 N 260TH DR
BUCKEYE AZ 85396


JONATHAN HOSKINS
20579 W NELSON PL
BUCKEYE AZ 85396


ELIZABETH MASON
8918 N 102ND LN
PEORIA AZ 85383


SUE TILLER
20010 N 260TH GLEN
BUCKEYE AZ 85396


ROGER CYNTHIA LANGLEY
16441 W POST DR
SURPRISE AZ 85388


JAMES MERCER
21541 W DURANGO ST
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CHARLIE & SUSAN GOH
2684 N SPRINGFIELD ST
BUCKEYE AZ 85396

DEAN VANDER JAGT
17708 N PHOENICIAN DR
SURPRISE AZ 85374

THOMAS WILLIAMS
15689 W GLENROSA AVE
GOODYEAR AZ 85395

THOMAS OLSON
2865 PAPEETE DR
LAKE HAVASU CITY AZ 86404

CYNTHIA BUTLER
3878 GREER ST
CLAYPOOL AZ 85532

EUGEN & LIA HITICAS
16908 N 69TH LN
PEORIA AZ 85382

ROBERT HARRIS
8424 W LOUISE CT
PEORIA AZ 85383

KEITH HUEBNER
310 E CORAL GABLES DR
PHOENIX AZ 85022

GINGER CUAUHTEMOC A
ALDONADO O STEIGNER
5623 W BELMONT AVE
GLENDALE AZ 85301

MICHAEL NELSON
13018 W HEARN RD
EL MIRAGE AZ 85335

RICHARD DESJARLAIS
21223 N 67TH DR
GLENDALE AZ 85308

JAMES F PATTEN III & JOANNE KA PATTEN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

124 S BURRO CANYON PL
SAHUARITA AZ 85629

FRANCISCO J BAD ROOF MEDINA
2246 W SUNNYSIDE AVE
PHOENIX AZ 85029

MATTHEW HEINZ
12122 W JESSIE LN
SUN CITY AZ 85373

FRANK VAINISI
3001 W CARAVAGGIO LN
PHOENIX AZ 85086

FRANCISCO CORDOVA
25461 W RIVERSIDE ST
BUCKEYE AZ 85326

RICHARD JENNINGS
13689 E 49TH DR
YUMA AZ 85367

MICHAEL KELLER
6845 W IRONWOOD DR
PEORIA AZ 85345

IRMA CASTELLON
23624 W HARRISON DR
BUCKEYE AZ 85326

JEFFREY LOWMAN
4036 W CHRISTY DR
PHOENIX AZ 85029

VIGNESH RAJAMANI
5540 W MOLLY LN
PHOENIX AZ 85083

GARYSUNRUN PREPAID KING
17200 W BELL RD 647
SURPRISE AZ 85374

JOSEPH DOUGLAS
501 W PHOENIX AVE
ELOY AZ 85131

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ARMANDO VALENZUELA
9125 W CONCORDIA DR
ARIZONA CITY AZ 85123

CHRISTOPHER FELTZ
1424 E LE MARCHE AVE
PHOENIX AZ 85022

DOUGLAS SEDLOW SR
10608 W PLEASANT VALLEY RD
SUN CITY AZ 85351

SHAWN BONDY
NEW HO MIKE BUSBY
11839 N 40TH DR
PHOENIX AZ 85029

ISELA LOPEZ
9834 N 2ND WAY
PHOENIX AZ 85020

HEATHER MCDONALD
5919 W QUESTA DR
GLENDALE AZ 85310

STEVE SAUSER
10629 W CIMARRON CT
SUN CITY AZ 85373

KARI SLIVA
21551 N 58TH DR
GLENDALE AZ 85308

NATHAN KROMBEEN
18813 W NARRAMORE RD
BUCKEYE AZ 85326

PATRICIA PENNELL
14730 SUMMERSTAR BLVD
ORO VALLEY AZ 85755

WILLIAM REID
23968 W TONTO ST
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BRADLEY SMITH
2074 S 36TH DR
YUMA AZ 85364

ROBERT HAWKINS & DELOISE FAY HAWKINS
12427 NORTH 143RD DRIVE
SURPRISE AZ 85379

ANDREA HEYN
4861 W SNOWBERRY LN
TUCSON AZ 85742

BRANDON LINIGER
22563 E MUNOZ ST
QUEEN CREEK AZ 85142

JESSE FULLIAM
7669 S CARLISLE AVE
TUCSON AZ 85746

PETRU LELA
8939 W VILLA RITA DR
PEORIA AZ 85382

JUAN VALENCIA
430 N 17TH DR
PHOENIX AZ 85007

WAYNE & CAROLYN GIANOTTI
12349 E COLUMBINE DR
SCOTTSDALE AZ 85259

BRENT MCDONALD
17210 N 49TH AVE
GLENDALE AZ 85308

VICTOR LEWIS
426 JAMESTOWN RD
KEARNY AZ 85137

RUBEN BILL HOME CABRIALES
4410 S 357TH AVE
TONOPAH AZ 85354

WILLIAM COFFEY
15121 W GUNSIGHT DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SUN CITY WEST AZ 85375

JAMES FOX
424 JAMESTOWN RD
KEARNY AZ 85137

STEVE JONES
12360 W MILTON DR
PEORIA AZ 85383

RENE LEDESMA
18051 N 20TH PKWY
PHOENIX AZ 85023

JOE & MARGARITA RAMOS
25801 W GLOBE AVE
BUCKEYE AZ 85326

BEVERLY MARTINEZ
348 GREENWICH RD
KEARNY AZ 85137

CHARLES JARAMILLO
23007 W MICAH WAY
BUCKEYE AZ 85326

MARIA WACIENGA
10816 W NOSEAN RD
PEORIA AZ 85383

STEVEN & DELANIE WILLIAMS
23820 W HAMMOND LN
BUCKEYE AZ 85326

GERARDO CRUZ
13162 W SAGUARO LN
SURPRISE AZ 85374

KEVIN WALDROP
4202 N WESTVIEW DR
PHOENIX AZ 85015

RONALD PETO
952 W CALLE SAUCE BLANCO
SAHUARITA AZ 85629

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JILL GIBSON
3601 W MEADOW BRIAR DR
TUCSON AZ 85741

KOHN FISHER
NEW HO JOSH CARTER
2752 E ISABELLA AVE
MESA AZ 85204

SUSAN ZEIMET
3457 E DUBLIN ST
GILBERT AZ 85295

GERARDO ENCINAS
3036 W PLEASANT LN
PHOENIX AZ 85041

MARICARMEN SANDOVAL
1490 FEDERAL CT
SOMERTON AZ 85350

JUAN MEZA VALDEZ
723 W 14TH ST
SOMERTON AZ 85350

PATRICIA CUNNINGHAM
8725 W MARIPOSA GRANDE LN
PEORIA AZ 85383

JAMES 21 ADKINS
21 W BERRIDGE LN
PHOENIX AZ 85013

JAIME AVILA
16423 N 25TH ST
PHOENIX AZ 85032

JAIME AVILA
16425 N 25TH ST
PHOENIX AZ 85032

THAD SCHLOSSER
1267 W DESCANSO CANYON DR
CASA GRANDE AZ 85122

RONALD BABICH

PM & M ELECTRIC INC
2:24-bk-04978-MCW

5710 W PARK VIEW LN
GLENDALE AZ 85310

THOMAS HOOBLER
14859 W BLOOMFIELD RD
SURPRISE AZ 85379

GLORIA IBARRA
21409 N 55TH AVE
GLENDALE AZ 85308

REBECCA & JOSHUA CALSYN
26081 N 73RD DR
PEORIA AZ 85383

KATHLEEN MITCHELL
2815 E SYLVIA ST
PHOENIX AZ 85032

SUBRAHMANYAN UPPULURI
26517 N 51ST DR
PHOENIX AZ 85083

CHERYL BARTLETT
104 BUFFALO DR
HUACHUCA CITY AZ 85616

FRANCISCO HERNANDEZ
8945 W HATCHER RD
PEORIA AZ 85345

KATHRYN A ULRICH
TENANT KRISTIE DAILY
15016 N 133RD DR
SURPRISE AZ 85379

TESLA LOT 151
6633 E 35TH PL
YUMA AZ 85365

TESLA LOT 152
6645 E 35TH PL
YUMA AZ 85365

IRENA DYER
532 W COMSTOCK DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GILBERT AZ 85233

ANDREA PEREZ
30917 N 163RD DR
SURPRISE AZ 85387

THERESA BOOMER
29050 N 70TH LN
PEORIA AZ 85383

SUMMER MATIC
970 PICACHO BLVD
CHINO VALLEY AZ 86323

ALAN DE AVILA
25741 W HESS AVE
BUCKEYE AZ 85326

MONICA DUARTE
1445 E ALMERIA RD
PHOENIX AZ 85006

MARKUS MIETT
29846 W MITCHELL AVE
BUCKEYE AZ 85396

CIRILO LUCINA LOPEZ
2302 E BEVERLY LN
PHOENIX AZ 85022

JENNIFER STANTON
3722 E TAOS LN
YUMA AZ 85365

GARY BINDER
11101 W PENNSYLVANIA AVE
YOUNGTOWN AZ 85363

ISRAEL CORTEZ
3715 EAST SAN PEDRO STREET
SAN LUIS AZ 85349

AARON THORPE
559 W AMBER HAWK CT
GREEN VALLEY AZ 85614

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BENJAMIN CRAM
6901 W UNION HILLS DR
GLENDALE AZ 85308

JAVIER & GRACE LOPEZ
11404 W DELWOOD DR
ARIZONA CITY AZ 85123

CRISPIN & ERIN STEPHENS
11983 N 135TH WAY
SCOTTSDALE AZ 85259

CORY HARRISON
19424 W MORNING GLORY DR
BUCKEYE AZ 85326

JESSICA DURAN
21247 E VOLUNTEER DR
RED ROCK AZ 85145

JUSTIN LOPEZ
17632 W LISBON LN
SURPRISE AZ 85388

SEAN MCGOVERN
12687 W CARAVEO PL
PEORIA AZ 85383

CONSUELO MEZA
69 N 193RD DR
BUCKEYE AZ 85326

ROBERT JONES
8653 W MELINDA LN
PEORIA AZ 85382

JAMES IBARRA
7420 W SIERRA VISTA DR
GLENDALE AZ 85303

MARIA J AGUILAR
1741 EAST D STREET
SAN LUIS AZ 85349

JOHN SEARS
137 PAPAGO BLVD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

WINSLOW AZ 86047

DENISSE RUIZ
3317 E UDALL LANE
SAN LUIS AZ 85349

SCOTT HOUGHTON
2375 W ROUSSEAU ST
TUCSON AZ 85741

NELWYNN HOLLAND
8852 W CONCORDIA DR
ARIZONA CITY AZ 85123

IOVU HORGA
7404 W LIBBY ST
GLENDALE AZ 85308

LESLIE VIRGINIA LOPEZ
3401 W TONTO ST
PHOENIX AZ 85009

VICTORIA NOBOA
14516 W INDIANOLA AVE
GOODYEAR AZ 85395

NIKOLAS BOGIANOS
14788 W WILLOW LN
SURPRISE AZ 85374

DAVID VICKI LAYMAN
13338 N 151ST DR
SURPRISE AZ 85379

DANIELLE LUCERO
16821 W BELLEVIEW ST
GOODYEAR AZ 85338

MICHAEL SETH
9532 W WHISPERING WIND DR
PEORIA AZ 85383

DOLORES READY MCCASLIN
17406 N 124TH DR
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARCO CASTILLO
532 6TH PL
SAN LUIS AZ 85349

JUANITA CARRERA
980 SINOFF AVE
SAN LUIS AZ 85349

JASSIEL CORTEZ ARMENTA
166 NJOE HARPER CT
SAN LUIS AZ 85349

LUIS SHARPE
1700 W HOLLY OAK DR
TUCSON AZ 85746

JAMES MILLERSMITH
12625 N 51ST DR
GLENDALE AZ 85304

TAMARA & GEORGE THOMPSON
3124 S 375TH AVE
TONOPAH AZ 85354

MIRIAM GURGOVA
2828 W LIBBY ST
PHOENIX AZ 85053

BONITA JENSEN
13467 E 45TH DR
YUMA AZ 85367

FOLUSO SOLARU
1337 WALNUT DR
CASA GRANDE AZ 85122

DONALD & VIDALYNN OLIVETO
5912 W PARK VIEW LN
GLENDALE AZ 85310

EYASEMER ABERRA
5106 W SWAYBACK PASS
PHOENIX AZ 85083

MAXIM AMANDA NEVEROV
10720 W BROOKLITE LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PEORIA AZ 85383

STEPHEN KNIGHT
2816 W WHITMAN CT
ANTHEM AZ 85086

REDENTOR ESPIRITU
7147 W SOFTWIND DR
PEORIA AZ 85383

DAVID ANTHONY LONGORIA
14800 N 129TH AVE
EL MIRAGE AZ 85335

ARNOLD ALSVIG
19615 N 132ND DR
SUN CITY AZ 85375

MANUEL D LOPEZ
345 N FRANK SANDOVAL CT
SAN LUIS AZ 85349

TERRY FUGIT
20317 E QUINTERO RD
QUEEN CREEK AZ 85142

GERALD MIKE & KATHRYN ULRICH
14339 N 137TH LN
SURPRISE AZ 85379

ANAIS SALCIDO
726 W CALLE ORMINO
SAHUARITA AZ 85629

TESLA LOT 154
6665 E 35TH PL
YUMA AZ 85365

JAIME NUNEZ
601 CALLE ESPERANZA
SOMERTON AZ 85350

BARBARA & DOUGLAS KERN
6955 S RIDLING DR
HEREFORD AZ 85615

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DAVID & CAROLYN MEYERS
1134 E IRMA LN
PHOENIX AZ 85024

RENE BRUMFIELD
4816 W BLOOMFIELD RD
GLENDALE AZ 85304

LAKISHE BUTLER
17847 W SHERMAN ST
GOODYEAR AZ 85338

MATTHEW SHELLY HELFENSTEIN
27404 N SILVERADO RANCH RD
PEORIA AZ 85383

ROBERT & NANCY ELLIS
29927 N DESERT ANGEL DR
SAN TAN VALLEY AZ 85143

ROBERT MORRIS
12235 N 48TH AVE
GLENDALE AZ 85304

MARK SIAOTONG
296 N OXFORD CT
CHANDLER AZ 85225

DONALD WILLIAMS
3210 BUTTONWOOD LN
TUCSON AZ 85712

MARTHA GODOY
575 DALTON AVE
SOMERTON AZ 85350

MARC LEVITON
5672 N CAMINO DEL CONDE
TUCSON AZ 85718

CONNIE SEARCY
OBO AZSCW INVESTMENTS LLC
13223 W PROSPECT DR
SUN CITY WEST AZ 85375

ERICKA NAVARRO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

23793 W RIPPLE RD
BUCKEYE AZ 85326

NANCY & JACOB RASH
3928 E FAIRBROOK CIR
MESA AZ 85205

TRESA KAMALI
16142 W GREYSTONE DR
SUN CITY WEST AZ 85375

TESLA LOT 153
6653 E 35TH PL
YUMA AZ 85365

NORMAN ROMAN
12614 S CORTEZ AVE
YUMA AZ 85365

MARCELA SERGIO LARA BERNARDEZ
14819 W COLUMBINE DR
SURPRISE AZ 85379

TODD LAWSON
4714 W VILLA THERESA DR
GLENDALE AZ 85308

MARGARET TAGG
967 W CAMINO NOGAL BLANCO
SAHUARITA AZ 85629

ROBERT SPR LA DURAN
2745 S 171ST LN
GOODYEAR AZ 85338

JASMINE CODDING
8074 N 110TH AVE
PEORIA AZ 85345

ROGER FRANKLIN
12337 W CAROUSEL DR
ARIZONA CITY AZ 85123

RACHEL & ROBERT ROBLES
13008 W FLEETWOOD LN
GLENDALE AZ 85307

PM & M ELECTRIC INC
2:24-bk-04978-MCW


DALE JOYCE
24585 W SHERATON LN
BUCKEYE AZ 85326

STEPHEN GUARRERA
5079 N RIVER SONG LN
TUCSON AZ 85704

THOMAS TOMPKINS
2736 W TURNEY AVE
PHOENIX AZ 85017

JOHN IVES
3138 N 300TH DR
BUCKEYE AZ 85396

CELENA & MEDINAH HERNANDEZ
14514 N 129TH DR
EL MIRAGE AZ 85335

SIEU NGO
8620 S 45TH DR
LAVEEN VILLAGE AZ 85339

ANN B MARY
10831 S FORTUNA PALMS LOOP
YUMA AZ 85367

MICHAEL LOREK
12425 W TIGERSEYE DR
SUN CITY WEST AZ 85375

KELLY TARBURTON
4774 S 237TH AVE
BUCKEYE AZ 85326

JASON COLEMAN
1726 W CALLE TRANQUILA
TUCSON AZ 85745

RONALD SCHILLING
23864 W CORONA AVE
BUCKEYE AZ 85326

TARYN HIGEN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

33914 N 30TH DR
PHOENIX AZ 85085

HERMAN JEFFREY COLLINS
14770 W PASADENA AVE
LITCHFIELD PARK AZ 85340

MIGUEL BLANCAS
2936 E ADAMS ST
PHOENIX AZ 85034

MARIA AND JULIO TEXEIRA
15990 W LAUREL LANE
SURPRISE AZ 85379

PHYLLIS JULIE MILLER FISCHER
13116 E MESQUITE FLAT SPRING DR
VAIL AZ 85641

NORMAN BOSCH
7717 E HARTWICK CT
TUCSON AZ 85715

MILOJKO VIDOVIC
1311 W MICHIGAN AVE
PHOENIX AZ 85023

JOHN PAYNE
18148 W EVA ST
WADDELL AZ 85355

LONNY CLINE
11509 S ADAM AVE
YUMA AZ 85365

AMANDA WILLIAMS
15917 WEST PORT AU PRINCE LANE
SURPRISE AZ 85379

SANDRA HERNANDEZ
2302 W BETTY ELYSE LN
PHOENIX AZ 85023

BRIANDA RENE GONZALEZ MARTINEZ
2802 N 66TH DR
PHOENIX AZ 85035

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MICHAEL REEL
18433 W SUNNYSLOPE LN
WADDELL AZ 85355

RALPH LOPEZ
4330 S CAMINO VERDE
TUCSON AZ 85735

MIKE REYNOLDS
5428 S VIA TRES RIOS
TUCSON AZ 85746

BETTY WILLIAMS
5210 E DUNCAN ST
MESA AZ 85205

JOSHUA STEGALL
522 S BURK ST
GILBERT AZ 85296

MARIA DEL SOCORRO JUAREZ
527 E JEFFERSON ST
SOMERTON AZ 85350

RICHARD HASBROUCK
169 S 224TH DR
BUCKEYE AZ 85326

RONALD BERG
9846 W SANTA FE DR
SUN CITY AZ 85351

NADINE SALAHUB
401 E SACK DR
PHOENIX AZ 85024

KAILA KIZER
10538 W ROBIN LN
PEORIA AZ 85383

ALVARO FIERRO
1718 E GRANT RD 1
TUCSON AZ 85719

ANDREW GOOD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1334 E MITCHELL DR
PHOENIX AZ 85014

VICTOR DOMINGUEZ
15457 W SIERRA ST
SURPRISE AZ 85379

JENNIFER RIGGS
2928 WEST BRILLIANT SKY DRIVE
PHOENIX AZ 85085

JOSUE BOJORQUEZ PARRA
15201 N 25TH PL
PHOENIX AZ 85032

TESSA SCOTT
12043 W DAHLIA DR
EL MIRAGE AZ 85335

CARSON LOMAX
13732 E OXMOOR VALLEY DR
VAIL AZ 85641

CARLOS A RAYGOZA VERDUGO
3684 EAST SAN PEDRO STREET
SAN LUIS AZ 85349

TONY ALEF
9846 N 103RD AVE
SUN CITY AZ 85351

CAROLYN WALKENBACH
18228 W CARIBBEAN LN
SURPRISE AZ 85388

RACHEL COURTER
8517 E BAKER PL
TUCSON AZ 85710

RONALD CHASE
21618 N 261ST AVE
BUCKEYE AZ 85396

JOHN CARR
6999 S BLUE HILLS DR
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ROBERT HAYDEN
13813 N KAANAPALI DR
SUN CITY AZ 85351

DAVID DAHLKE
4881 E ARMOR ST
CAVE CREEK AZ 85331

BENNY ROBLES
15979 W CORTEZ ST
SURPRISE AZ 85379

KIRKKEJNER KNUDSEN
12865 W CORRINE DR
EL MIRAGE AZ 85335

DAVID TWOREK
19256 W WASHINGTON ST
BUCKEYE AZ 85326

LAUREN MCDERMOTT
26102 W TONTO LN
BUCKEYE AZ 85396

WILLIAM DYER
9835 W SILVER BELL DR
SUN CITY AZ 85351

THOR JAMSGARD
4512 W GREENWAY RD
GLENDALE AZ 85306

PATRICIA HAHN
3480 ISADOR AVE
KINGMAN AZ 86401

RICKY GUEVARA
13401 S ZUNI RD
BUCKEYE AZ 85326

MATTHEW VICTORIA WINN
9213 W ATHENS ST
PEORIA AZ 85382


JANICE YOUNG

PM & M ELECTRIC INC
2:24-bk-04978-MCW

23866 W LEVI DR
BUCKEYE AZ 85326

ROSEMARIE ENSMINGER
17235 W WATKINS ST
GOODYEAR AZ 85338

GERTRUD BENJAMIN
17638 N CALICO DR
SUN CITY AZ 85373

CHRISTOPHER WONSOWSKI
12313 WEST ESSIG WAY
PEORIA AZ 85383

ANNA JOHN SIMMERS B SIMMERS
3145 W MONMOUTH ST
TUCSON AZ 85742

AARON JAUCH
13804 S CAMINO ACELGA
SAHUARITA AZ 85629

TONY CRUZ
6251 N 88TH LN
GLENDALE AZ 85305

DENISE EMANUELLI
14008 N 144TH LN
SURPRISE AZ 85379

HECTOR L VARGAS
12838 W VIA CAMILLE
EL MIRAGE AZ 85335

AMPARO MARILYN DE LA TORR AYDE CAMBEROS
292 S 154TH LN
GOODYEAR AZ 85338

ALICIA MAXWELL
3670 HIAWATHA DR
LAKE HAVASU CITY AZ 86404

JEREMY OLTMAN
18226 W EL CAMINITO DR
WADDELL AZ 85355

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ELLSWORTH EUGENE DOWNING
11843 N COGGINS DR
SUN CITY AZ 85351

PRISCILA PENALOZA RAMOS
3631 W BEVERLY LN
PHOENIX AZ 85053

LUIS FLORES
10511 W VILLA HERMOSA
PEORIA AZ 85383

DAVID CORYELL
21395 HOLLY ST
BUCKEYE AZ 85396

JOSEPH MORRIS
26848 W SIERRA PINTA DR
BUCKEYE AZ 85396

ROBERT STANFORD
3243 S PONDEROSA DR
GILBERT AZ 85297

RYON GENET
20519 S 187TH PL
QUEEN CREEK AZ 85142

WILLIAM WOISCHKE
18013 N WILLOWBROOK DR
SUN CITY AZ 85373

CONCEPCION WALDO
8150 W MESCAL ST
PEORIA AZ 85345

JERRY BENITEZ
7670 S DERBY CT
TUCSON AZ 85746

LUIS SALAZAR
3180 W CIRCULO BELLO
TUCSON AZ 85746

MYRTICE BUTLER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

11101 W HOHOKAM DR
SUN CITY AZ 85373

CARL JACOBS
14721 LAUREL LN N
SURPRISE AZ 85379

VICTOR ANGUIANO MUNIZ
340 FERNANDO PADILLA AVE
SAN LUIS AZ 85349

ALMA GURROLA
3508 UDALL LANE
SAN LUIS AZ 85349

CHARLES WOODS
6117 W TIERRA BUENA LN
GLENDALE AZ 85306

JAMES SCHULTZ
6621 W STRAIGHT ARROW LN
PHOENIX AZ 85083

PAULA & JOSHUA WERBEL
7541 W WHITEHORN TRAIL
PEORIA AZ 85383

JOSE SPR LA CRUZ CORONA
5045 SOUTH RIVER RUN DRIVE
TUCSON AZ 85746

JIM JUVERA
1500 N YAVAPAI ST
TUCSON AZ 85745

CARLOS RAMOS
13041 W HEARN RD
EL MIRAGE AZ
EL MIRAGE AZ 85335

JUDITH JUREK
19109 N 98TH DR
PEORIA AZ 85382

MATILDE MAGALLON
5415 W STATE AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GLENDALE AZ 85301

DOMINGO MIGUEL CANO
12493 W VIA CAMILLE
EL MIRAGE AZ 85335

BIRCE MILLER
11414 DESERT RAPTOR LOOP
TUCSON AZ 85747

DMYTRO MYKHAYLOVSKYY
1942 S 216TH LN
BUCKEYE AZ 85326

PHYLLIS OZECHOWSKI
3936 W MORROW DR
GLENDALE AZ 85308

ROBERT & SUSAN VAN RIPER
10301 W CHAPARRAL DR
SUN CITY AZ 85373

MIGUEL TORRES
817 W CALLE OCARINA
SAHUARITA AZ 85629

PATRICIA GALINDO
24027 N 164TH DR
SURPRISE AZ 85387

MARYANNETTE BEDNAR
1450 W CERRADA COLIMA
TUCSON AZ 85704

JON BUTINA
675 W HARVARD AVE
GILBERT AZ 85233

AURORA LEON
1237 E CORDOVA AVE
CASA GRANDE AZ 85122

RICHARD RICK CHIMBLO
11270 MOUNTAIN BREEZE DR
ORO VALLEY AZ 85737

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JACQUELINE STANICH
10066 E PASEO SAN BERNARDO
TUCSON AZ 85747

CONNIE PITMAN
9910 W KINGSWOOD CIR
SUN CITY AZ 85351

SHELLY YOLANDA FRANKLIN
770 E PEPPER DR
CASA GRANDE AZ 85122

RICHARD COLSON
3436 W ASTER DR
PHOENIX AZ 85029

KYMERI CLINTON ANDERSON REESE
14363 W CHARTER OAK RD
SURPRISE AZ 85379

BLANCHE IBARRA
706 E WHYMAN AVE
AVONDALE AZ 85323

STEPHEN BONDHUS
30641 N 137TH AVE
PEORIA AZ 85383

HUBERT EPPERSON
12706 E RED IRON TRAIL
VAIL AZ 85641

JACKIE AGUIRRE
5841 W TIERRA BUENA LN
GLENDALE AZ 85306

MICHELE & DANIEL SLADE
20869 W MINNEZONA AVE
BUCKEYE AZ 85396

HUGH & GRACE ROGER SMITH
12650 E FUEGO ST
DEWEY AZ 86327

RICHARD & DENITA GROSS
5826 W FRIER DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GLENDALE AZ 85301

NICHOLAS SIDONI
3425 W SOPHIA ST
TUCSON AZ 85741

MEGAN MACDONALD
2144 W HARTFORD AVE
PHOENIX AZ 85023

MARK DOUGLAS DOUG & CONNELL PELLE
16570 W MELVIN ST
GOODYEAR AZ 85338

BRANDON ZIRNHELD
7511 W SWEET RIVER RD
TUCSON AZ 85743

DANIELA ADAMS
13434 W WATSON LN
SURPRISE AZ 85379

CARLOS & MAYRA SOLANO
4515 S 26TH LN
PHOENIX AZ 85041

ASHLEY GONZALEZ
140 N 225TH DR
BUCKEYE AZ 85326

MATHEW MARTINOVICH
11109 E VAIL VISTA CT
TUCSON AZ 85747

DAVID GONZALEZ
7139 S BLUE HILLS DR
BUCKEYE AZ 85326

STEVEN HANSEN
2811 SARATOGA AVE
LAKE HAVASU CITY AZ 86406

DIANE DIANA WILLIAMS
18353 W MONTEROSA ST
GOODYEAR AZ 85395

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GEORGIA MCROBERTS DEAN
1430 E PALO VERDE ST
YUMA AZ 85365

JORGE JESSICA CASTRO VILLA
4029 S 55TH DR
PHOENIX AZ 85043

ROSEMARIE GRANVILLE
18087 W GLENROSA AVE
GOODYEAR AZ 85395

HERMINIA NAVARRO
362 ESCAMILLA CT
SAN LUIS AZ 85349

JEFFEREY MILLER
8282 N ROCKY BROOK DR
TUCSON AZ 85743

RYSZARD MALWINA KUPINSKI
7370 S CACTUS THORN LN
TUCSON AZ 85747

BARBARA STEWART
12112 W EAGLE RIDGE LN
PEORIA AZ 85383

MATTHEW MCCARTY
11630 N 151ST LN
SURPRISE AZ 85379

LINDA GARY HARDY
4725 W VISTA DEL SANTA RITA
AMADO AZ 85645

ERIC IMPRAIM
3356 N MOSSY BROOK DR
TUCSON AZ 85712

SUSAN YOQUELET
2917 W PLACITA MONTESSA
TUCSON AZ 85741

CHRISTOPHER POZO
5990 S CEDAR ELM LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85747

MARY DONOVAN
815 N CHALET AVE
TUCSON AZ 85748

LUCY GAIL KUESTER PARKER
2292 S 236TH DR
BUCKEYE AZ 85326

BLOSSOM FUNG
4561 N PASEO DE LOS RANCHEROS
TUCSON AZ 85745

CHARLES MARQUARDT
10601 W BURNS DR
SUN CITY AZ 85351

ORLY STAHL
8209 S PLACITA DEL PARQUE
TUCSON AZ 85747

RONALD & ELIZABETH MC ELROY
13920 N DESERT BUTTE DR
ORO VALLEY AZ 85755

BRADLEY JACKSON
6292 S TOPAZ PL
CHANDLER AZ 85249

ESTER VIDER SPIEGEL
7807 W BODIE RD
TUCSON AZ 85743

KEITH CUNNINGHAM
20043 N TRADING POST DR
SUN CITY WEST AZ 85375

CHARLES & SHERRI GRAHAM
12470 N WAYFARER WAY
TUCSON AZ 85755

JIMENEZ OFELIA/JIMENEZ
16790 N PALO ROJO RD
MARICOPA AZ 85138

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BETINA HARRISON
4432 S EVERGREEN AVE
TUCSON AZ 85730

EDUARDO MARTINEZ
6839 W HAZELWOOD ST
PHOENIX AZ 85033

SIERRA WONG
1821 N TANQUE VERDE LOOP RD
TUCSON AZ 85749

ORLINDA BULLOCK
23736 W MAGNOLIA DR
BUCKEYE AZ 85326

SUSAN & HOWARD WILLS
16490 W REMUDA DR
SURPRISE AZ 85387

ANN LEONARD
17577 W SPRING LN
SURPRISE AZ 85388

NADINE DALPHONSE
928 W VILLA THERESA DR
PHOENIX AZ 85023

CYNTHIA SAMANTHA REDMOND RUHL
2729 W CALLE OCIO
TUCSON AZ 85741

MARY COZZI
3824 DESERT CREEK LN
PHOENIX AZ 85086

HUMBERTO GLORIA CERVANTES MARTINEZ
8444 E LEWIS AVE
SCOTTSDALE AZ 85257

LIZANDRO REDONDO
2402 W FLOWER ST
PHOENIX AZ 85015

DAVINA GODLEY
1218 E MINNEZONA AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85014

GERALDINE GRAGG
9854 W SILVER BELL DR
SUN CITY AZ 85351

LINDA WASHING
11113 W PALMERAS DR
SUN CITY AZ 85373

DANIEL RATZLAFF
10399 MONSOON AVE
YUMA AZ 85365

BEATRIZ LOPEZ CASTRO
1614 S 46TH DR
YUMA AZ 85364

DENIS 3 PHASE SES JALLOH
3725 W LAWRENCE RD
PHOENIX AZ 85019

STEVEN JOHNSON
6271 W ADMIRAL WAY
FLORENCE AZ 85132

JOSH MCINTYRE
11148 N CHINOOK DR
CASA GRANDE AZ 85122

ROBERT BILL BOCKHORN
18431 W PUEBLO AVE GOODYEAR
GOODYEAR AZ 85338

RYAN & NATALIA ASEVO
3223 E CEDARWOOD LN
PHOENIX AZ 85048

PATRICK FISH
30912 N 27TH AVE
PHOENIX AZ 85085

JESUS VERDUZCO
1122 E 6TH ST
CASA GRANDE AZ 85122

PM & M ELECTRIC INC
2:24-bk-04978-MCW

HAMID JALALI
5970 E CALLE DE VITA
TUCSON AZ 85750

LIANE HERNANDEZ
907 N COLUMBIA AVE
TUCSON AZ 85745

DELORA BASHAM
4923 W CORRINE DR
GLENDALE AZ 85304

OMAR FERNANDEZ
2840 W DAKOTA ST
TUCSON AZ 85746

PAULA CARLAFTES
642 S MARVIN AVE
TUCSON AZ 85710

RALPH WISTERMAN
2017 S 83RD DR
TOLLESON AZ 85353

HUNTER BEAUBIAN
107 E BOWERS CT
ORO VALLEY AZ 85704

MARIA RODRIGUEZ
6035 W CLAREMONT ST
GLENDALE AZ 85301

ANIL SRIVASTAVA
1915 W CANADA HILLS DR
ORO VALLEY AZ 85737

DANIEL & NICOLE KNUTH
865 S CHATSWORTH
MESA AZ 85208

DAVID NORTON
19500 EAST WYATT WAY
BLACK CANYON CITY AZ 85324

JOHAN JOSE GALVEZ P
12111 N WINDROSE DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

EL MIRAGE AZ 85335

ROBERT RYBERG
3996 W IRONWOOD HILL DR
TUCSON AZ 85745

TERI WILSON
5209 W WOOD DR
GLENDALE AZ 85304

ELAINE FREDELL
13030 W BLUE SKY DR
SUN CITY WEST AZ 85375

DANNY BATEMAN
14844 N 142ND LN
SURPRISE AZ 85379

JOHN DELOZIER
11146 N 82ND LN
PEORIA AZ 85345

STERLING HORTON
18827 N 68TH AVE
GLENDALE AZ 85308

ROBERT TALLEY
822 W 12TH ST
YUMA AZ 85364

CASEY MEYERES
27333 N 89TH AVE
PEORIA AZ 85383

KRISTIN GIRDNER
5505 N SUNDANCE PL
TUCSON AZ 85718

SEAN MARTIN
5622 W VICTORY WAY
FLORENCE AZ 85132

RICHARD 400A MORGAN
550 S PUEBLO ST
GILBERT AZ 85233

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ERIC NELSON MELBY
416 E RADBURN ST
TUCSON AZ 85704

GUILLERMO ESTHER HERRERA
8451 N GAETANO LOOP
TUCSON AZ 85742

MARIE TOCCHINI
1682 S 233RD AVE
BUCKEYE AZ 85326

CURTIS WRIGHT
13438 W ROSE LN
LITCHFIELD PARK AZ 85340

ANGELA OLIVER
8742 E CAROL AVE
MESA AZ 85208

LAURIE REICH
7664 W RISING RIDGE RD
TUCSON AZ 85743

JASON RANDALL
3925 W SWEETWATER AVE
PHOENIX AZ 85029

RALPH WORLEY
15173 W LAS BRIZAS LN
SUN CITY WEST AZ 85375

ELYSE OLANDER
10364 S HIGH BLUFF DR
VAIL AZ 85641

TESLA LOT 155
6673 E 35TH PL
YUMA AZ 85365

TESLA LOT 156
6685 E 35TH PL
YUMA AZ 85365

LEONCIO VAZQUEZ
1750 W 24TH DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YUMA AZ 85364

TONYA JOHNNY DELGADO
5876 E VALLEY VIEW DR
FLORENCE AZ 85132

KIMBERELY FOSHEE
31546 W GRANT ST
BUCKEYE AZ 85326

TOM AND KAREN YOAST
3216 N 53RD PKWY
PHOENIX AZ 85031

ALAN STECKER
3617 E CROCUS DR
PHOENIX AZ 85032

PATRICK WALSH
17220 W ELAINE DR
GOODYEAR AZ 85338

DAVID ROMERO
2376 EAST CALLE JOYA DE VENTURA
TUCSON AZ 85706

SALVADOR VELASCO
16828 W NOTTINGHAM WAY
SURPRISE AZ 85374

MICHAEL SAMSON
846 E COTTONWOOD CANYON PL
SAHUARITA AZ 85629

JAMES DORNAN
20018 N PINE SPRINGS DR
SUN CITY AZ 85373

DAREK & TERESA MATUSZAK
111 S 110TH AVE
AVONDALE AZ 85323

CATYANA FALSETTI
NEW HO PAMELA MCGUIRE
3728 N 12TH ST
PHOENIX AZ 85014

PM & M ELECTRIC INC
2:24-bk-04978-MCW


BARBARA BILL DELLINGER MERCHANT
10214 W MOUNTAIN VIEW RD
SUN CITY AZ 85351

TOMAS PULIDO
5402 N FLINT AVE
TUCSON AZ 85704

TIFFANY JASON BENNETT
5020 W ROSEWOOD DR
GLENDALE AZ 85304

EFFIE GODBOLD
4748 N 186TH LN
GOODYEAR AZ 85395

GAIL MURPHY
9523 W COUNTRY CLUB DR
SUN CITY AZ 85373

EVERARDO VILLASENOR
597 W 14TH ST
SOMERTON AZ 85350

CHRISTOPHER HAWKSLEY
11010 W GRANADA DR
SUN CITY AZ 85373

MONTE RAY
7735 E OLIVE ANN LN
YUMA AZ 85365

MARGARITA FRANCO
6518 E FLYNN AVE
FLORENCE AZ 85132

DEANNA KEILTY
792 E COWBOY COVE TRAIL
SAN TAN VALLEY AZ 85143

RANDY RIEBOLDT
4550 E ALAMO ST
QUEEN CREEK AZ 85140

KARL STEMPEL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

11681 N DRAGOON SPRINGS DR
TUCSON AZ 85737

DAVID JOHNSON
7110 N CAMINO DE FOSFORO
TUCSON AZ 85718

JEREMY SECHRIST
10154 W LAWRENCE LN
PEORIA AZ 85345

AUSTIN & SARA EAKIN
29839 W BRINDLEY AVE
BUCKEYE AZ 85396

MARY GRACE MONTECLARO
4735 E ANGELA DR
PHOENIX AZ 85032

RAYMOND WILTSHIRE
2313 S BLAZE TRAIL
TUCSON AZ 85748

ANTONIO DURAZO
6543 S CHINESE LANTERNS DR
TUCSON AZ 85756

JAMES GARRELS
9607 W WILLOWBROOK DR
SUN CITY AZ 85373

WILLIAM POSTLEWAIT
1171 W HAYWORTH RD
AJO AZ 85321

JAMES SHEARMAN
10622 W MIMOSA DR
SUN CITY AZ 85373

DWAYNE BREEDLOVE
1006 S 345TH DR
TONOPAH AZ 85354

DAVID BECKER
2918 W LAS LOMITAS RD
TUCSON AZ 85741

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ERICKA APARICIO VILLARREAL
1461 S ORANGE AVE
SOMERTON AZ 85350

JOSE MORENO
633 W 14TH ST
SOMERTON AZ 85350

CHRISTINE LAVALLEE
14073 E COPPER MESA CT
VAIL AZ 85641

ARMANDO & VANESSA TARANGO
20151 W DESERT BLOOM ST
BUCKEYE AZ 85326

ERIKA & JESUS HUERTA LA MARTINEZ
960 S 200TH LN
BUCKEYE AZ 85326

PHILIP & CECILIA GORITSAS
5605 W MOLLY LN
PHOENIX AZ 85083

IWONA BOYCE
18143 W CARIBBEAN LN
SURPRISE AZ 85388

ELISA GAMEZ
117 E LA CANADA BLVD
GOODYEAR AZ 85338

LEE LARA
3581 N 299TH DR
BUCKEYE AZ 85396

ANGEL CALO
24594 W ATLANTA AVE
BUCKEYE AZ 85326

STERLING BELL
18419 W VERBENA DR
GOODYEAR AZ 85338

LILIANA RASCON VALDEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

13943 S CAMINO EL BECERRO
SAHUARITA AZ 85629

YOLANDA CASANOVA
1544 WEST CHARLESTON AVENUE
PHOENIX AZ 85023

GAIL ARRENHOLZ
5168 S RENEWAL LN
TUCSON AZ 85747

JOCELYN JASPER
14510 N 126TH AVE
EL MIRAGE AZ 85335

RODOLFO HERNANDEZ
12014 W SOLEDAD ST
EL MIRAGE AZ 85335

MARIA PALLANES
715 N MUSGROVE AVE
SOMERTON AZ 85350

HERBERT NEUFELD
10916 W ROUNDELAY CIR
SUN CITY AZ 85351

EDWIN ED BRESNIK
9122 E IRONBARK ST
TUCSON AZ 85747

PEDRO DURAN SANCHEZ
644 W 13TH PL
SOMERTON AZ 85350

JEREMIAH SMITH
3946 W GELDING DR
PHOENIX AZ 85053

GABRIEL RESENDIZ
7322 E LURLENE DR
TUCSON AZ 85730

JASON SPR LA CHESLEY
21367 HOLLY ST
BUCKEYE AZ 85396

PM & M ELECTRIC INC
2:24-bk-04978-MCW

VICKY ARMENDARIZ
2128 S 238TH AVE
BUCKEYE AZ 85326

CASS BROWN
NEW HO JAENIE THATCHER
17015 S CAMINO DE LAS QUINTAS
SAHUARITA AZ 85629

MARIA CARLIN
10242 W TOWNLEY AVE
PEORIA AZ 85345

JAMES BEASLEY
3961 E MEADOW LAND DR
QUEEN CREEK AZ 85140

LAURA AMUNDSEN
23118 N 146TH LN
SUN CITY WEST AZ 85375

EDUARDO RUIZ RIOS
19635 W WASHINGTON ST
BUCKEYE AZ 85326

KATHERINE BLODGETT
21912 N 97TH DR
PEORIA AZ 85383

JEREMY LAKOSKEY
14622 W MANDALAY LN
SURPRISE AZ 85379

JASON REIMOLD
17593 W BLOOMFIELD RD
SURPRISE AZ 85388

BARBARA CHAMBERS
3841 W CHERYL DR
PHOENIX AZ 85051

EDDIE DERGIC
9077 W CUSTER LN
PEORIA AZ 85381

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHILLIP TANNEHILL
14305 S COUNTRY CLUB WAY
ARIZONA CITY AZ 85123

MILKA DJURDJEVIC
522 E PIUTE AVE
PHOENIX AZ 85024

EIZEL CHRISTOPHER YAP
31619 N 132ND AVE
PEORIA AZ 85383

MARIA PEREZ
1370 N JENNIFER AVE
SOMERTON AZ 85350

LADDIE JANKURA
19960 N 110TH LN
SUN CITY AZ 85373

GARY & KIM RAPHAEL
25540 N 103RD DR
PEORIA AZ 85383

WILLIAM PAUL DONOVAN
41324 N CONGRESSIONAL DR
ANTHEM AZ 85086

BRITTANY SAMS
3774 N 304TH AVE
BUCKEYE AZ 85396

PAUL KELLY
14572 W MEDLOCK DR
LITCHFIELD PARK AZ 85340

ROGELIO JULIA CELIS CAZARE ARELLANO
2946 E BLACKHAWK DR
PHOENIX AZ 85050

TYRONE CIFUENTES
784 W HENDERSON LN
GILBERT AZ 85233

GERALD & KIMBERLY
 DESANTIS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

8240 N STONE HILL DR
TUCSON AZ 85743

JESUS ORTIZ
840 D ST
SAN LUIS AZ 85349

ROY A SAXTON
10470 STOCKTON HILL RD
KINGMAN AZ 86409

ROSALIA QUINTANA
3027 GRAPEFRUIT AVE
YUMA AZ 85365

KEVIN & KAREN SCOTT
14722 W PASADENA AVE
LITCHFIELD PARK AZ 85340

ALBERT MASSAUX
23687 W MAGNOLIA DR
BUCKEYE AZ 85326

JULIE NICHOLSON
412 W SAGEBRUSH ST
GILBERT AZ 85233

AVRAHAM BARRY OLIEL
3731 E GREENWAY LN
PHOENIX AZ 85032

JUSTIN VILLARD
10427 S CUTTING HORSE DR
VAIL AZ 85641

BERTHA VOIE
14576 W VIA MONTOYA
SUN CITY WEST AZ 85375

RONALD & KELLY MARTIN
25244 N 69TH AVE
PEORIA AZ 85383

DIANA RICO
6809 N 130TH DRIVE GLENDALE
GLENDALE AZ 85307

PM & M ELECTRIC INC
2:24-bk-04978-MCW


GUY RASMUSSEN
3443 E SHAW BUTTE DR
PHOENIX AZ 85028

OLIVIA CORTEZ
1639 E CALIFORNIA ST
SAN LUIS AZ 85349

ANGELICA AVILA MURILLO
2122 S 238TH AVE
BUCKEYE AZ 85326

ALEX CERVANTES
142 HARRIS AVE
SAN LUIS AZ 85349

LARRY WOLFORD
9584 W WEEPING WILLOW DR
PEORIA AZ 85383

KARRIE HANNAN
16235 W LARKSPUR DR
GOODYEAR AZ 85338

EMILY KISH
8633 W HATCHER RD
PEORIA AZ 85345

GUSOUN AWDISH
11451 N SCIOTO AVE
TUCSON AZ 85737

LISA JACKSON
11901 N COPPER CREEK DR
ORO VALLEY AZ 85737

RICHARD OLIVER
22943 W MOONLIGHT PATH
BUCKEYE AZ 85326

BARBARA & KEVIN LAMPART
3161 W CALLE DE LA BAJADA
TUCSON AZ 85746

SUSAN KLAWITTER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

18826 N WELK DR
SUN CITY AZ 85373

JANET DOW
14429 W TRADING POST DR
SUN CITY WEST AZ 85375

JOHN NEWMAN
8743 N AURIGA WAY
TUCSON AZ 85742

DALE WHITTAKER
3525 E WICKIEUP LN
PHOENIX AZ 85050

MARCELINO LARA
6659 S PLANTAIN PL
TUCSON AZ 85756

BROOKE SONGER
22087 N 98TH DR
PEORIA AZ 85383

TIMOTHY SUNDERLAND
340 S 224TH DR
BUCKEYE AZ 85326

MICHAEL & RACHELLE HASTY
24617 W SHERATON LN
BUCKEYE AZ 85326

JOSE ARTEAGA
20252 W HADLEY ST
BUCKEYE AZ 85326

CLEMENCIA VERONICA BENCOMO RASCON
1915 JULIAN ST
SAN LUIS AZ 85349

DAVID CRUZ
5816 N LAGUNA DR
LITCHFIELD PARK AZ 85340

ANDREW DERSCH
3417 W JOAN DE ARC AVE
PHOENIX AZ 85029

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MARIA & ARTHUR MORENO
19653 W WASHINGTON ST
BUCKEYE AZ 85326

WAYNE W CRAMER
13419 WEST PORT AU PRINCE LANE
SURPRISE AZ 85379

MRS  KYLE CHEEKS
23611 W RIPPLE RD
BUCKEYE AZ 85326

BRITTANY SALAZAR
12602 W SHERIDAN ST
AVONDALE AZ 85392

KAREN CHRISTENSEN
16027 W PIMA ST
GOODYEAR AZ 85338

JENNIFER WISNESS
12742 W CARAVEO PL
PEORIA AZ 85383

MARIE MOHLER
8823 N 101ST DR
PEORIA AZ 85345

ANGELO EGIZIO
16936 W SAGUARO LN
SURPRISE AZ 85388

KRISTIE SPARKS
3563 W COURTNEY CROSSING LN
TUCSON AZ 85741

HAROLD SPANN
10430 S PAINTED MARE DR
VAIL AZ 85641

RUSSELL MIKESELL
1031 W BREEZY PINE CT
TUCSON AZ 85737

KILEY SULLIVAN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

12729 W REDFIELD RD
EL MIRAGE AZ 85335

SANDRA & RONALD WAYMAN
13123 W COTTONTAIL LN
PEORIA AZ 85383

ROCIO RAMON G PEREZ
7658 S CARLISLE AVE
TUCSON AZ 85746

AARON GRAHAM
25955 W ESCUDA DR
BUCKEYE AZ 85396

LISA DIEBEL
12445 W FETLOCK TRAIL
PEORIA AZ 85383

NAT NORFLEET
1795 MOONSHADOW ST
TUCSON AZ 85737

DAVID DAILY
5156 W KAREN DR
GLENDALE AZ 85308

MAGDALENA PENA
1785 BIENESTAR LN
SAN LUIS AZ 85349

MAYGEN HURTADO
2140 N SANTIANA PL
CASA GRANDE AZ 85122

ADAM DAVIS
5294 W PERIDOT ST
TUCSON AZ 85742

MATTHEW HABERKORN
12536 W ST MORITZ LN
EL MIRAGE AZ 85335

ROGER FOURNIER
16568 W SOFT WIND DR SURPRISE
SURPRISE AZ 85387

PM & M ELECTRIC INC
2:24-bk-04978-MCW


DAVID MCCORMICK
17577 W WINDROSE DR
SURPRISE AZ 85388


ALMENDRO SANCHEZ
NEW HO RIOS
3585 W GOSHEN DR
TUCSON AZ 85741


RON ENZWEILER
9827 W CEDAR DR
SUN CITY AZ 85351


JIRAIR AVAKIAN
3738 W ACAPULCO LN
PHOENIX AZ 85053


MELISSA MISSY EDMONDS
3769 N 304TH AVE
BUCKEYE AZ 85396


TODD HOMKES
16672 W SAGUARO LN
SURPRISE AZ 85388


DANIEL FRANK MARTINEZ
111 S 13TH AVE
YUMA AZ 85364


RUBICEL PEREZ
14912 N LUNA ST
EL MIRAGE AZ 85335


JOSE L QUIJADA
656 CALLE DE PAZ
SOMERTON AZ 85350


ROLAND MICHAEL PURDIE JAHNKE
1323 W WAHALLA LN
PHOENIX AZ 85027


CRAIG & ANN LARSON
3743 N SANDROCK PL
TUCSON AZ 85750

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARY MJ LECLERC
9093 S LANAI LN
VAIL AZ 85641

RENATO & DINAH RAMOS
2456 N 114TH LN
AVONDALE AZ 85392

RICHARD COX
18371 W PIEDMONT RD
GOODYEAR AZ 85338

RICHARD SINGH
5641 E 26TH ST
TUCSON AZ 85711

JAMES WYMAN
9555 W WILLOWBROOK DR
SUN CITY AZ 85373

EDWARD ERNST
13354 E 35TH ST
YUMA AZ 85367

DOMIVAN JACKSON
24652 W SHERATON LN
BUCKEYE AZ 85326

DARBI PEND  BILL CONNOR
19858 W LINCOLN ST
BUCKEYE AZ 85326

PAMELA SENG
2131 S 257TH DR
BUCKEYE AZ 85326

JOHN & RACHELL ADRAGNA
9894 W LONE CACTUS DR
PEORIA AZ 85382

J LUZ JARAMILLO ESTRADA
1025 N LA JOLLA BLVD
GOODYEAR AZ 85338

EDWARD DAVIS
2226 E MENADOTA DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85024

SIOVHAN & JASON CLAY SINKAR
27678 N 175TH DR
SURPRISE AZ 85387

DONNIE SCISSON
14861 E 50TH DR
YUMA AZ 85367

KENNETH BOUCHER
12710 W PAINTBRUSH DR
SUN CITY WEST AZ 85375

STUART GLOGOFF
5470 N MOCCASIN TRAIL
TUCSON AZ 85750

DONNA BROWN
14011 N DESERT BUTTE DR
ORO VALLEY AZ 85755

GABRIEL JACOBS
4421 W ROCKWOOD DR
TUCSON AZ 85741

BARBARA FASS
14198 N FAWNBROOKE DR
ORO VALLEY AZ 85755

PETER KULIKOWSKI
12631 N 49TH AVE
GLENDALE AZ 85304

JOETTA BARNESS
13622 W SPRINGDALE DR
SUN CITY WEST AZ 85375

ESTHER LOBB
3683 S 10TH AVE
YUMA AZ 85365

13739 CAMINO DEL SOL FUNERAL CHA
13739 W CAMINO DEL SOL
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW

RONALD & MYRNA SCHWAB
10625 W FLINTLOCK CT
SUN CITY AZ 85373

CEDRIC LA GARDNER
23835 W COCOPAH ST
BUCKEYE AZ 85326

LAURA HANSEN
22283 N 102ND LN
PEORIA AZ 85383

JOHN MESA
469 E WOLF HOLLOW DR
CASA GRANDE AZ 85122

LAUREAN COSTIN
15453 W STATLER CIR
SURPRISE AZ 85374

VIOLET & RICHARD VANKEUREN
10193 W LOS GATOS DR
PEORIA AZ 85383

GABRIELA & FERNANDO ALVAREZ HERNANDEZ
9018 W WINDSOR AVE
PHOENIX AZ 85037

ROMULO & MARIA CORDOVA ORTIZ
8540 W EVA ST
PEORIA AZ 85345

DEREK WAIT
17006 W RIMROCK ST
SURPRISE AZ 85388

BARBARA & DAVID PATTON
28431 N 130TH DR
PEORIA AZ 85383

DAVID COONS
8112 E MALVERN ST
TUCSON AZ 85710

KRISTINA URBINA
12512 E RUST CANYON PL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

VAIL AZ 85641

TIMOTHY KEEFE
8034 W REDBIRD RD
PEORIA AZ 85383

MATTHEW KILCRAN
17342 W LUNDBERG ST
SURPRISE AZ 85388

WAYNE JOSEPH
13129 W CLARENDON AVE
LITCHFIELD PARK AZ 85340

ANDREW KLISS
12922 E VEGA ST
DEWEY AZ 86327

SECORA JONTAR COLEMAN
9640 W RIVERSIDE AVE
TOLLESON AZ 85353

FRANK VALLES
2920 W LOBO RD
TUCSON AZ 85742

DAVID LEON
505 FERN ST
SOMERTON AZ 85350

PENNY PEDERSON
5230 S THUNDER SKY WAY
TUCSON AZ 85747

ALFREDO OLIVAREZ
335 W CALLE MONCAYO
SAHUARITA AZ 85629

JOHNNY FREEZE
21145 WEST GRANADA ROAD
BUCKEYE AZ 85326

STEVEN CHILDRESS
15384 W COLUMBINE DR
SURPRISE AZ 85379

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GERALD OXLEY
9554 W WILLOWBROOK DR
SUN CITY AZ 85373

BARBARA PASZEK
11063 W EDGEWOOD DR
SUN CITY AZ 85351

DANIEL RUIZ
1167 S 13TH AVE
YUMA AZ 85364

DIANA COOLLEY
12946 W CASTLE ROCK DR
SUN CITY WEST AZ 85375

DANIEL DELL
15433 W GUNSIGHT DR
SUN CITY WEST AZ 85375

STEVEN FIELDS
15628 W MINNEZONA AVE
GOODYEAR AZ 85395

TESLA LOT 157
6693 E 35TH PL
YUMA AZ 85365

RANDALL GOULD
12814 E 37TH ST
YUMA AZ 85367

TIMOTHY TOWN
25836 W LYNNE LN
BUCKEYE AZ 85326

JOSEPHINE SKEWES COX
17846 W CARMEN DR
SURPRISE AZ 85388

JAMES WYBENGA
16820 W CAMINO VIVAZ
SURPRISE AZ 85387

STEVE TRIBE
3640 W REDFIELD RD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85053

KELLY MILLS
14413 N 129TH DR
EL MIRAGE AZ 85335

RALPH BARBARA LANGAN PRESTON
1658 DIEGO DR
CASA GRANDE AZ 85122

CAROLINE BORKOWSKI
15661 N 162ND LN
SURPRISE AZ 85374

DAVID & PAULA GOLDEN
26601 WEST MELINDA LANE BUCKEYE
BUCKEYE AZ 85396

DIANE SUPROCK
24084 N 164TH DR
SURPRISE AZ 85387

JUAN SANTIAGO
10235 W TOWNLEY AVE
PEORIA AZ 85345

TINA JOHNSON
3829 W CARIBBEAN LN
PHOENIX AZ 85053

PEDRO G RAMIREZ GOMEZ
10030 W CAMELIA DR
ARIZONA CITY AZ 85123

VICTOR ROXANNE CELAYA VALENCIA
14551 S AVENIDA CUCANA
SAHUARITA AZ 85629

STEPHEN KIRBY
30205 W VERDE LN
BUCKEYE AZ 85396

REMIGIO D GARCIA
2405 W CHICO LN
YUMA AZ 85365

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TESLA LOT 158
6705 E 35TH PL
YUMA AZ 85365

DONALD MURPHY
5817 W MONTE CRISTO AVE
GLENDALE AZ 85306

ANNETTE HELM
18689 N MILLER WAY
MARICOPA AZ 85139

CURT BERTRAND
3354 OASIS DR
LAKE HAVASU CITY AZ 86404

ROBIN SMITH
2841 W DARLEY WOODS DR
TUCSON AZ 85742

GRACE TAPIA BELTRAN
2913 S 5TH AVE
TUCSON AZ 85713

JOSE AND JESSICA MARTINEZ
16368 W CENTRAL ST
SURPRISE AZ 85388

RUTH HADEN
11638 W PURDUE AVE
YOUNGTOWN AZ 85363

STANISLAW PLUTA
18548 W HATCHER RD
WADDELL AZ 85355

JUAN GONZALEZ
3529 E EVERETT DR
PHOENIX AZ 85032

ISIS LORENZO
15733 W MORELAND ST
GOODYEAR AZ 85338

CANDACE YOUNG
20143 N 259TH AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BUCKEYE AZ 85396

MATTHEW HONIGMAN
16349 W PARADISE LN
SURPRISE AZ 85388

GUY KUAWU
11641 W FAYES GLEN DR
MARANA AZ 85653

ARCHIBALDO ARAGON
2351 S 162ND LN
GOODYEAR AZ 85338

HUY NGUYEN
333 E CAMINO RANCHO SEGURO
SAHUARITA AZ 85629

FELIPE BARRAGAN
494 JANET NAPOLITANO BLVD
SAN LUIS AZ 85349

STEVE MUMMERT
11237 E FIRE DANCER RD
TUCSON AZ 85747

KHALID NAJI
13561 W PORT AU PRINCE LN
SURPRISE AZ 85379

DONALD HANSEN
19628 N MARBLE DR
SUN CITY WEST AZ 85375

TEDDY WILLIAMS
14864 W CHARTER OAK RD
SURPRISE AZ 85379

ILENE BOHR
20407 N SPRING MEADOW DR
SUN CITY WEST AZ 85375

DONALD CHAMBERLAIN
20403 N SPRING MEADOW DR
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW

STEVEN MARSLAND
28600 N BROKEN SHALE DR
SAN TAN VALLEY AZ 85143

CHRISTINE SPR LA HARE
25225 N 103RD DR
PEORIA AZ 85383

GERALD & WANDA MACDONAL PENDERGRASS
3358 W PERSHING AVE
PHOENIX AZ 85029

JOHN GABRIELAITIS
3701 E COLUMBINE DR
PHOENIX AZ 85032

DANIEL GONZALEZ
17501 W BENT TREE DR
SURPRISE AZ 85387

PETE DE LOS SANTOS
7227 S 74TH LN
LAVEEN VILLAGE AZ 85339

CARMEL ALYSSA & KEVIN ALY BERNER
18071 W PARADISE LN
SURPRISE AZ 85388

MANUEL VALENZUELA
3411 WEST ROADS END
GOLDEN VALLEY AZ 86413

VICKI HARRISON
5136 W PLACITA DEL HERRERO TUCSON
TUCSON AZ 85745

VICTOR TELLO GUERARA
18376 W PUEBLO AVE
GOODYEAR AZ 85338

JAMES & DONNA AEBI
14327 W DUSTY TRAIL BLVD
SUN CITY WEST AZ 85375

LISA HUTCHERSON
3872 W CALLE LEJOS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GLENDALE AZ 85310

ERRON WINSOR
5420 E CAMINO FRANCISCO SOZA
TUCSON AZ 85718

ERIN & TIMOTHY SMIRNIOTIS
9526 W WHISPERING WIND DR
PEORIA AZ 85383

GARCIA GUSTAVO
8068 E BLINDWEED DR
TUCSON AZ 85710

HIEU TRAN
14860 S CAMINO TIERRA ALEGRA
SAHUARITA AZ 85629

LELAND KAY NAN ST KNUCKEY
9281 N MONMOUTH CT
TUCSON AZ 85742

ROGELIO GONZALEZ
634 W PATRICIA
SOMERTON AZ 85350

BRAULIO & ALEJANDRA MARTINEZ
14039 N 34TH ST
PHOENIX AZ 85032

CHRISTINE KANE
13717 W SOLANO DR
LITCHFIELD PARK AZ 85340

LORAN LAW
580 PIGEON LN
MEADVIEW AZ 86444

MARY J DECKER
8607 W CORONADO DR
ARIZONA CITY AZ 85123

CIERA JACKSON
12713 W DESERT ROSE RD
AVONDALE AZ 85392

PM & M ELECTRIC INC
2:24-bk-04978-MCW

REBECCA LOPEZ CASTILLO
3862 W 3RD PL
YUMA AZ 85364

ANTHONY PAIANO
13252 N ALTO ST
EL MIRAGE AZ 85335

BEN MURPHY
11155 E VAIL VISTA CT
TUCSON AZ 85747

JUAN JIMENEZ
7744 W GLASS LN
LAVEEN VILLAGE AZ 85339

MICHELLE SCHWERDTFEGER
8430 S VIA DE ROBERTO
TUCSON AZ 85747

KIM RUYBALID
601 W CATCLAW ST
GILBERT AZ 85233

LARRY MOUNT
13907 W GABLE HILL DR
SUN CITY WEST AZ 85375

MARIA ADAME
520 W FERN ST
SOMERTON AZ 85350

JANA WELTON
3718 W SUNDIAL PL
TUCSON AZ 85742

ADRIAN ROJAS TERRAZAS
11923 W COLUMBINE DR
EL MIRAGE AZ 85335

JANET KELLY
10927 W ROUNDELAY CIR
SUN CITY AZ 85351

DELILAH GRAYSON
25407 W MALDONADO CT

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BUCKEYE AZ 85326

ANGELA TESKE
16448 N 163RD DR
SURPRISE AZ 85388

LINDA WILLIAM GATLIN
14065 N SAHARA DR
SUN CITY AZ 85351

CARL & ANTOINETTE FOSTER
30433 W CATALINA DR
BUCKEYE AZ 85396

ALFONSO MARTINEZ
1188 N VAN BRUNT AVE
SOMERTON AZ 85350

JOSEPH PAPINEAU
21042 N 34TH DR
PHOENIX AZ 85027

DANIEL COMSTOCK
31059 N 45TH ST
CAVE CREEK AZ 85331

ANTHONY WALLACE
6054 EAST OASIS BOULEVARD
FLORENCE AZ 85132

CARRIE BANKESTER
17026 W RIMROCK ST
SURPRISE AZ 85388

ROBERT G MARTINEZ
1837 W GLENROSA AVE
PHOENIX AZ 85015

STEVE PANGBURN
11332 N CHYNNA ROSE PL
TUCSON AZ 85737

DONNY CHRISTINE NEWMAN
1242 W KEUHNE CT
ORO VALLEY AZ 85755

PM & M ELECTRIC INC
2:24-bk-04978-MCW

EVAN RADFORD
3394 N DEER BRUSH CT
TUCSON AZ 85750

ROBERT HOFFMANN JR
400 E THOMAS JEFFERSON WAY
SAHUARITA AZ 85629

GRACIELA CARRILLO
2510 W LARKSPUR DR
PHOENIX AZ 85029

RYAN MCGUIGAN
12624 N 38TH AVE
PHOENIX AZ 85029

CHRIS LARSON
15518 N 170TH LN
SURPRISE AZ 85388

AURTHER WIENKE
10834 W IRMA LN
SUN CITY AZ 85373

TERRY JOANNE MILLS
1794 E WILDFLOWER LN
CASA GRANDE AZ 85122

SHAYNE LEHMAN
12035 N SUN VALLEY DR
SUN CITY AZ 85351

LUIS ROMO CUEVAS
424 INDEPENDENCE ST
SAN LUIS AZ 85349

WENDI & RALPH MEECH
10147 W LAWRENCE LN
PEORIA AZ 85345

STEVEN AMADRIL
12576 N GREEN OAK DR
MARANA AZ 85653

GREGORY MCGUIRE
13234 W JACOBSON DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LITCHFIELD PARK AZ 85340

JOHN & LINDA AGUILAR
16770 W JEFFERSON ST
GOODYEAR AZ 85338

GLORIA ALVARADO
2366 E BERMUDEZ ST
SAN LUIS AZ 85349

ANNE STEWART
4137 N 108TH DR
PHOENIX AZ 85037

MELINDA HOLDER
5401 W DAHLIA DR
GLENDALE AZ 85304

MARTHA HAMRO
21913 N MONTEGO DR
SUN CITY WEST AZ
SUN CITY WEST AZ 85375

LARRY PRUETER
17132 N PRINCESS PL
SURPRISE AZ 85374

ERTLE & MARIA BELVILLE
17642 N 24TH DR
PHOENIX AZ 85023

AARON SHAFFER
2961 W WOBURN LN
PHOENIX AZ 85085

RICHARD DISHNER
7395 W TYLER PL
TUCSON AZ 85743

VINCENT SIQUEIROS
9601 E MYRA DR
TUCSON AZ 85730

CAROLINA ORTEGA
1670 W COUNTY 17 1/2 ST
SOMERTON AZ 85350

PM & M ELECTRIC INC
2:24-bk-04978-MCW


SALVADOR BENITEZ MONTANEZ
2401 W ANDERSON AVE
PHOENIX AZ 85023

JACK OLTMAN
4739 W WINDROSE DR
GLENDALE AZ 85304

FRANCISCO ALDERETE
1280 EAST AVENIDA FRESCA
CASA GRANDE AZ 85122

FREDRICK HANSEN
29329 N 119 LN
PEORIA AZ 85383

TAMARA BACH
16315 N 35TH DR
PHOENIX AZ 85053

DAVID & HEATHER SCOTT
8022 W STAR CATCHER DR
TUCSON AZ 85743

ERIC FITZGERALD
17858 W MAUI LN
SURPRISE AZ 85388

H  FAYE GUYTON
11025 W CUMBERLAND DR
SUN CITY AZ 85351

ROMA DYBOWSKI
16527 W CARMEN DR
SURPRISE AZ 85388

SENYOR CANNON
3040 W PLEASANT LN
PHOENIX AZ 85041

CLEOTILDE ROBLES
2394 E MORTAR PESTLE DR
ORO VALLEY AZ 85755

ZAW LWIN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

5820 N 64TH DR
GLENDALE AZ 85301

NANCY ROBERT OLINGER
10484 S CUTTING HORSE DR
VAIL AZ 85641

PETRA CADENA
623 GONZALEZ DR
SAN LUIS AZ 85349

PAULA RUSS
8350 W MOLLY LN
PEORIA AZ 85383

KENNETH KOSTELECKY
26564 WEST CAT BALUE DRIVE
BUCKEYE AZ 85396

TIMOTHY GREENE
8905 W CUSTER LN
PEORIA AZ 85381

DOUG LEE
10333 E TIERRA DEL SOL DR
HEREFORD AZ 85615

CALLEY LUTZ
18028 W GOLDEN LN
WADDELL AZ 85355

PAT SMITH
369 W LINDA LN
GILBERT AZ 85233

RICHARD SEALS
21184 W GRANADA RD
BUCKEYE AZ 85396

CORINNE PERRIGO
15946 N 164TH LN
SURPRISE AZ 85388

CLEVELAND DANIELLY
12319 WILDWOOD DR
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JORDAN MABRY
25394 W DARREL DR
BUCKEYE AZ 85326

RICHARD RUELAS
12906 W REDFIELD RD
EL MIRAGE AZ 85335

RONALD WALKER
24102 N 164TH DR
GLENDALE AZ 85305

RITA & RICHARD ANDERSON
26952 N 175TH LN
SURPRISE AZ 85387

ROLAND VOTH
13986 N TRADE WINDS WAY
ORO VALLEY AZ 85755

FRANCESCO PISANO
12534 W VIA CAMILLE
EL MIRAGE AZ 85335

JAMES KNEUP
3214 W ORANGE GROVE RD
TUCSON AZ 85741

DOUGLAS WERTENBERGER
520 E ARABIAN DR
GILBERT AZ 85296

FRANCISCODUAL GONZALEZ
5610 S 206TH DR
BUCKEYE AZ 85326

HERNAN BARROSO
795 MARICELA ST
SOMERTON AZ 85350

SHANNON DICKSON
25224 W PARKSIDE LN N
BUCKEYE AZ 85326

NICK NICHOLAS SPETRINO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

10071 W ANGELS LN
PEORIA AZ 85383

CHRISTOPHER & RHONDA BORST
16157 W IRONWOOD ST
SURPRISE AZ 85374

KEVIN & JENNIFER BROWN
271 W TAHITI DR 29
CASA GRANDE AZ 85122

CARLOS GONZALES
618 W RIO VISTA LN
AVONDALE AZ 85323

SCOTT GOLDENHERSH
19379 W MORNING GLORY DR
BUCKEYE AZ 85326

SUSANA MARIA DE LOS ANGELES COR SOTO
336 EMMANUEL AVE
SAN LUIS AZ 85349

DAKOTA LEWIS
17947 W PALO VERDE AVE
WADDELL AZ 85355

ANGELA PATTON
23794 W RIPPLE RD
BUCKEYE AZ 85326

MARK MYER
1910 E LINGER LN
PHOENIX AZ 85020

VALERIE HOLMES
18361 W SANNA ST
WADDELL AZ 85355

MANUEL GLORIA AMAYA
17804 W DREYFUS ST
SURPRISE AZ 85388

MARK WOOLLEY
16453 W CENTRAL ST
SURPRISE AZ 85388

PM & M ELECTRIC INC
2:24-bk-04978-MCW


WILLIAM COCHRAN
12813 W VALENTINE AVE
EL MIRAGE AZ 85335

CLIFTON MODDRELL
14444 W WETHERSFIELD RD
SURPRISE AZ 85379

JOSE L FRAYE RODRIGUEZ
828 S 4TH AVE
SAN LUIS AZ 85349

GIANCARLO ANDURAY
25872 W MIAMI ST
BUCKEYE AZ 85326

MIGUEL BARRERA
20640 W CARVER RD
BUCKEYE AZ 85326

NICHOLAS MILLER
7664 SOUTH QUINN AVENUE
GILBERT AZ 85298

THOMAS HANSON
2609 N 68TH ST
SCOTTSDALE AZ 85257

IVEY JUANITA DAVIS
3444 E MELODY DR
PHOENIX AZ 85042

RYAN BRAY
13392 W REDFIELD RD
SURPRISE AZ 85379

KEITH SIMPSON
12021 W COTTONTAIL LN
PEORIA AZ 85383

JENNIFER 4/8 NW SOTO
10443 S FRONTIER RANCH PL
VAIL AZ 85641

ADAM VALENZUELA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

6400 N AVE MANZANA
TUCSON AZ 85741

MARTHAGREENSKY HERNANDEZ
3639 E 32ND ST
TUCSON AZ 85713

DAVID MELANSON
3110 E LUPINE AVE
PHOENIX AZ 85028

EDWARD WEILAND
8040 N SISKIYOU DR
TUCSON AZ 85743

MARTHA C ACOSTA
12946 W REDFIELD RD
EL MIRAGE AZ 85335

JAVIER TORRES
25814 W ST JAMES AVE
BUCKEYE AZ 85326

JAGMEET KAUR
18414 N 44TH WAY
PHOENIX AZ 85032

JOYCE ROBBINS
15181 N 138TH LN
SURPRISE AZ 85379

RUBEN ARELLANO RAZO
2041 MONREAL LN
SAN LUIS AZ 85349

PERRY HACHLER
10704 W SARATOGA CIR
SUN CITY AZ 85351

CHARLES ADELGREN
5513 E 35TH ST
YUMA AZ 85365

BELINDA ROACH
7600 S MALCOLM AVE
TUCSON AZ 85746

PM & M ELECTRIC INC
2:24-bk-04978-MCW


TERESA PERSSON
42809 N VOYAGE TRAIL
ANTHEM AZ 85086

JUSTIN BERNARD
12339 N ECHO VALLEY DR
ORO VALLEY AZ 85755

DONALD & LORI GREGOIRE
9156 N IRONWOOD MEADOWS DR
TUCSON AZ 85742

NICKI DELOZIER
6333 W MONTE CRISTO AVE
GLENDALE AZ 85306

DARYLE HAWES
21274 E SADDLE WAY
QUEEN CREEK AZ 85142

FLORIANA HANNA
220 MESCAL LN
LAKE HAVASU CITY AZ 86403

JOSHUA & SAVANAH INGRAM
10159 W TOWNLEY AVE
PEORIA AZ 85345

SHELBY & JARED COLEGROVE
26134 N 121ST AVE
PEORIA AZ 85383

SHANA MORRISON
4151 W PARADISE DR
PHOENIX AZ 85029

BRENT & SHANNON JOHNSTON
1541 W BENT TREE DR
PHOENIX AZ 85085

AUSTIN KIRKPATRICK
NEW HO VANESSA SANTANA
2605 W MINTON ST
PHOENIX AZ 85041

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SHIRLEY GORDAN
3429 E POINSETTIA DR
PHOENIX AZ 85028

ELAD AROSHAS
3835 E SHEENA DR
PHOENIX AZ 85032

CLINT & LACEY TALLMADGE
23090 N 87TH AVE
PEORIA AZ 85383

JEANETTE REISH
13653 W OCOTILLO LN
SURPRISE AZ 85374

JOSE AGUILA
1408 W VILLA THERESA DR
PHOENIX AZ 85023

RICHARD JOYCE
5333 N VIA CONDESA
TUCSON AZ 85718

VICTORIA MILLS
13002 W PEACH BLOSSOM DR
SUN CITY WEST AZ 85375

J CARMEN GUZMAN
1266 VAN BRUNT AVE
SOMERTON AZ 85350

CHRISTOPHER GRUBE
2610 W MOURA DR
PHOENIX AZ 85085

PAULA BURCH
3009 WEST BRILLIANT SKY DRIVE
PHOENIX AZ 85085

DORATHY & TAD SCHEI
25174 N 73RD LN
PEORIA AZ 85383

MEGHAN & MITCHELL SPEAKS
8621 W JENAN DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PEORIA AZ 85345

JOSE DE LA CRUZ
181 RACHEL DODGE AVE
SAN LUIS AZ 85349

LYNNE TORTORELLI
10001 W KINGSWOOD CIR
SUN CITY AZ 85351

FRANCISCO QUINTERO
1070 VAN BRUNT AVE
SOMERTON AZ 85350

MATTHEW MEDINA
802 E MONTEREY ST
CHANDLER AZ 85225

NANCY CARLSON
17591 W COLUMBINE DR
SURPRISE AZ 85388

GERRY STAMATELATOS
5324 W ORAIBI DR
GLENDALE AZ 85308

LINDA STRITT
8099 N PAINTED FEATHER DR
TUCSON AZ 85743

ROBERT UHRING
11368 E GLOWING SUNSET DR
TUCSON AZ 85747

HUMBERTO VERONICA MORALES JR
8508 E HODGMAN PL
TUCSON AZ 85747

KENNETH ABBAS
10161 S BLACK SURREY DR
VAIL AZ 85641

JILL KRATZER
8740 W LONE CACTUS DR
PEORIA AZ 85382

PM & M ELECTRIC INC
2:24-bk-04978-MCW

STEVEN BRITTANY WRIGHT & ST BAUMER
716 W ASH RIDGE DR
GREEN VALLEY AZ 85614

MARTHA SALCIDO
5243 S 13TH AVE
TUCSON AZ 85706

MICHAEL GRAVES
17560 W YOUNG ST
SURPRISE AZ 85388

ROBERT LYONS
5707 E 32ND ST SPC 863
YUMA AZ 85365

YENICA LOPEZ
13450 N 40TH PL
PHOENIX AZ 85032

KATHERINE BAMFORD
14321 N 153RD DR
SURPRISE AZ 85379

MICHAEL BOGDEN
17616 W ASTER DR
SURPRISE AZ 85388

KESHAB RUPAKHETI
10142 W LAWRENCE LN
PEORIA AZ 85345

LISA GARCIA
3420 S 162ND LN
GOODYEAR AZ 85338

JOSEPH & TRICIA SIECKOWSKI
7241 N LAS QUINTAS DR
TUCSON AZ 85704

LANCE DENNIS
888 S 200TH LN
BUCKEYE AZ 85326

YOLANDA VIERA
1896 JULIAN ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SAN LUIS AZ 85349

BERNARDO & MARIA LOMAS
8902 N 102ND LN
PEORIA AZ 85345

AMBER CAMPBELL
13550 W DESERT MOON WAY
PEORIA AZ 85383

MATTHEW ROSS
21213 W CORONADO RD
BUCKEYE AZ 85396

HELEN KIRK
13941 N WILLOW BEND DR
ORO VALLEY AZ 85755

JAMES LANCY
21224 WEST GRANADA ROAD
BUCKEYE AZ 85326

LUIS OLMOS
602 FERN ST
SOMERTON AZ 85350

DOYLE YELL
4435 N IRVING ST
KINGMAN AZ 86409

BADII GADHI
21128 N 82ND LN
PEORIA AZ 85382

MARIA DEGENDORFER
3779 E CHICKADEE RD
GILBERT AZ 85297

HEATHER CRUTCHER
16215 W BOCA RATON RD
SURPRISE AZ 85379

ELISA & JORGE CORRALES T MUNOZ
6330 S EAGLES TALON PKWY
TUCSON AZ 85757

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MANUEL CORDOVA
8887 S CRAYCROFT RD
TUCSON AZ 85756

MICHAEL SCOTT
302 E RAWHIDE AVE
GILBERT AZ 85296

DARLENE FLANNERY
1814 S 237TH AVE
BUCKEYE AZ 85326

JERRY METZ
4525 N GENERAL CT
FLORENCE AZ 85132

TERRANCE & SHERIDA OSBURN
6451 W CROWN KING RD
PHOENIX AZ 85043

HECTOR VALDEZ
1970 JULIAN ST
SAN LUIS AZ 85349

THERESA BROWN
11701 W ACAPULCO LN
EL MIRAGE AZ 85335

CARRIE MAYFIELD
15214 S VAQUERO CIR
ARIZONA CITY AZ 85123

LYLE MCCURDY
7672 W QUACHILA CT
TUCSON AZ 85743

DANIEL & MARIA KEETER
22419 W MORNING GLORY ST
BUCKEYE AZ 85326

ROJANNA HARVEY
7503 W MISSION VIEW PL
TUCSON AZ 85743

ADELLE KORN
12370 N BRIGHTRIDGE DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85737

VIRGINA RAMOS MEDINA
1669 N DOLORES AVE
SAN LUIS AZ 85349

JOSE PEREZ
3485 W MOONSONG PL
TUCSON AZ 85741

ROBERT HUOT
9324 W BRIARWOOD CIR
SUN CITY AZ 85351

REBECCA CONNELL
3110 N 130TH DR
AVONDALE AZ 85392

JULIE NEISS
35318 N 31ST DR
PHOENIX AZ 85086

LILLIAN ALFRED
11013 W WELK DR
SUN CITY AZ 85373

ULYSSES ANAYA
25747 W GIBSON LN
BUCKEYE AZ 85326

JOHN WALLS
13225 N 31ST DR
PHOENIX AZ 85029

ROBERT CAHILL
23768 W CHICKASAW ST
BUCKEYE AZ 85326

JO ELLEN JENOTT
5701 W OASIS RD
TUCSON AZ 85742

JOHN MUIRURI
13339 W JACOBSON DR
LITCHFIELD PARK AZ 85340

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DELILAH VELIZ
1346 W CALLE RIO LOBO
TUCSON AZ 85714

ILDA HERRERA
3130 W MCKINLEY ST
PHOENIX AZ 85009

DEREK DRUMTRA
13201 W AMELIA AVE
LITCHFIELD PARK AZ 85340

GERY SUE THOMAS WINTERS II
10973 BLACK CANYON CT
ORO VALLEY AZ 85737

CRYSTAL STEWART
24051 W ANTELOPE TRAIL
BUCKEYE AZ 85326

NESTOR BRENDA TAPIA CONTRERAS
473 EAST PLACITA NODO
SAHUARITA AZ
SAHUARITA AZ 85629

JOSEPH BREWSTER
5409 E LARKSPUR DR
SCOTTSDALE AZ 85254

ISAAC & ROBIN JACKAI
10638 W ANNA AVE
PEORIA AZ 85383

FLORENTINO CARDENAS
12634 N 28TH WAY
PHOENIX AZ 85032

DEAN BRADY
32108 N 132ND AVE
PEORIA AZ 85383

PATRICK SIMPSON
9328 W CONCORDIA DR
ARIZONA CITY AZ 85123

VINCENT & MICHELLE ROGERS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

19541 N 55TH DR
GLENDALE AZ 85308

MARTHA AGUILLAR HUGO POZOS
1851 S ROSE CIR
MESA AZ 85204

JANICE & MARK RIJ
10288 E 37TH PL
YUMA AZ 85365

JORGE ZAVALA
3130 W COUNTY 13TH ST
YUMA AZ 85365

MICHAEL IRBY
20589 N 260TH LN
BUCKEYE AZ 85396

JOSE MOJARDIN
1239 EAST D STREET
SAN LUIS AZ 85349

SHEILA ROBINSON
5485 W BURRO DR
GOLDEN VALLEY AZ 86413

LUCRECIA LOPEZ
1229 E PIERCE ST
PHOENIX AZ 85006

JENY AMAYA
18329 W PUEBLO AVE GOODYEAR
GOODYEAR AZ 85338

WILSON PADILLA
23769 N 170TH AVE
SURPRISE AZ 85387

SANDRA SCHLATTER
22515 N ARRELLAGA DR
SUN CITY WEST AZ 85375

RYAN FOLLMUTH
8865 E 38TH PL
YUMA AZ 85365

PM & M ELECTRIC INC
2:24-bk-04978-MCW


IAN ANDREW GOODERSON
3519 WEST TIANA COURT
TUCSON AZ 85742

SUSAN LINTON
13733 E WEIERS ST
VAIL AZ 85641

MIKE REID
8518 W DEER VALLEY RD SUITE 100
PEORIA AZ 85382

JAMES SHARP
4334 E DESERT MARIGOLD DR
CAVE CREEK AZ 85331

ERIC GOOLSBY
17374 W LILAC ST
GOODYEAR AZ 85338

JASON WILHOIT
15364 LAUREL LN N
SURPRISE AZ 85379

CHRIS BRADY
1025 W JERSEY WAY
QUEEN CREEK AZ 85143

FRANCISCO CORTEZ
1033 E C ST
SAN LUIS AZ 85349

DIANE RUSSELL
14302 N 126TH AVE
EL MIRAGE AZ 85335

NANCY FLUGER
8908 W HATCHER RD
PEORIA AZ 85345

BOBBY SPILLMAN
9095 E EAGLE PL
TUCSON AZ 85749

BEVERLY HURT SCALF

PM & M ELECTRIC INC
2:24-bk-04978-MCW

13611 PYRACANTHA DR
SUN CITY WEST AZ 85375

JESUS DURAN
1967 N VISTA LN
CASA GRANDE AZ 85122

CELESTE GARCIA EVELYN
13033 W PORT ROYALE LN
EL MIRAGE AZ 85335

CARLA ZARAGOZA
1087 W CALLE DEL LIBRO DORADO
SAHUARITA AZ 85629

KIRK GREENSFELDER
11969 W SKINNER DR
PEORIA AZ 85383

ADRIANA VALENCIA
218 N 198TH DR
BUCKEYE AZ 85396

ROSALBA GARCIA
22657 W COCOPAH ST
BUCKEYE AZ 85326

DAVID SYKES
21645 N 48TH PL
PHOENIX AZ 85054

REAID LEONARD
14587 W GEORGIA AVE
LITCHFIELD PARK AZ 85340

ASHLEY REEDER
12535 W MILE WIDE RD
TUCSON AZ 85743

JANET CARDWELL
7149 N 29TH AVE
PHOENIX AZ 85051

VICTOR ANGUIANO
226 E CANO ST
SOMERTON AZ 85350

PM & M ELECTRIC INC
2:24-bk-04978-MCW


SPENCER KATHERINE PEPIN RITCHIE
7692 S TRUMPET VINE AVE
TUCSON AZ 85747

JOSE GABRIEL RIOS
1414 W LYDIA LN
PHOENIX AZ 85041

EARL HOLMES
12339 W MONTE VISTA RD
AVONDALE AZ 85392

BARBARA TOWARNYCKYJ
1100 W MISSION DR
CHANDLER AZ 85224

MARGARITA SOTELO
533 FERN ST
SOMERTON AZ 85350

TERRELL HATFIELD
20018 N ECHO MESA DR
SUN CITY WEST AZ 85375

LORETTA ROBERT E CHASE
8568 N IRONWOOD RESERVE WAY
TUCSON AZ 85743

PATRICIA THOMPSON
10046 W PEORIA AVE
SUN CITY AZ 85351

ANNETTE & CUNNINGHAM FERRAIOLI
8231 N WHEATFIELD DR
TUCSON AZ 85741

DYLAN GROVER
25366 WEST PARK AVE
BUCKEYE AZ 85326

TIMOTHY HEATHER M CLEMENTS
9343 N HAMPSHIRE DR
TUCSON AZ 85742

TERRY YOUNGBLOOD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

5248 S 240TH DR
BUCKEYE AZ 85326

ANTHONY CHICCINO
37623 W ILLINI ST
TONOPAH AZ 85354

LORIE EHLER
3130 N 126TH DR
AVONDALE AZ 85392

ADRIANA VELAZQUEZ
10483 S CUTTING HORSE DR
VAIL AZ 85641

OLGA ADAME
5616 N 42ND LN
PHOENIX AZ 85019

TARA HUGHES
233 S CHOLLA ST
GILBERT AZ 85233

RONALD SPITZ
9991 S 183RD LN
GOODYEAR AZ 85338

MARION HOLMQUIST
7645 W AMBER RIDGE WAY
TUCSON AZ 85743

ROGER BROWN
4351 W MARS ST
TUCSON AZ 85741

RAMIRO DE LA CRUZ
1791 E BISHOP PL
CASA GRANDE AZ 85122

JUSTIN REEDHOLM
4293 N 180TH LN
GOODYEAR AZ 85395

FRANCISCO HERNANDEZ
15371 W PIERSON ST
GOODYEAR AZ 85395

PM & M ELECTRIC INC
2:24-bk-04978-MCW


CARL SR WINSTON
10383 S KEEGAN AVE VAIL
VAIL AZ 85641

JOSE CARRERA
12737 W DAHLIA DR
EL MIRAGE AZ 85335

WILLIAM & PAMELA BENNETT
16566 N LASSO DR
SURPRISE AZ 85374

ELIZABETH DAVIS
8972 E CALLE PLAYA
TUCSON AZ 85715

DIANA DELGADILLO
2626 W 21ST ST
YUMA AZ 85364

JOSEPH RUBY
6274 E 42ND ST
YUMA AZ 85365

TESLA LOT 159
6713 E 35TH PL
YUMA AZ 85365

GILBERTO AVALOS
434 N 18TH AVE
PHOENIX AZ 85007

BROOK MARCROFT
8965 W HIDDEN SAGUARO TRAIL
MARANA AZ 85653

JEFFREY BOURNE
744 E SADDLE DR
CHANDLER AZ 85225

ANABEL CANO
739 W CALLE COROZA
SAHUARITA AZ 85629

BRIAN & COOK YOUNGKER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

13614 W PASO TRAIL
PEORIA AZ 85383

JOSE GUADALUPE SANCHEZ
6558 N 71ST AVE
GLENDALE AZ 85303

EVA LETICIA
1702 W MOHAVE ST
PHOENIX AZ 85007

JOAQUIN RABON
7828 N QUAIL PARK PL
TUCSON AZ 85743

ANDREW & BRENDA DEWAR
13642 W DESERT MOON WAY
PEORIA AZ 85383

MIA PELTON
15685 W CARMEN DR
SURPRISE AZ 85374

JAMES & SUSAN LILJA
14548 N LONE WOLF LN
ORO VALLEY AZ 85755

WENDELL VAN DUYNE
21837 N 34TH AVE
PHOENIX AZ 85027

MARIN MARQUEZ
12934 W MANDALAY LN
EL MIRAGE AZ 85335

SARA NEESE
2993 N PRINCETON DR
FLORENCE AZ 85132

JAMES THORPE
5206 W REDFIELD RD
GLENDALE AZ 85306

RAFAEL ACOSTA
3742 UDALL LN
SAN LUIS AZ 85349

PM & M ELECTRIC INC
2:24-bk-04978-MCW


CELESTINO ARIAS
12014 W RIVER RD
EL MIRAGE AZ 85335

LAURIE DE PASO
10399 S TEA WAGON WAY
VAIL AZ 85641

LAURA ANDERSON
7540 N THORNWOOD RD
TUCSON AZ 85741

FERDINAND GALAT
20227 W HADLEY ST
BUCKEYE AZ 85326

MAURICE MONPLAISIR
2511 E LOUISE DR
PHOENIX AZ 85032

BRENDA LOVE
10705 W MANZANITA DR
SUN CITY AZ 85373

ELBA RODRIGUEZ
12198 EAST METZ DRIVE
VAIL AZ 85641

JILL SCHERER
39807 N MAJESTY TRAIL
ANTHEM AZ 85086

TESLA LOT 160
6725 E 35TH PL
YUMA AZ 85365

NAHID ALADIN NASIC
2525 E MARILYN RD
PHOENIX AZ 85032

APRIL & MIKAEL LAREN
 BROSCHEI
22337 N 99TH LN
PEORIA AZ 85383

PM & M ELECTRIC INC
2:24-bk-04978-MCW

STEVEN ANDREWS
11494 W MADISEN ELLISE DR
SURPRISE AZ 85378

JAMES TONY DE MARCO
1063 W CALLE DEL LIBRO DORADO
SAHUARITA AZ 85629

DONALD & CELIA KUJAWSKI
1294 E BAKER DR
QUEEN CREEK AZ 85140

SERGIO PADILLA
112 S 15TH AVE
YUMA AZ 85364

CLARENCE CALHOUN
30431 N GUNDERSON DR
QUEEN CREEK AZ 85143

VIVIAN BEHL
8002 W BECKER LN
PEORIA AZ 85345

TYLER PUETZ
12311 W MEDLOCK DR
LITCHFIELD PARK AZ 85340

ROCIO AQUINO
5623 E DIONYSUS DR
FLORENCE AZ 85132

GERARDO LUNA
749 W 14TH ST
SOMERTON AZ 85350

MICHAEL MCKENNA
6595 W WENDEN WAY
TUCSON AZ 85743

CHAYAN VILLEGAS
633 REENA ST
SOMERTON AZ 85350

KATHRYN COX
17523 W FETLOCK TRAIL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SURPRISE AZ 85387

JOHN BRUCE SHERRIL
11438 W WESTGATE DR
SURPRISE AZ 85378

ARUL CHANDRASEKARAN
23012 N 40TH PL
PHOENIX AZ 85050

DWAN WHITING
8874 W LAUREL LN
PEORIA AZ 85345

ANDREW & CATHY KOVACH
9440 N FLYNN WAY
TUCSON AZ 85742

ANDREW FADELL
3407 E SEQUOIA DR
PHOENIX AZ 85050

PATRICIA ERICKSON
11222 W GRANADA DR
SUN CITY AZ 85373

TRACY MUCKLE
725 W PLACITA VEGA VISTA
TUCSON AZ 85737

MICHAEL & BEATRIZ NOVITCH
2923 N 187TH DR
LITCHFIELD PARK AZ 85340

JACQUELINE ECHESABAL
24116 N 165TH AVE
SURPRISE AZ 85387

DAN RYAN
15847 W CIMARRON DR
SURPRISE AZ
SURPRISE AZ 85374

JOSEPH ARNOLD
10813 S BEAR TABLE TANK DR
VAIL AZ 85641

PM & M ELECTRIC INC
2:24-bk-04978-MCW


RICHARD BLACKWELL
9551 W SPANISH MOSS LN
SUN CITY AZ
SUN CITY AZ 85373

BILLY NOTTINGHAM
17355 W LILAC ST
GOODYEAR AZ 85338

JOSE M GARCIA
653 W PATRICIA
SOMERTON AZ 85350

JORDAN BRITT
40752 N BOONE LN
ANTHEM AZ 85086

KYM HOWELL
368 W HIGHLANDS DR
SUPERIOR AZ 85173

JOSE HEREDIA
194 E CAMINO RANCHO CIELO
SAHUARITA AZ 85629

WILLIAM HENRY
5707 E 32ND ST
YUMA AZ 85365

JOYCE SOPILNICK
11985 W SHIFTING SANDS DR
PEORIA AZ 85383

TRACY LYNN LITTLEFIELD
13257 N HAMMERSTONE LN
ORO VALLEY AZ 85755

MARGARITA PALOMERA
891 S 201ST DR
BUCKEYE AZ 85326

JOAN HOLLABAUGH
1705 W WHITTON AVE
PHOENIX AZ 85015

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GLADYS FLORES
1987 ROLISH ST
SAN LUIS AZ 85349

JERMEY BYUS
23651 W RIPPLE RD
BUCKEYE AZ 85326

NOEMI DIAZ
12929 W FLEETWOOD LN
GLENDALE AZ 85307

WALTER & MARJORY POWLOSKI
18823 N 124TH DR
SUN CITY WEST AZ 85375

DALE & BARBARA BOLLMAN
10121 W CONCHO CIR
SUN CITY AZ 85373

LAWRENCE BYRNE
1527 N POPPY ST
CASA GRANDE AZ
CASA GRANDE AZ 85122

GEORGE DAMWIJK
13134 W AVENIDA DEL REY
PEORIA AZ 85383

JOHN MOORE
12435 N 145TH AVE
SURPRISE AZ 85379

KRYSTAL BOURLIER
10447 S KEEGAN AVE
VAIL AZ 85641

TANGLYON BURLESON
23843 W ATLANTA AVENUE
BUCKEYE AZ 85326

KATELYN WEAVER
16614 N 170TH LN
SURPRISE AZ 85388

PHILIP DAILEY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

11597 N 150TH LN
SURPRISE AZ 85379

DEVIN ORR
NEW HO JESSI CAMPBELL
5441 N AGAVE DR
TUCSON AZ 85704

CHRISTINE KOSYDAR
3912 N SAN MARIN DR
FLORENCE AZ 85132

CHRISTIAN KLEIN
13446 W ROSE LN
LITCHFIELD PARK AZ 85340

ROBYN LOCKHART
8816 W ATLOW RD
TUCSON AZ 85653

NAOMI BARBOSA
1082 S BEDFORD PL
CHANDLER AZ 85286

JIM BERGMAN
2852 N PRINCETON DR
FLORENCE AZ 85132

DERECK DOLLY
17115 N RUSTY LN
SURPRISE AZ 85374

GUADALUPE NEGRETE
1527 S 7TH AVE
YUMA AZ 85364

JONAS SCHAFFER
15160 W RIVIERA DR
SURPRISE AZ 85379

ROBERT CARTER
3324 W PERSHING AVE
PHOENIX AZ 85029

JAYLYNN HOME LITTLE
13792 E 53RD ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YUMA AZ 85367

NATHAN ROMERO
7112 W SONOMA WAY
FLORENCE AZ 85132

CHRISTOPHER TRUDEL
7337 W MONTE CRISTO AVE
PEORIA AZ 85382

SALLY HODGDON
11651 N VERCH WAY
ORO VALLEY AZ 85737

THOMAS GENTRY
16212 W CROCUS DR
SURPRISE AZ 85379

CHANSYNA BOND
12308 W EDGEMONT AVE
AVONDALE AZ 85392

YARITZA PINA
16433 W HILTON AVE
GOODYEAR AZ 85338

PAUL EVENSON
12919 W SHADOW HILLS DR
SUN CITY WEST AZ 85375

RENEE & GUILLERMO MORALES
10179 N PITCHINGWEDGE LN
TUCSON AZ 85737

LYNDA NICHOLAS
3730 E JOAN DE ARC AVE
PHOENIX AZ 85032

CATHERINE UMEN PELTIER
13662 N CARLYNN CLIFF DR
ORO VALLEY AZ 85755

DALILA LOMELI
25364 W ELLIS DR
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ALMA CORDOVA
4030 S CEDAR AVE
YUMA AZ 85365

LISA & KEVIN SEMENAS
155 S 229TH DRIVE
BUCKEYE AZ 85326

JOSE GUTIERREZ CALZADILLA
5435 W WAGONER RD
GLENDALE AZ 85308

JENNIFER JACOBO
12257 E METZ DR
VAIL AZ 85641

JENNIFER JORDAN
11330 N 188TH DR
SURPRISE AZ 85388

CHARLOTTE HUFFMAN
2415 HILLVIEW DR
LAKE HAVASU CITY AZ 86403

TOMASZ PISARCZYK
16011 W LAUREL LN SURPRISE
SURPRISE AZ 85379

MARIA ANDREWS
7713 W MARIPOSA ST
PHOENIX AZ 85033

PHILLIP KIMBERLY SMYKLA
12839 W CARAVEO PL
PEORIA AZ 85383

JANET KLIMUCK
9814 W CEDAR DR
SUN CITY AZ 85351

DENISE JARONIK
8722 W TONOPAH DR
PEORIA AZ 85382

FRANCISCO ORTIZ GONZALEZ
336 D ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SAN LUIS AZ 85349

DARRELL & SASHA HARP
24458 W ATLANTA AVE
BUCKEYE AZ 85326

WILLIAM BILL GREEN
9633 E BRIANA LN
TUCSON AZ 85748

JOYCE GLEASON
17504 W MAUI LN
SURPRISE AZ 85388

CHRISTINA MARIN
12718 W CHERRY HILLS DR
EL MIRAGE AZ 85335

FRANCES RAMOS
11016 HAYWARD AVE
GLENDALE AZ 85307

WARREN ANDERSON JR
7625 CANDLE CREEK RD
TUCSON AZ 85743

KATHERINE WHITE
3514 W JOAN DE ARC AVE
PHOENIX AZ 85029

DOROTHY STUTZMAN
15601 N 99TH DR
SUN CITY AZ 85351

THOMAS ORR
26595 WEST MELINDA LANE
BUCKEYE AZ 85396

DOUG BECK
11646 W CATCLAW CT
SURPRISE AZ 85378

MANUEL RAMIREZ
933 W DREXEL RD
TUCSON AZ 85706

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MICHAEL CASTILLO
18468 W MONTEROSA ST
GOODYEAR AZ 85395

ANDRES & DENISE MEDINA
1382 S 228TH DR
BUCKEYE AZ 85326

HEATHER & JOSEPH WERNER
18333 W ARCADIA DR
SURPRISE AZ 85374

TESLA LOT 161
6733 E 35TH PL
YUMA AZ 85365

DARRELL STACHLER
6582 W HERITAGE WAY
FLORENCE AZ 85132

MARLENE CUNNINGHAM
13002 W SOLEDAD ST
EL MIRAGE AZ 85335

HENRY CASTILLO
2740 W PELSTON ST
TUCSON AZ 85746

ORVILLE MARCUM
7271 S 252ND LN
BUCKEYE AZ 85326

SERGIO VERA
17553 W LILAC ST
GOODYEAR AZ 85338

GARY STRATTON
1487 S 231ST LN
BUCKEYE AZ 85326

MARIA GUTIERREZ
13733 W PECK DR
LITCHFIELD PARK AZ 85340

JOSUE GERARDO LOPEZ
1725 S 8TH AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YUMA AZ 85364

MELISSA & LOUIE VALENZUELA
7714 W DESERT PAINTBRUSH CT
TUCSON AZ 85743

ESTEBAN LOPEZ RAMIREZ
2051 W BLUEFIELD AVE
PHOENIX AZ 85023

JOSE MARTIZA LOPEZ ANGULO
19 W CALLE PRISCAL
SAHUARITA AZ 85629

CHAD NUTTALL
25291 N 69TH AVE
PEORIA AZ 85383

WAN QIN
12959 N MORGAN RANCH RD
ORO VALLEY AZ 85755

MAYRA BOJORQUEZ
17742 W CARIBBEAN LN
SURPRISE AZ 85388

REX ALTREE
377 E CLIFTON CT
GILBERT AZ 85295

CHERYLL & WOODS HUTCHENS WOODS
5418 SOUTH 236TH AVENUE
BUCKEYE AZ 85326

LEONARD & ALDAY SULLY
6980 S STONEFIELD DR
TUCSON AZ 85756

SUZANNE SHORT
9582 N DESERT MIST LN
TUCSON AZ 85743

MARCO CASTELLANOS
3836 E JOAN DE ARC AVE
PHOENIX AZ 85032

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SCOTT MCGRAW
12716 W BEECHWOOD DR
SUN CITY WEST AZ 85375

ANTHONY & LAVARDERA ZAFFUTO
11185 N 187TH DRIVE
SURPRISE AZ 85388

SHEILA HATALLA
23771 W ATLANTA AVENUE
BUCKEYE AZ 85326

EVAN GARNISH
8825 S DESERT RAINBOW DR
TUCSON AZ 85747

GLENN MORRIS
7512 N 110TH AVE
GLENDALE AZ 85307

KOLTON MCCLURE
12072 W DESERT SUN LN
PEORIA AZ 85383

MARK TUPPER
10810 W LOLA DR
SUN CITY AZ
SUN CITY AZ 85373

CHARLES SANDERS
26555 N 131ST DR
PEORIA AZ 85383

MELISSA MARTINEZ
24378 WEST ATLANTA AVENUE
BUCKEYE AZ 85326

TESLA LOT 162
6745 E 35TH PL
YUMA AZ 85365

JARED KOSINA
18436 N 44TH PL
PHOENIX AZ 85032

PATSY TOSCH

PM & M ELECTRIC INC
2:24-bk-04978-MCW

19802 N CHERRY TREE LN
SUN CITY AZ 85373

ROBERTO ZATARAIN
9857 W ECHO LN
PEORIA AZ 85345

BOGDAN BARAN
15937 W COTTONWOOD ST
SURPRISE AZ 85374

ERICA CONNORS
14822 W RIVIERA DR
SURPRISE AZ 85379

BRIANSVCF JOHNSON
5811 E CALLE SILVOSA
TUCSON AZ 85711

SANDRA O DONNELL
4059 N SAN MARIN DR
FLORENCE AZ 85132

DANE KAREN REBLIN
3737 W PORT AU PRINCE LN
PHOENIX AZ 85053

BEATRICE RODRIGUEZ
2662 W SAN PAULUS RD
TUCSON AZ 85746

INES PHISTRY
16796 W PIERCE ST
GOODYEAR AZ 85338

DENNIS VONRONNE
9983 W CONCORDIA DR
ARIZONA CITY AZ 85123

SCOTT MCDOW
10230 W TOWNLEY AVE
PEORIA AZ 85345

JASON BANE
6252 W YORKTOWN WAY
FLORENCE AZ 85132

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DAVID JIMENEZ VALLE
4384 S AVE 5 1/2 E
YUMA AZ 85365

CYNTHIA WINDLE
3590 W MASSINGALE RD
TUCSON AZ 85741

MICHELE BEDNAREK
4216 W PORT AU PRINCE LN
PHOENIX AZ 85053

HANNAH WILBANKS
8230 E NICARAGUA DR
TUCSON AZ 85730

RICHARD GIESELER
8948 EAST WRIGHT SCHOOL LOOP
TUCSON AZ 85715

ERIK HENDEL
14222 N 42ND AVE
PHOENIX AZ 85053

ERICA BEJARANO
10608 S CAVE PRIMROSE CT
VAIL AZ 85641

BEVERLY PALMER
5708 W VICTORY WAY LOT 89
FLORENCE AZ 85132

DIEGO RAMIREZ
6641 S QUAIL VISTA DR
TUCSON AZ 85756

MERARI PEREZ
12309 N EL FRIO ST
EL MIRAGE AZ 85335

NORMAN KAREN KAZY SASSE
10025 E ENGLISH WOODS RD
TUCSON AZ 85748

IRMA R IBARRA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

931 W CANO ST
SOMERTON AZ 85350

LOURA LAURA S THOMPSON
14271 N WISTERIA WAY
ORO VALLEY AZ 85755

JUANA CASILLAS
9333 N RED FOX LN
TUCSON AZ 85742

FELIPE MARTINEZ DOMINGUEZ
2003 ROLISH ST
SAN LUIS AZ 85349

MARIA DEL PILAR KECSKEMETHY
2456 S 259TH AVE
BUCKEYE AZ 85326

RICHARD CENA
10307 W CHAPPARRAL DR
SUN CITY AZ 85373

JOSHUA CALLIS
16558 W COTTONWOOD ST
SURPRISE AZ 85388

JOSE LUIS NUNEZ BOJORQUEZ
3350 JANET NAPOLITANO BLVD
SAN LUIS AZ 85349

RYAN LEYVA
12029 W CARIBBEAN LN
EL MIRAGE AZ 85335

HECTOR MACIAS
12867 W SHERIDAN ST
AVONDALE AZ 85392

JAMES & DEBRA MOORE
17145 WEST BUTLER AVENUE
WADDELL AZ 85355

JADO MEKHAEL
2102 W KIMBERLY WAY
PHOENIX AZ 85027

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BOB & LORRAINE COOK
164 S 225TH AVE
BUCKEYE AZ 85326

CONSTANCE GRATZER
12451 W MARBLE DR
SUN CITY WEST AZ 85375

JUANITTA WADE
33806 N 30TH LN
PHOENIX AZ 85085

GEORGE & MARGARET WESEMAN
10526 W BRIGHT ANGEL CIR
SUN CITY AZ 85351

MARIA MORALES AGUILA AGUILAR
25413 W JACKSON AVE
BUCKEYE AZ 85326

ROQUE ESPINOSA
261 W ARAGON LN
AVONDALE AZ 85323

HOLLY GALLINGER
19488 N 270TH LANE
BUCKEYE AZ 85396

COLIN KALTENBACH
14721 N ALAMO CANYON DR
ORO VALLEY AZ 85755

DONOVAN ROOD
2338 N HERITAGE ST
BUCKEYE AZ 85396

LYNNE HALL
13998 E RACE HORSE PL
VAIL AZ 85641

CHRISTOPHER AMRINE
12405 E CAMINO AMBATO
VAIL AZ 85641

DINEKE HARTLING

PM & M ELECTRIC INC
2:24-bk-04978-MCW

21193 WEST GRANADA ROAD
BUCKEYE AZ 85396

RAUL P MOLINA
1450 E CALIFORNIA ST
SAN LUIS AZ 85349

KENNETH MITCHELL
10001 W DESERT ROCK DR
SUN CITY AZ 85351

BRENDA SUNESON
7629 W CATHEDRAL CANYON DR
TUCSON AZ 85743

ROMAN OSTRYSZ
15133 W ELKO DR
SURPRISE AZ 85374

VIRGINIA SMITH WILLIAMS
9301 W ARROWHEAD DR
SUN CITY AZ 85351

JESUS DE LA CRUZ
12814 N 115TH AVE
EL MIRAGE AZ 85335

CHRISTA LANCASTER
17926 W VOGEL AVE
WADDELL AZ 85355

RANDALL DIBELL
4261 N PRESIDENTIAL DR
FLORENCE AZ
FLORENCE AZ 85132

CAROL A AYERS
1608 CLOVER ST
CASA GRANDE AZ
CASA GRANDE AZ 85122

JESUS PINERA
3140 E GARFIELD ST
PHOENIX AZ 85008

PAUL MURAWSKI

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1860 HAWK RIDGE ST
TUCSON AZ 85737

SHAWN REYNOLDS
564 ALOHA DR
LAKE HAVASU CITY AZ 86406

JENNIFER NEMCEK
25860 W WATKINS ST
BUCKEYE AZ 85326

LOREN NETT
15202 VIA MANANA
SUN CITY WEST AZ 85375

JENNIFER NUNEZ
12207 W COLUMBINE DR
EL MIRAGE AZ 85335

DELLA HASBROUCK
9851 W CEDAR DR
SUN CITY AZ 85351

VERONICA NOELP
NEW HO NATHAN HILTON
1702 N 125TH LN
AVONDALE AZ 85392

THOMAS BEATIE
3726 W CARIBBEAN LN
PHOENIX AZ 85053

LUCAS DONNELLY
26131 W WAHALLA LN
BUCKEYE AZ 85396

AGUSTIN & DEMETRIA MACIAS
14685 S CAMINO TIERRA DEL RIO
SAHUARITA AZ 85629

ALAN AGINS
8300 N WESTCLIFF DR
TUCSON AZ 85743

WILLIAM BIGGERS
8268 N ROCKY BROOK DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85743

LUCY BURCIAGA
7418 S MADERA VILLAGE DR
TUCSON AZ 85747

SHAWNA KESSLER
7272 W WILLIAMS DR
GLENDALE AZ 85310

ROGER NORDBY
11035 E GRAY MARE TRAIL
TUCSON AZ 85747

MICHAEL & KAREN HURD
13803 W TERRA VISTA DR
SUN CITY WEST AZ 85375

KAREN & KATHLEEN BERES BEATTIE
14555 S AVENIDA CUCANA
SAHUARITA AZ 85629

BLAKE EALEY
20125 W TONTO ST
BUCKEYE AZ 85326

DARRELL HANSEN
1105 E SPRING ST
TUCSON AZ 85719

JUAN LANDEROS
1785 W 28TH LN
YUMA AZ 85364

KATHLEEN GRISSOM
7596 W COPPER CREST PL
TUCSON AZ 85743

STEVEN BROOKS
12211 N SUN VALLEY DR
SUN CITY AZ 85351

WILLIAM FILLMORE
7787 W BODIE RD
TUCSON AZ 85743

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JUAN MARTINEZ
1052 S 1ST AVE
YUMA AZ 85364

FRED BINION SR
12776 W OBREGON DR
ARIZONA CITY AZ 85123

CATE CONGER
10171 S TEA WAGON WAY
VAIL AZ 85641

LILIANA PEREZ RIOS
2424 E AGUIRRE ST
SAN LUIS AZ 85349

JUNIOR J R ROBERTS
7961 S CASTLE BAY ST
TUCSON AZ 85747

JOSEPH GALLAGHER
14039 E CHEAVRONT LOOP
VAIL AZ 85641

KRISTIN BREINLINGER
10326 S KEEGAN AVE
VAIL AZ 85641

SERGIO VELASCO
4739 W LINDENTHAL LN
TUCSON AZ 85742

LINDA KLADNICK
13741 E WEIERS ST
VAIL AZ 85641

MAXWELL SMITH
913 S 200TH LN
BUCKEYE AZ 85326

JAMES HERNANDEZ
23823 W CHIPMAN RD
BUCKEYE AZ 85326

MICHAEL WHITNEY
8510 CAMAS WAY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85742

RONALD ROBERTS
1005 SUNNY RIDGE DR
LAKE HAVASU CITY AZ 86406

GEORGE LOPEZ
1215 W SONORA ST
TUCSON AZ 85745

ANTONIO VELARDE
3935 LOS OLIVOS DR
SAN LUIS AZ 85349

DONALD MCVICKER
18585 W COOLIDGE ST
GOODYEAR AZ 85395

REBECCA FRANCZAK
5912 S 239TH DR
BUCKEYE AZ 85326

BARBARA DODSON
23331 W SHADOW DR
BUCKEYE AZ 85326

JOHN MISTY MCGILLEM VASQUEZ
9534 S ORANGE MALLOW DR
TUCSON AZ 85747

KAREN WILLARD
10932 W CARON DR
SUN CITY AZ 85351

KEITH AND DONNA BIGLER
25804 W LYNNE LN
BUCKEYE AZ 85326

ROBERT GEORGIE HAMBUGER
14349 S CAMINO EL GALAN
SAHUARITA AZ 85629

JESTER WILLIAM
2911 W GREENRIDGE PL
TUCSON AZ 85741

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JUSTIN & MICHAELA KORYTA
25990 W TONTO LN
BUCKEYE AZ 85396

ANNA GRAHN
14711 W ASHLEY CT
SURPRISE AZ 85374

STEPHEN SPECKMAN
30702 N 126TH DR
PEORIA AZ 85383

JOHN HOME HOUGH
13365 E WILDCAT MESA DR
VAIL AZ 85641

MICHAEL DAVIS
6935 W TACNA DR
TUCSON AZ 85743

JACKI JACK GORDON
34009 W ENCINAS LN
TONOPAH AZ 85354

VICTOR VALDEZ
2504 N 198TH AVE
BUCKEYE AZ 85396

DAN FILLENBERG
8264 N CONVERSE CT
TUCSON AZ 85741

DAVETTE WILLIAMS DEBAR
18174 W THISTLE LANDING DR
GOODYEAR AZ
GOODYEAR AZ 85338

EDUARDO GARCIA AGUIRRE
1416 S ORANGE AVE
SOMERTON AZ 85350

JOSE HERNANDEZ
722 E ANGELICA ST
SOMERTON AZ 85350

MICHAEL TRELLA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

16401 N 40TH DR
PHOENIX AZ 85053

JOHN KEATING
12907 N POCATELLA DR
MARANA AZ 85653

JOSE FONTANEZ
14927 N 134TH LN
SURPRISE AZ 85379

EDGAR CUERVO
2242 W WETHERSFIELD RD
PHOENIX AZ 85029

RICHARD PEVOWAR
19977 N 260TH GLEN
BUCKEYE AZ 85396

HECTOR VALDEZ MORENO
325 RACHEL DODGE AVE
SAN LUIS AZ 85349

JOSH & CHARLOTTE BACKENS
9647 W BENT TREE DR
PEORIA AZ 85383

PAULETTE BAIRD
5471 S BLUE STAR PL
TUCSON AZ 85757

RODNEY SQUIRES
30234 W PORTLAND ST
BUCKEYE AZ 85396

SAMUEL CHAPIN
3221 N 130TH AVE
AVONDALE AZ 85392

DARREN LEW
8429 E SARNOFF RIDGE LOOP
TUCSON AZ 85710

CASEY UTECHT
NEW HO PAM MEYER
131 W RAWHIDE AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GILBERT AZ 85233

HUDSON BENJAMIN
25911 N 107TH DR
PEORIA AZ 85383

ROSEANNA JOEL HOOPER BALL
15210 N 51ST DR
GLENDALE AZ 85306

JUSTYNA MOSKAL
14973 W COLUMBINE DR
SURPRISE AZ 85379

JUDITH KOCHEL
9238 W MEADOW HILLS DR
SUN CITY AZ 85351

YARITZA PINA
16740 W PIONEER ST
GOODYEAR AZ 85338

ROSALINDA PEREZ
2358 E BERMUDEZ ST
SAN LUIS AZ 85349

LARRY WHITE
9494 S TEWA TRAIL
VAIL AZ 85641

VERRINIA KENNEDY
12680 E RED IRON TRAIL
VAIL AZ 85641

JUN MASCULINO
571 S 165TH DR
GOODYEAR AZ 85338

MITA PATEL
9157 W FOOTHILL DR
PEORIA AZ 85383

JAZMYN MEDINA
4011 E ANDERSON DR
PHOENIX AZ 85032

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BRODERICK KARREN
4041 W VOLTAIRE AVE
PHOENIX AZ 85029

ALBERTA MERLINO
13610 W PORT AU PRINCE LN
SURPRISE AZ 85379

BARBARA LEVASSEUR
36523 W PAPAGO ST
TONOPAH AZ 85354

JOHN DYER
6991 N SOLAZ TERCERO
TUCSON AZ 85718

JAMES RICHIE
10906 W WELK DR
SUN CITY AZ 85373

DAVID CNG SOTO
12024 W WINDROSE DR
EL MIRAGE AZ 85335

ROY & PAMELA HELMANDOLLAR
12896 N WHITE FENCE WAY
MARANA AZ 85653

ALEXANDER & MARLENE PANGANIBAN
10153 W LAWRENCE LN
PEORIA AZ 85345

MARCIA ROSTAD
1401 W CERRADA COLIMA
TUCSON AZ 85704

MICHELLE MASON
1238 W SUNSET POINT PL
TUCSON AZ 85737

CASEY & FARRAH DEROSIER
5429 W BAJADA RD
PHOENIX AZ 85083

WISAM & RAHEEQ YONAN
10634 W EUCALYPTUS RD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PEORIA AZ 85383

LARRY BURKHOLDER
14100 N FORTHCAMP CT
ORO VALLEY AZ 85755

MICHAEL BUCHER
2940 WEST BRILLIANT SKY DRIVE
PHOENIX AZ 85085

REBECCA QUINN
349 N 86TH ST
MESA AZ 85207

JESUS VAZQUEZ
170 E 12TH PL
SOMERTON AZ 85350

JOSHUA MICHALAK
9547 W FRANK AVE
PEORIA AZ 85382

RICK VICOR
10000 N PLACITA PAPALOTE
TUCSON AZ 85737

RANDY DAVIS
12443 N 27TH PL
PHOENIX AZ 85032

JAMES MCPHERSON
1582 N VIA DE DORADO
TUCSON AZ 85715

THOMAS TRAVIS
13802 E LANGTRY LN
TUCSON AZ 85747

MARILYN ROWELL
11530 E RAFAEL AVE
MESA AZ 85212

LUIS PEREZ TORRES
1457 E CALIFORNIA ST
SAN LUIS AZ 85349

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MANILVA BENTLEY
10802 W LOLA DR
SUN CITY AZ 85373

CARLOS ELIZONDO
9728 E PASEO SAN ROSENDO
TUCSON AZ 85747

JOSEPH SUHAY
7422 S MADERA VILLAGE DR
TUCSON AZ 85747

ANGEL VALDEZ
13236 N 34TH DR
PHOENIX AZ 85029

SARA BROTHERSTON
917 W MICHELLE DR
PHOENIX AZ 85023

MICHELLE ANAST
17641 W MAUI LN
SURPRISE AZ 85388

RAMON MORALES
23762 W RIPPLE RD
BUCKEYE AZ 85326

CESAR GONZALEZ
394 N ROCK STATION DR
SAHUARITA AZ 85629

JOHN HURST
23746 N SUNRISE CIR
FLORENCE AZ 85132

JUANITA SUMMERHILL
6046 W EARLL DR
PHOENIX AZ 85033

LIZETT HERNANDEZ
433 RAUL GRIJALVA CT
SAN LUIS AZ 85349

FRANCISC ONTIVEROS
18368 S MAIN ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW


GADSDEN AZ 85336

DUANE NEWTON
9341 W WENDEN DR
ARIZONA CITY AZ 85123

JORGE CASTILLO
14314 N 130TH LN
EL MIRAGE AZ 85335

ERIC BARTON
14841 W WATSON LN
SURPRISE AZ 85379

TIMOTHY SHULTZ
16432 W RIMROCK ST
SURPRISE AZ 85388

JOE MCDANIEL
8585 N STAR GRASS DR
TUCSON AZ 85742

JEFF MCDIVITT
18359 W PUEBLO AVENUE
GOODYEAR AZ 85338

BILLY HOOK
13532 W KEIM DR
LITCHFIELD PARK AZ 85340

PHILIP STEINMETZ
12646 W CRYSTAL LAKE DR
SUN CITY WEST AZ 85375

RAYMOND BAESLER
10171 N 115TH DR
YOUNGTOWN AZ 85363

SANDRA CURIEL
670 E YUCCA ST
SOMERTON AZ 85350

LUCAS REYNOLDS
6972 W PLEASANT OAK CT
FLORENCE AZ 85132

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ANTONIO & OSCAR RODRIGUEZ GOMEZ
10220 W LAWRENCE LN
PEORIA AZ 85345

DELANEY & SCOTT BLAIN
15384 S CAMINO AGUA AZUL
SAHUARITA AZ 85629

BETH WANKERL
2404 W HAZELHURST CT
ANTHEM AZ 85086

JAY & MELISSA RAMOS
10237 W CHIPMAN RD
TOLLESON AZ 85353

WILLIAM BRUNSDALE
883 E ROYAL OAK RD
ORO VALLEY AZ 85755

RAYMOND SETTERS
13238 W COPPERSTONE DR
SUN CITY WEST AZ 85375

ALFONSO AVILA
822 S 4TH AVE
SAN LUIS AZ 85349

CESAR MEDINA RAFAEL ARREOLA
1343 WASHINGTON LN
SAN LUIS AZ 85349

JEFFREY & JANICE ROBINSON
30771 N 126TH LN
PEORIA AZ 85383

TANYA BROOKSHIRE
15346 W WETHERSFIELD RD
SURPRISE AZ 85379

SCOTT BRITTENHAM
1642 E SAHUARO BLOSSOM PL
TUCSON AZ 85718

DOMINIC PORCHIA
2701 N 125TH DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

AVONDALE AZ 85392

RAHISA CASTILLO
5920 S 235TH LN
BUCKEYE AZ 85326

LISA BRITT
16837 W SHERIDAN ST
GOODYEAR AZ 85395

GARY SWINGLE
11274 N CACTUS ROSE DR
ORO VALLEY AZ 85737

SANFORD HOME GORDON
8964 N ODIN DR
TUCSON AZ 85743

AURORA NAJERA
426 W BEAUTIFUL LN
PHOENIX AZ 85041

JOZY SMITH
11080 W PRAIRIE WILLOW DR
MARANA AZ 85653

RICKY ASMUS
2213 E MONTEROSA ST
PHOENIX AZ 85016

IAN & AMIEE VANDERBLOEMEN
6957 N STARSHINE DR
TUCSON AZ 85741

CONNIE SULLIVAN
22029 W MOONLIGHT PATH
BUCKEYE AZ
BUCKEYE AZ 85326

ROBERT GORDON
 LIVINGSTON
14026 N CIRRUS HILL DR
ORO VALLEY AZ 85755

JOHN OLESON
3814 W BLACKHAWK DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GLENDALE AZ 85308

JUDY AMANDA CLARK MCCORD
12490 E CAMINO AMBATO
VAIL AZ 85641

JOSEPHINE BAINE
13002 W SEVILLE DR
SUN CITY WEST AZ 85375

BRENDA ROBERT TEVAULT
17310 W ROSE LN
WADDELL AZ 85355

COLLEEN RUSSO
8606 W ATHENS ST
PEORIA AZ 85382

DEREK & MEUDT PETROSKY
12522 W MANDALAY LN
EL MIRAGE AZ 85335

MIGUEL ANGEL PEREZ
599 EUCALYPTUS ST
SOMERTON AZ 85350

SARAH RANKIN
1425 W CERRADA COLIMA
TUCSON AZ 85704

JOANNE COLAROSSI
20009 N 94TH AVE
PEORIA AZ 85382

DOROTHY CLEMMONS THOMAS
13541 W ROVEY AVE
LITCHFIELD PARK AZ 85340

DENNIS & TERRI ONDREJKA
9903 S CAMINO DE LA CALINDA
VAIL AZ 85641

MAURICE DICAIRE
12930 N LANTERN WAY
ORO VALLEY AZ 85755

PM & M ELECTRIC INC
2:24-bk-04978-MCW

KATHLEEN WRIGHT
29126 N 129TH AVE
PEORIA AZ 85383

LUIS SOTO
22572 W SOLANO DR
BUCKEYE AZ 85326

ADELE SUOMELA
7665 CANDLE CREEK RD
TUCSON AZ 85743

KARISA AND JOEY HAGER
18156 W TURNEY AVE
GOODYEAR AZ 85395

MINDY NIGRO
1828 S 226TH LN
BUCKEYE AZ 85326

TROY THOMAS
8546 E 34TH PL
YUMA AZ 85365

BETTY COOK
4943 W CITRUS WAY
GLENDALE AZ 85301

LYDIA SONJA HOPSON
9346 E CARMEL DR
TUCSON AZ 85747

MANUELA RABAGO
2198 S 44TH DR
YUMA AZ 85364

LYLE MARTHA MARSHALL
NEW HO THOMSEN
14203 W WHITE ROCK DR
SUN CITY WEST AZ 85375

VICTORIA MCKNIGHT
19625 N 3RD ST
PHOENIX AZ 85024

CORT GRAHAM

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2414 W ANDERSON AVE
PHOENIX AZ 85023

PAUL DEETON
21647 N 131ST WAY
SUN CITY WEST AZ 85375

JAMES SPEARS
2681 W FIREBROOK RD
TUCSON AZ 85741

JASON CHRISTINA CROUTCH CUSMA
24220 N 40TH LN
GLENDALE AZ 85310

TYLER ERMISCH
NEW HO LARRY WESSEL
7583 W BAJADA RD
PEORIA AZ 85383

JAMES ROBINSON
3255 N 301ST DR
BUCKEYE AZ 85396

IRMA TINOCO HERNANDEZ
1042 B ST
SAN LUIS AZ 85349

ROBERTO SANCHEZ
12686 S 175TH LN
GOODYEAR AZ 85338

CHARLOTTE HOME ANDERSON
9045 N VALGRIND LN
TUCSON AZ 85743

RICHARD TOBIN
17791 W SPENCER DR
SURPRISE AZ 85374

ZACHARY ZACH STOCKTON
308 E MURIEL DR
PHOENIX AZ 85022

PAMELA TRUESDELL
1401 E PARADISE LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85022

GWENDOLYN & GARRY BURKHALTER
3408 W PARADISE DR
PHOENIX AZ 85029

JAMES THOMAS WOOD
16039 W CORTEZ STREET
SURPRISE AZ 85379

GERALD GUSTAFSON
20231 N 126TH AVE
SUN CITY WEST AZ 85375

REESE MINER
29383 W WHITTON AVE
BUCKEYE AZ 85396

JAMES WISDA
2125 E RUELLIA DR
ORO VALLEY AZ 85755

EILEEN THILL
10262 W GOLDEN LN
PEORIA AZ 85345

GEORGE AND CARLSON RENTERIA
7401 E FAIR MEADOWS LOOP
TUCSON AZ 85756

SHEREL HOLLAND
22022 W MOONLIGHT PATH
BUCKEYE AZ 85326

JEFFRY KETTUNEN
2356 W 22ND PL
YUMA AZ 85364

JENINE MOSS
7394 S SILKY WILLOW DR
TUCSON AZ 85747

VIVIAN CUEVAS
349 S CHOLLA AVE
SOMERTON AZ 85350

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARISSA AND CASTILLO JAQUEZ
23787 W WIER AVE
BUCKEYE AZ 85326

CARLOS RIVERA
25716 N SANDSTONE WAY
SURPRISE AZ 85387

MELISSA STEPHENS
11541 W CAROL AVE
YOUNGTOWN AZ 85363

DAVID ANDERSON
6932 W ZOE ELLA WAY
PEORIA AZ 85382

LEGEND ROMME
15101 N LUNA ST
EL MIRAGE AZ 85335

MATIAS ORTIZ
7550 SILVER SADDLE RD
FLAGSTAFF AZ 86004

ALEXANDER TRETNOFF
779 W AGRARIAN HILLS DR
QUEEN CREEK AZ 85143

CHARLES BRADLEY
13793 COUNTRY GABLES DR
SURPRISE AZ 85379

ERICA PHEYSEY
13038 NORTH EAGLES SUMMIT DRIVE
ORO VALLEY AZ 85755

CHAD CANEDY
1845 E PATRICK LN
PHOENIX AZ 85024

KERRY VONADA
11995 WEST SHIFTING SANDS DRIVE
PEORIA AZ 85383

JUANA WOLFE
12917 W HOLLY ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

AVONDALE AZ 85392

LIONEL AND MARTHA PASTRANA
8681 E 34TH LN
YUMA AZ 85365

FREDDY ROSALES
13270 E ALLEY SPRING DR
VAIL AZ 85641

GARY APPEL
3705 W COUNTRY GABLES DR
PHOENIX AZ 85053

JITHIN KADAVIL & MARK AIELLO SAMSON
4319 W KIMBERLY WAY
GLENDALE AZ 85308

STEVEN & ANASTASIA WATROUS
1701 E FLINT ST
CHANDLER AZ 85225

NICHOLAS & LISA PATTIE
20740 W NELSON PL
BUCKEYE AZ 85396

BOB SENELLY
NEW HO SLEMONS
15204 W VIA MONTOYA
SUN CITY WEST AZ 85375

NANCY WALKER
724 W AZURE LN
LITCHFIELD PARK AZ 85340

LORNA FRANCIS
37919 N 9TH PL
PHOENIX AZ 85086

ROGER GHIARDI
12837 W WINDROSE DR
EL MIRAGE AZ 85335

OMAR LOBO
1423 JENNIFER AVE
SOMERTON AZ 85350

PM & M ELECTRIC INC
2:24-bk-04978-MCW


KATHRYN FLORES
9780 EAST BANBRIDGE STREET
TUCSON AZ 85747

MARYBELL ZARAGOZA
25044 W VISTA NORTE ST
BUCKEYE AZ 85326

AGUSTO MIGUEL
12734 W DREYFUS DR
EL MIRAGE AZ 85335

JENNIFER DYSON
4449 W MESQUITAL DEL ORO
TUCSON AZ 85742

MARJORIE KOPA
3238 W LIBBY ST
PHOENIX AZ 85053

MARCOS GARCIA
2408 E AGUIRRE ST
SAN LUIS AZ 85349

REBECCA PICKARD
11695 N SAGE BROOK RD
ORO VALLEY AZ 85737

RICHARD ILLUMINEI RUIZ
24169 W TONTO ST
BUCKEYE AZ 85326

RICHARD DRYER
12792 N LANTERN WAY
ORO VALLEY AZ 85755

JERRY ORTEGA
3411 SILVER SADDLE DR
LAKE HAVASU CITY AZ 86406

ANGELICA MAGANA BERMUDEZ
12046 W ASTER DR
EL MIRAGE AZ 85335

JULIAN MOSS

PM & M ELECTRIC INC
2:24-bk-04978-MCW


114 S 368TH AVE
TONOPAH AZ 85354

MICHELLE COURTNEY
5047 SOUTH 245TH LANE
BUCKEYE AZ 85326

LUIS ANGEL SERRANO MOLINA
597 REENA ST
SOMERTON AZ 85350

CARLOS ROMERO
888 S 1ST AVE
YUMA AZ 85364

FERDINANDO MAITILASSO
7470 W FIREBIRD DR
GLENDALE AZ 85308

SANDRA POTRES
2823 E RENEE DR
PHOENIX AZ 85050

GUSTAVO QUINONEZ
16132 W SHERMAN ST
GOODYEAR AZ 85338

WILLIAM RONALD K MIHU HOM FILLMORE
7605 W SUMMER SKY DR
TUCSON AZ 85743

LORI HAILE
10606 W GARNETTE DR
SUN CITY AZ 85373

THOMAS MOB GLEAVE
11774 S LOST HORSE PL
VAIL AZ 85641

GREG BOEHLRT
15061 W CORTEZ ST
SURPRISE AZ 85379

JEFFREY BROOKS
7305 S 253RD AVE
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ERMA & DONATO PONCE
5631 N CASTANO DR
LITCHFIELD PARK AZ 85340

RAMIRO & REYES CERDA
6822 N 130TH LN
GLENDALE AZ 85307

ROSA SANCHEZ
4862 N 186TH LN
GOODYEAR AZ 85395

DONALD PRILLMAN
20031 N TRADING POST DR
SUN CITY WEST AZ 85375

AMBER GIBSON
30431 W CATALINA DR
BUCKEYE AZ 85396

JAMES PIFER
23855 W ADAMS ST
BUCKEYE AZ 85396

BRYAN MANTOOTH
7727 W CAMERON DR
PEORIA AZ 85345

JOHN OGRADY
6361 E BOLDIN DR
TUCSON AZ 85756

ZACHARY SEELEY
14775 N 177TH AVE
SURPRISE AZ 85388

JEFFREY JONES
1130 N 186TH DR
GOODYEAR AZ 85338

CHRISTOPHER & LORENA
1332 117TH DR
AVONDALE AZ 85323

ANDRES ARTURET

PM & M ELECTRIC INC
2:24-bk-04978-MCW

36137 W MARIN AVE
MARICOPA AZ 85138

YOLANDA MOLINA
327 AQUILA ST
SAN LUIS AZ 85349

ERIC VINALES
3070 E DRY CREEK RD
PHOENIX AZ 85048

MARIA GOMEZ
3421 N 301ST DR
BUCKEYE AZ 85396

JAMES FITZPATRICK
13814 N 97TH AVE
SUN CITY AZ 85351

CHANELLE BERGREN
7911 W MELINDA LN
PEORIA AZ 85382

CHRISTOPHER TUGGLE
11548 W FAYES GLEN DRIVE
MARANA AZ 85653

DENNIS ROSALINDA QUITTNER LEGGE
2021 W MITCHELL DR
PHOENIX AZ 85015

GREGORYSUNRUN PREPAID AMOUNT MILLER
9209 E BLANCHE DR
SCOTTSDALE AZ 85260

RODGER PONGTRATIC
1327 E GEORGIA AVE
PHOENIX AZ 85014

EDGAR ELLSWORTH
15826 W JOSHUA TREE DR
SURPRISE AZ 85374

PRESTON WALTERS
12283 W FIANCHETTO DR
MARANA AZ 85653

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LUSIANO 5/9 NW BETERAN RAMOS
12730 W DAHLIA DR
EL MIRAGE AZ 85335

MARIA ROOF WAIVER SIGNED MERCADO
13021 W DESERT LN
SURPRISE AZ 85374

DIANA PARTNEY
10001 E FALCON POINT DR
TUCSON AZ 85730

ALFREDO 400A TREVINO
18125 W ORCHID LN
WADDELL AZ 85355

WILLLIAM STUART
13732 E ROSE SURREY ST
VAIL AZ 85641

RODNEY CRAMER
16161 W DAVIS RD
SURPRISE AZ 85374

ERICA JONESAN
9180 S SWEET SPRING RD
TUCSON AZ 85756

DRAGAN MILIC
3423 W WINDROSE DR
PHOENIX AZ 85029

CARLOS GUTIERREZ
1761 W 27TH DR
YUMA AZ 85364

PAIGE YOUNGERMAN
1029 W SAN MARTIN DR
TUCSON AZ 85704

MARIO LUNA
6539 N 61ST AVE
GLENDALE AZ 85301

DAVID PRICE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

21388 W MONTE VISTA RD
BUCKEYE AZ
BUCKEYE AZ 85396

JAMES KNIGHT
6820 S PARLIAMENT DR
TUCSON AZ 85756

RUTH WALZ
10136 E PASEO SAN ROSENDO
TUCSON AZ 85747

RUDY RODOLFO JOSE VASQUEZ
12747 W POST DR SURPRISE
SURPRISE AZ 85378

MATTHEW SCHWEDA
4237 W 24TH RD
YUMA AZ 85364

HEATHER BEHLERS
12202 N 61ST PL
SCOTTSDALE AZ 85254

ISAAC STEVENS
15492 W CAMPBELL AVE
GOODYEAR AZ 85395

EDWARD RASCO
3125 E 30TH ST
TUCSON AZ 85713

BRENDA SUNESON
7630 W CATHEDRAL CANYON DR
TUCSON AZ 85743

CHERYL CLARK
13006 W MONTEREY WAY
AVONDALE AZ 85392

THOMAS BEAL
14704 N SILVER HAWK DR
ORO VALLEY AZ 85755

MINDI & JASON NEGUS
16942 W CENTRAL ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SURPRISE AZ 85388

STEVEN DUARTE
6890 S BENEDETTI CT
TUCSON AZ 85756

ROBERT LINDERMAN
8776 N GOLDEN MOON WAY
TUCSON AZ 85743

ROBYN NICK STROBEL
17602 N 34TH LN
PHOENIX AZ 85053

ROXANNE PIERCE
17513 N EAGLE CREST DR
SURPRISE AZ
SURPRISE AZ 85375

ANDREA BASCOMBE
11225 E DARTMOUTH CIR
MESA AZ 85207

GABRIELA TORRES
829 W 13TH PL
SOMERTON AZ 85350

NICHOLAS HUTTSELL
4818 W COUNTRY SKY DR
TUCSON AZ 85742

MIGUEL PADILLA
9380 N LANGUR PL
TUCSON AZ 85742

MARK JUNG
8129 S CARBURY WAY
TUCSON AZ 85747

OLGA IANCOVICI
1020 E HARRY ST
TEMPE AZ 85281

DAVID & NANCY FOULKROD
10124 E PASEO SAN ROSENDO
TUCSON AZ 85747

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CATALINA RUIZ
1340 E 25TH ST
YUMA AZ 85365

MYRNA MORALES
13830 N 158TH LN
SURPRISE AZ 85379

JEFF SCHLARB
7104 E 26TH PL
YUMA AZ 85365

ROBERTO MOLINA
611 W 11TH ST
YUMA AZ 85364

ERMA DOWNING
9681 N ARCH CANYON PL
TUCSON AZ 85743

ESTHELA FELIX
6251 N CELERY PL
TUCSON AZ 85741

LEILA SELLERS
15354 W CHARTER OAK RD
SURPRISE AZ 85379

JAMES & AMAPOLA CICCARELLI
25146 FREMONT DR
BUCKEYE AZ 85326

MICHAEL ANDREA KOVACH CRAGO
5530 W COTTONMOUTH ST
TUCSON AZ 85742

ROBERT LEE STRUBLE
181 W BLACKSTONE RD
ORO VALLEY AZ 85755

PATRICIA YUNT
8328 N BAYOU DR
TUCSON AZ 85741

JEAN MOODY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

16535 W TETHER TRAIL
SURPRISE AZ 85387

KASSANDRA HITZ
410 N BAHAMAS DR
TUCSON AZ 85710

LAWRENCE BALTODANO
19166 W MONROE ST
BUCKEYE AZ 85326

CHRIS & CAITLYN YINGLING
2482 E JOHN CABOT RD
PHOENIX AZ 85032

LOIS NEED GARDINER
10420 W BURNS DR
SUN CITY AZ 85351

VIRGINIA R SCOTT JACOBSON
9751 E BENNETT DR
TUCSON AZ 85747

ALBERTO RODRIGUEZ PONCE
12401 W SOLEDAD ST
EL MIRAGE AZ 85335

MICHAEL ADAMS
3430 W CLARISSE ST
TUCSON AZ 85741

KYLA DOHERTY
3848 W COUNTRY GABLES DR
PHOENIX AZ 85053

DAWN MCKNIGHT
17410 N CHANCE DR
SURPRISE AZ 85374

SCOTT LINDBERG
17226 N EAGLE CT
GLENDALE AZ 85308

STEPHANIE WEINKOETZ
10708 S 397TH AVE
TONOPAH AZ 85354

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ADAM KRUSE
12834 E HANNAH TRAIL
VAIL AZ 85641

JEFFERY WEINSTEIN
5675 WEST JADE HOLLOW PLACE
TUCSON AZ 85742

DAVID MAHONEY
4820 W WESCOTT DR
GLENDALE AZ 85308

CHARLES KIM
7341 S BULLRIDER AVE
TUCSON AZ 85747

JACKLYNN MAITLEN
9945 W TARRYTOWN AVE
SUN CITY AZ 85351

ROY VALERIE SCOTTS
7113 S BLUE HILLS DR
BUCKEYE AZ 85326

LYNN ALLEN
2974 W SAWMILL SPRING TRAIL
TUCSON AZ 85742

JOEY JIMENEZ
2315 S 235TH LN
BUCKEYE AZ 85326

MICHAEL & DONNA ELIAS
8240 N EQUATOR LOOP
TUCSON AZ 85741

CRISTINA GONZALEZ
126 S 19TH AVE
YUMA AZ 85364

MICHAEL BECK
23664 N CH DR
FLORENCE AZ 85132

DAVID ESPINOZA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

5693 S 239TH DR
BUCKEYE AZ 85326

CINDY TESAR
5307 N 145TH DR
LITCHFIELD PARK AZ 85340

ROSE CHMURA
5812 W VICTORY CT
FLORENCE AZ 85132

DAVID WISE IV
730 W CALLE CAPOTASTO
SAHUARITA AZ 85629

GARY SHIRLEY LOUTZENHEISER TE LOUTZENHEISER
13015 N DAPPLE DR
ORO VALLEY AZ 85755

ALFONSO GUERRERO
14876 N 24TH PL
PHOENIX AZ 85032

DUANE BROWN
16131 W PORT ROYALE LN
SURPRISE AZ 85379

CECILIO HERNANDEZ
20206 W TONTO ST
BUCKEYE AZ 85326

TERRY EICHMAN
23521 N 121ST AVE
SUN CITY AZ 85373

MARTIN PEREZ
1511 IRAN AVE
SAN LUIS AZ 85349

RICHARD ACORD
24024 N 80TH AVE
PEORIA AZ 85383

MARIA QUINTERO
22272 W ANTELOPE TRAIL
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW


PATRICIA & ROMULA HERNANDEZ
14196 N 136TH LN
SURPRISE AZ 85379

DARRYL EVANS
11347 E OLD VAIL RD
TUCSON AZ 85747

MARCELINO MONTOYA
507 W ALASKA ST
TUCSON AZ 85706

TIFFANY JONES
3380 W CROXEN PL
TUCSON AZ 85741

MANUEL GRIJALVA
1554 E MONROVIA PL
TUCSON AZ 85706

PEDRO HERNANDEZ
15113 N VERBENA ST
EL MIRAGE AZ 85335

MORRIS LOWERY
9924 W PLEASANT VALLEY RD
SUN CITY AZ 85351

SHASTA CRABB
8275 N WIND SWEPT LN
TUCSON AZ 85743

JOHN & JANICE LEWIS JR
7893 S GLASGOW ST
TUCSON AZ 85747

FERNANDA GONZALEZ
2475 S 235TH LN
BUCKEYE AZ 85326

BRAULIA C LOPEZ
4318 W 15TH ST
YUMA AZ 85364

OKIE GAETZKE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

14908 W ALPACA DR
SUN CITY WEST AZ 85375

ANTHONY KISHMAN
7225 N SAN ANNA DR
TUCSON AZ 85704

KACY CESSNA
25831 W VICTORY ST
BUCKEYE AZ 85326

MARLAINE DETTLOFF
16510 W CARMEN DR
SURPRISE AZ 85388

ERIC MCCLAY
11850 W VILLA HERMOSA LN
SUN CITY AZ 85373

STEVE MALOLEPSZY
4131 W PLANTATION ST
TUCSON AZ 85741

WILLIAM DAVIS
15616 W GREYSTONE DR
SUN CITY WEST AZ 85375

DONALD HOLT
30180 W CATALINA DR
BUCKEYE AZ 85396

GLENN BRANNING
15518 N 156TH DR
SURPRISE AZ 85374

MOSHE MIZRAHI
1027 E LAS PALMARITAS DR
PHOENIX AZ 85020

LEAH LOFTIS
16992 W SHILOH AVE
GOODYEAR AZ 85338

OSCAR LOPEZ
1166 W YUCCA ST
SOMERTON AZ 85350

PM & M ELECTRIC INC
2:24-bk-04978-MCW


BETTY CROUSE
8495 W ALYSSA LN
PEORIA AZ 85383

RITA AND PATRICK HATFIELD
11618 W FAYES GLEN DR
MARANA AZ 85653

MIKALE WHITE
4767 S WILD ROSE DR
TUCSON AZ 85730

TRACY STAIR
12970 N FOX HOLLOW DR
MARANA AZ 85653

MARIO CEBALLOS
1408 EAST SAN PEDRO STREET
SAN LUIS AZ 85349

JUDITH SILVIA
3607 W ANGELA DR
GLENDALE AZ 85308

REBECCA ANN COURSON
4036 W BLUEFIELD AVE
GLENDALE AZ 85308

LUIS L ROBERT GARCIA
37 S 167TH LN
GOODYEAR AZ 85338

MARIA DEL REFUGIO DE VEGA
3424 W CHARTER OAK RD
PHOENIX AZ 85029

PHILLIP NOONAN
3916 W SWEETWATER AVE
PHOENIX AZ 85029

DAVID SONSA
3344 W WILLOW AVE
PHOENIX AZ 85029

PATRICIA ANDREWS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

14224 W CIRCLE RIDGE DR
SUN CITY WEST AZ 85375

ROBERT CASSERLY
4140 BLACK HILL DR
LAKE HAVASU CITY AZ 86406

ALI SHERVANFAR
15948 W SMOKEY DR
SURPRISE AZ 85374

SARA C ESPINOZA
2025 S 371ST AVE
TONOPAH AZ 85354

REBECCA HOUSE
10547 W VIA MONTOYA DR
PEORIA AZ 85383

GARY MCDANIEL
10625 W VIA DEL SOL
PEORIA AZ 85383

MARIA GUEVARA
1143 E BUTLER DR
PHOENIX AZ 85020

JEFFREY SPENCEPATRICK
16747 W ROWEL RD
SURPRISE AZ 85387

BARBARA ELIAS
3025 E BEVERLY DR
TUCSON AZ 85716

ELVIRA DEL CAMPO MORENO
3790 E  UDALL LN
SAN LUIS AZ 85349

MILDRED ANDERSON
11428 E DRY WIND DR
TUCSON AZ 85747

JULIE BELTER
9622 W WILLOWBROOK DR
SUN CITY AZ 85373

PM & M ELECTRIC INC
2:24-bk-04978-MCW


PHILLIP GUERRERO
13635 W CALAVAR RD
SURPRISE AZ 85379

REBA GANT
12110 W CABRILLO DR
ARIZONA CITY AZ 85123

MIGUEL CASTRO
760 LAS BRISAS BLVD
SAN LUIS AZ 85349

ANGELINA ARMSTRONG
7473 E FAIR MEADOWS LOOP
TUCSON AZ 85756

MICHAEL SYKES
8019 W HARMONY LN
PEORIA AZ 85382

WALDEMAR WALTER PAWLOWSKI
10375 E CELE PETERSON LN
TUCSON AZ 85747

LUIS MERANCIO
19296 W ADAMS ST
BUCKEYE AZ 85326

JACE STUDDARD
10256 E RAINBOW MEADOW DR
TUCSON AZ 85747

ERIC JESSICA GANZ
9026 E CALLE PLAYA
TUCSON AZ 85715

ANNIE HARRIS
10144 E CANYON MEADOW DR
TUCSON AZ 85747

HERMELINDA HERNANDEZ
2015 S 218TH AVE
BUCKEYE AZ 85326


RICHARD MALMGREN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

10231 E CALLE PUEBLO ESTRELLA
TUCSON AZ 85747

JACKI & WILLIAM EILERS
8348 S CAMINO SIERRA RINCON
TUCSON AZ 85747

KIGABO MBAZUMUTIMA
4626 N 124TH AVE
AVONDALE AZ 85392

KURT KUHN
18306 W WOODROW LN
SURPRISE AZ 85388

PHILLIP NICHOLAS
7000 W SAUCEDA DR
TUCSON AZ 85743

CHARLES WELCH
7922 S SUNRISE MEADOW DR
TUCSON AZ 85747

ERIC MAYOU
7653 S FRESHWATER PEARL DR
TUCSON AZ 85747

LILLE BROWER
9180 E WILD WASH DR
TUCSON AZ 85747

OLGA HERNANDEZ
438 W CALLE RAMONA
TUCSON AZ 85706

BARBARA HENDERSON
7935 S LENNOX LN
TUCSON AZ 85747

ROBERT JACKSON
1870 E CABORCA DR
CASA GRANDE AZ 85122

DIANA BECERRA
20259 W HADLEY ST
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW


WILLIAM GARRITY
7020 N 1ST AVE
TUCSON AZ 85718

MICHAEL DOWNARD
6587 S WILLOW VISTA DR
TUCSON AZ 85756

ALBERT GONGORA
4549 W TOPEKA DR
GLENDALE AZ 85308

LYLE PETERSON
12903 W PEACH BLOSSOM DR
SUN CITY WEST AZ 85375

ROGELIO LEDEZMA
1832 E AVALON DR
PHOENIX AZ 85016

SALVADOR GONZALEZ
2302 N DAVID RIEDEL BLVD
SAN LUIS AZ 85350

GARLAND COPELAND
6679 E VIA BOCA GRANDE
TUCSON AZ 85707

ROBERTO RUELAS
8424 W DEVONSHIRE AVE
PHOENIX AZ 85037

MARTIN CERVANTES DELGADO
2703 N CRESTWOOD CT
FLORENCE AZ 85132

ONA CAREY XIAOHAN HU DIXON
12450 N COPPER QUEEN WAY
ORO VALLEY AZ 85755

RACHEL & JOHN HARRIS
14234 E PLACITA NIEBLA
TUCSON AZ 85747

STUART LAUER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

5148 S CIVANO BLVD
TUCSON AZ 85747

RYAN OGG
15123 W HOPE DR
SURPRISE AZ 85379

CHRISTOPHER COTTRELL
8540 S PLACITA SAN BERNARDO
TUCSON AZ 85747

JOHN SS PICS 3/30AC RIES
9567 E ASHFORD DR
TUCSON AZ 85747

DOROTHY OLECKI
9672 E PASEO SAN ROSENDO
TUCSON AZ 85747

DANIEL LUMLEY
22257 W YAVAPAI ST
BUCKEYE AZ 85326

ROBERT GARDOM
14909 W ALPACA DR
SUN CITY WEST AZ 85375

ERIK NELSON
13440 N 1ST ST
PHOENIX AZ 85022

CARLOS AVILA
15812 W RIPPLE RD
GOODYEAR AZ 85338

RICARDO MARTINEZ
937 E OVERLIN DR
AVONDALE AZ 85323

CAROL 30310; HOME STRUCTU KIRK
30310 W LYNWOOD ST
BUCKEYE AZ 85396

MARIA BORRALLO DE HERNANDEZ
22325 W LA PASADA BLVD
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW


LEAH SERENA GREENE
252 S 220TH LN
BUCKEYE AZ 85326

RICHARD RAIL
13011 W LAMAR RD
GLENDALE AZ 85307

THOMAS PERRIN
9319 N SUNFLOWER BLOSSOM PL
TUCSON AZ 85743

JR WING
2488 IROQUOIS DR
KINGMAN AZ 86401

CARMEN PALENCIA
1056 N ESCONDIDO ST
SAN LUIS AZ 85349

ORIN MARTIN
30535 W ROOSEVELT ST
BUCKEYE AZ 85396

THOMAS LAXTON
5750 E VALLEY VIEW DR
FLORENCE AZ 85132

TRISTYN & DAN HOWARD
9811 E OLLA AVE
MESA AZ 85212

NANCY GILLIAM
8202 E MESQUITE RIDGE CIR
TUCSON AZ 85710

JOHN CLAYTON
7060 W TURNSTONE DR
FLORENCE AZ 85132

ROBERT LOPEZ
7631 S FALSTER AVE
TUCSON AZ 85747

DINO PARAVANO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

6758 W REDCLIFF WAY
TUCSON AZ 85743

LILLIAN GARCIA
10267 E PLACITA PINOLE
TUCSON AZ 85730

KRISTIN ARGO
9157 S WHISPERING PINE DR
TUCSON AZ 85756

ROBERT MARTIN
9594 WHETSTONE MOUNTAIN ST
TUCSON AZ 85748

JACKIE LOUDERMILK
7548 S DUNBAR CT
TUCSON AZ 85747

KARI CALDERON
3027 N 129TH DR
AVONDALE AZ 85392

ARACELY LORENZON PEREGRINA
8109 E BAKER DR
TUCSON AZ 85710

ISADORE MENSAH
23207 W KIMBERLY DR
BUCKEYE AZ 85326

HARLEY FUNK
10319 W CAROB DR
SUN CITY AZ 85373

LYNN BOUTELL
9243 N 29TH ST
PHOENIX AZ 85028

CRAIG HALL SR
624 E ARIZONA AVE
BUCKEYE AZ 85326

PABLO & OVIEDO REYES
12926 W HEARN RD
EL MIRAGE AZ 85335

PM & M ELECTRIC INC
2:24-bk-04978-MCW


RICARDO TALAMONTES BRACAMONTES
229 SAN FELIPE ST
SAN LUIS AZ 85349

JOSE JUAN AREVALO
944 E PENTECREST RD
TUCSON AZ 85706

GREGORY SULLIVAN
22172 W SONORA ST
BUCKEYE AZ 85326

BRYAN ESPARZA
25639 W DUNLAP RD
BUCKEYE AZ 85326

CHRISTOPHER CHRIS MORENO
3227 W AVENIDA OBREGON
TUCSON AZ 85746

KENNETH BEIDER
2950 W CORTE MADELENA
TUCSON AZ 85741

GEORGE TAUSIANI
9708 W INDIAN HILLS DR
SUN CITY AZ 85351

MARIO VASQUEZ
2117 S 46TH WAY
YUMA AZ 85364

SABRINA PEOPLES
22827 N 120TH LN
SUN CITY AZ 85373

MAYRA JESUS FRANCO
20002 N 27TH PL
PHOENIX AZ 85050

REBECCA UNDERWOOD
12634 W COLUMBINE DR
EL MIRAGE AZ 85335

MARY HADDAD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

7262 W FIREBIRD DR
GLENDALE AZ 85308

JULIO & ELIZABETH GARCIA
7393 W BERYLLIUM LN
TUCSON AZ 85743

VICTOR BARAJAS
1435 E NATASHA DR
CASA GRANDE AZ 85122

TIMOTHY SAUL
13949 W MAUI LN
SURPRISE AZ 85379

JONATHAN 4/13 NW WILLIAMS
22124 W CANTILEVER CT
BUCKEYE AZ 85326

CHRIS HAVEN
15662 W MEADOWBROOK AVE
GOODYEAR AZ 85395

NANCY GILLIAM
3142 E 24TH ST
TUCSON AZ 85713

ESBEYDE MUJICA
20807 W ELLIOT RD
BUCKEYE AZ 85326

MICHAEL BELL
12031 S 184TH AVE
GOODYEAR AZ 85338

LOUDIN SHELBY N WILSON HASPERT
10532 S CARLA CT
VAIL AZ 85641

LINDA VASQUEZ
244 13TH ST
SOMERTON AZ 85350

JEROME VACA
6910 N 130TH LN
GLENDALE AZ 85307

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ANTHONY TONY BENAVIDEZ
9692 E CATALINA HILLS RD
TUCSON AZ 85748

RYAN DAINES
13396 W OCOTILLO LN
SURPRISE AZ 85374

RACHEL MORENO
150 W CALLE MARGARITA
TUCSON AZ 85706

ASHLEY & ANDREW GOMEZ
9511 E DANFORTH PL
TUCSON AZ 85747

CYNTHIA VAUGHN
7521 N OBREGON DR
TUCSON AZ 85704

SAMUEL GARCIA
7720 S FRESHWATER PEARL DR
TUCSON AZ 85747

MICHAEL TRAVERSE
4410 W WAHALLA LN
GLENDALE AZ 85308

DE ANNA & KATHLEEN WRIGHT
7834 E BOOJUM PL
TUCSON AZ 85730

JOSE J VELADOR
3747 W 5TH ST
YUMA AZ 85364

ALBERT HERMES
15356 W CALAVAR RD SURPRISE
SURPRISE AZ 85379

RICK NEWMAN
42707 N 14TH ST
NEW RIVER AZ 85087

DARLENE BOLES

PM & M ELECTRIC INC
2:24-bk-04978-MCW

11382 W CAROUSEL DR
ARIZONA CITY AZ 85123

DAVID MORENO CECENA
12914 W DESERT LN
SURPRISE AZ 85374

PEDRO MORENO
3686 ARACELY ST
SAN LUIS AZ 85349

JEFFREY ASHWORTH
15007 N 36TH AVE
PHOENIX AZ 85053

MARIE & JOHN PRO DE LORENZO
12921 W MEEKER BLVD
SUN CITY WEST AZ 85375

ROBERT COLLINS
6407 W ACAPULCO LN
GLENDALE AZ 85306

SOFIA SEBESTA
23222 N 41ST ST
PHOENIX AZ 85050

MATTHEW MIRIAM CARBAJAL KOWALSKI
10481 E RITA RANCH CROSSING CIR
TUCSON AZ 85747

PATRICIA NAVARRO
11730 W LOMA VISTA DR
ARIZONA CITY AZ 85123

SUSAN JACKMAN
9627 E PASEO SAN BERNARDO
TUCSON AZ 85747

TIMOTHY GERDES
5411 E 37TH PL
YUMA AZ 85365

EUGENE HOUCHEN
5421 W BROWN ST
GLENDALE AZ 85302

PM & M ELECTRIC INC
2:24-bk-04978-MCW


GWENDOLYN GUEDOLULYN VENAB VENABLE
7090 W MAPLE RIDGE DR
TUCSON AZ 85743


KATHERINE PULEC
3418 E KELTON LN
PHOENIX AZ 85032


BENJAMIN RICHARDSON
613 W SIERRA MADRE AVE
GILBERT AZ 85233


MARILYN DAVIS
10124 E CANYON MEADOW DR
TUCSON AZ 85747


EVERETT DOYLE
25314 W CARSON DR
BUCKEYE AZ 85326


STEVEN & NANCY MALCOLM
11085 W TIMBERLINE DR
SUN CITY AZ 85351


TIMOTHY JANE M CORNELIUS
3125 W BUTLER DR
PHOENIX AZ 85051


STEPHANIE TIPTON
2694 N SPRINGFIELD ST
BUCKEYE AZ 85396


JEANNE SEGUINE
2545 VIEJO DR
LAKE HAVASU CITY AZ 86406


SOPHIE IAN HUGGINS KONIECZNY
15615 W IRONWOOD ST
SURPRISE AZ 85374


THOMAS SOLLENBARGER
20423 N 262ND AVE
BUCKEYE AZ 85396


DIANE RODRIGUEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

5306 E 28TH ST
TUCSON AZ 85711

ROY JOHNSON
18419 N 36TH AVE
GLENDALE AZ 85308

JAMES AND JOSEPHINE FISKE
11609 W FAYES GLEN DR
MARANA AZ 85653

LEON WAITE
5110 S RENEWAL LN
TUCSON AZ 85747

RICHARD BRANNEN
4038 W LAUREL LN
PHOENIX AZ 85029

RYAN & JENNIFER CLARK
7449 W HONEYSUCKLE DR
PEORIA AZ 85383

DELORIS MOBILE STRUCTURAL REQUES HANNEMAN
11866 S DANCING HORSE PL
VAIL AZ 85641

JOSH BRIMHALL
8702 E TETHER TRAIL
SCOTTSDALE AZ 85255

ANTONIO SIERA PLACE
8517 S CAMINO BENGALA
TUCSON AZ 85747

JULIE HARTSON
15923 W KINO DR  SURPRISE
SURPRISE AZ 85374

LOUIS CAROL YBARRA
10335 E CAPERCAILLIE ST
TUCSON AZ 85747

MARC & ANNETTE COLEMAN
10251 E HUMMINGBIRD MEADOW WAY
TUCSON AZ 85747

PM & M ELECTRIC INC
2:24-bk-04978-MCW


BRENT DENARDO
2806 E PONTIAC DR
PHOENIX AZ 85050

SAMANTHA DORR
9792 E STONEHAVEN WAY
TUCSON AZ 85747

MINAH & BYUNG PROV KIM
22040 N 74TH LN
GLENDALE AZ 85310

MARIA GALVAN
9630 E PASEO SAN ARDO
TUCSON AZ 85747

CAROL SCHLAGER
9381 N LANGUR PL
TUCSON AZ 85742

RICHARD OLSEN
7472 E SYCAMORE PARK BLVD
TUCSON AZ 85756

CLIFFORD BREWER
9098 E LA PALMA DR
TUCSON AZ 85747

CHRISTINE PARKER
13705 E DIABLO CREEK DR
VAIL AZ 85641

JUSTIN MCLAMARRAH
4911 E HAWTHORNE ST
TUCSON AZ 85711

SHAWN VALES
8009 W ROBIN LN
PEORIA AZ 85383

RICK OLGA GREEN
9434 E CORK ST
TUCSON AZ 85747

DENNIS NICOL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

8262 EAST MAGEE HILL LOOP
TUCSON AZ 85710

JESSE LOPEZ
12162 N 153RD AVE
SURPRISE AZ 85379

JOHN BAKER
7426 S MADERA VILLAGE DR
TUCSON AZ 85747

CATHLYN CATHY FERLICCA
20342 N 106TH LN
PEORIA AZ 85382

EBITIE AMUGHAN
1647 S 170TH AVE
GOODYEAR AZ 85338

MARIA WORKING CARRILLO
224 E NANCY ST
SAN LUIS AZ 85349

PETER & CINDI
NEW HO MAT BULLER
8121 S SUNNY SKY PL
TUCSON AZ 85747

KRISTINE RICHARDSON
4409 W PORT AU PRINCE LN
GLENDALE AZ 85306

TEOFILO MORALES
12250 W ASTER DR
EL MIRAGE AZ 85335

RICHARD WILLIAMS
7108 W TURNSTONE DR
FLORENCE AZ 85132

CESAR & FILEMON DIAZ BURCIAGA
6527 N 61ST DR
GLENDALE AZ 85301

JARED YOUNGS
11774 S MORNING MIST PL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

VAIL AZ 85641

JOSE AGUAYO
7527 E FAIR MEADOWS LOOP
TUCSON AZ 85756

KATHRYN GALLES
9741 E BENNETT DR
TUCSON AZ 85747

MICHAEL VERNON
12633 N 47TH DR
GLENDALE AZ 85304

GREGG PROVAL
8015 W TONOPAH DR
PEORIA AZ 85382

CLIFFORD AVANT
 HOFER
13865 E CAMINO COSTA TEGUISE
VAIL AZ 85641

JULIE GRABOWSKI
25531 W RIPPLE RD
BUCKEYE AZ 85326

CHRISTOPHER AND COURTNEY PERRY
18587 W WILLIAMS ST
GOODYEAR AZ 85338

VICTOR AVILES
561 N MARSHALL LOOP RD
SOMERTON AZ 85350

OFELIA MARBELLA SOTO AMBRIZ
590 W 13TH PL
SOMERTON AZ 85350

SHERYL HARRY LAKSER
9566 E ASHFORD DR
TUCSON AZ 85747

JASON VOLKEL
12749 W CALAVAR RD
EL MIRAGE AZ 85335

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JERI MAJOR
12134 W CORRINE DR
EL MIRAGE AZ 85335

CHERI LEDSOME
2258 N ELDRED RD 43
CHINO VALLEY AZ 86323

DANIEL LORENIA GARCIA
3260 W AVENIDA LUNA
TUCSON AZ 85746

CHARLES REDDEN
2308 W BETTY ELYSE LN
PHOENIX AZ 85023

WAYNE PACE
106 E ROOSEVELT AVE
BUCKEYE AZ 85326

AMBERLEE TAYLOR
6979 W SPRINGFIELD WAY
FLORENCE AZ 85132

ANN ANGLE
5305 S RUST LN
TUCSON AZ 85747

OSCAR RIVERA BARRON
421 N 38TH AVE
PHOENIX AZ 85009

DANIEL P PAULI
2216 W TONOPAH DR
PHOENIX AZ 85027

RICKIE NADER
14457 W REDFIELD RD
SURPRISE AZ 85379

LAURA MANNING HALL
8509 E HODGMAN PL
TUCSON AZ 85747

MELANIE & VICTOR WINKEY WHITLOCK

PM & M ELECTRIC INC
2:24-bk-04978-MCW

10827 S HAWK LANDING TRAIL
VAIL AZ 85641

THOMAS & LYNN P BUOHL
13258 N 39TH ST
PHOENIX AZ 85032

MICHAEL & HEATHER BULLOCK
10463 S KEEGAN AVE
VAIL AZ 85641

SARAH HANER
7455 E FAIR MEADOWS LOOP
TUCSON AZ 85756

THAO DANG
8427 W MYRTLE AVE
GLENDALE AZ 85305

JENNIFER SCHNEIDER
7835 S CLAREMON AVE
TUCSON AZ 85747

PATRICK JANICE REED
9068 N JESSY LN
TUCSON AZ 85742

ISMAT & FANAR ABUHALIMEH
10208 E DESERT MESA DR
TUCSON AZ 85747

BEVERLY VILLALBA
6516 E 38TH ST
TUCSON AZ 85730

WILLIAM AND AMBER WAUFULL
1409 S 219TH DR
BUCKEYE AZ 85326

BRANDON & JENNIFER HUMPHREY
6911 E 3RD ST
TUCSON AZ 85710

AUTUMN CARPENTER
25322 W CARSON DR
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW


FLOYD & CATHERINE JUSTICE
23682 W RIPPLE RD
BUCKEYE AZ 85326

SARA REINSTEIN
7430 E GLENN MOORE RD
SCOTTSDALE AZ 85255

ALICIA WORKING EXISTING PERMIT BRAVO
3330 TORONJA LN
SOMERTON AZ 85350

PETER SVETAKA
391 N 158TH DR
GOODYEAR AZ 85338

JOHANA GALVAN
814 W JACKSON ST
SOMERTON AZ 85350

RUTH LAVERDI
14611 N 31ST AVE
PHOENIX AZ 85053

MORNA WIEMELT
11611 W CINNABAR AVE
YOUNGTOWN AZ 85363

PHILLIP TEMPLE
5627 E OASIS CT
FLORENCE AZ 85132

WALTER MELISSA FULLER
3710 W ACOMA DR
PHOENIX AZ 85053

SEAN KOHLER
13442 W ROVEY AVE
LITCHFIELD PARK AZ 85340

KENNETH COPELAND
13578 W POST DR
SURPRISE AZ 85374

LINDA HARDMAN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

9607 W COUNTRY CLUB DR
SUN CITY AZ 85373

ALFREDO RODRIGUEZ
716 E ROOSEVELT AVE
BUCKEYE AZ 85326

JUDITH BECKER
9522 W WILLOWBROOK DR
SUN CITY AZ 85373

GARY PARKER
10746 W PECAN RD
TOLLESON AZ 85353

DONALD TOSO
4480 N PETERSBURG DR
FLORENCE AZ 85132

ROSA DE LA CRUZ
429 SPRING ST
SOMERTON AZ 85350

LAWRENCE DURBIN
10501 W HOPE DR
SUN CITY AZ 85351

JOEL RICHARD JOHNSON
13486 N TRAILING INDIGO COURT
ORO VALLEY AZ 85755

BRADLY & LORI KREM
10834 W NOSEAN RD
PEORIA AZ 85383

MARILYN BIGELOW
11609 N GREYS CT
TUCSON AZ 85737

NORMAN HANNIGER
11792 N VIA DE LA VERBENITA
ORO VALLEY AZ 85737

ANTHONY SALVEMINI
835 NORTH ROBB HILL PLACE
TUCSON AZ 85710

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JEFF WENGER
14397 S CAMINO GUADAL
SAHUARITA AZ 85629

MARIA & RICARDO ANDRADE
366 CHOLLA AVE
SOMERTON AZ 85350

YEIDO YEO
7056 W MILLERTON WAY
FLORENCE AZ 85132

DANIEL & SUZANNE KOZAKIEWICZ
6104 N SAMANTHA GROVE DR
TUCSON AZ 85741

HAROLD & LYNN STUDDARD
4802 S ROSETTE AVE
TUCSON AZ 85730

ANN ABEL
20228 N 17TH PL
PHOENIX AZ 85024

JAVIER 3/28 NW RIVERA
4914 W MERRELL ST
PHOENIX AZ 85031

THERESA ANDERSON MCCRAY
11020 N 154TH LN
SURPRISE AZ 85379

GEORGE RUBIO
2771 W CLEARVIEW DR
TUCSON AZ 85745

EMILY RICHARDSON
1158 W SNYDER RD
AJO AZ 85321

JAMES TRISSEL
10849 W BOSWELL BLVD
SUN CITY AZ 85373

MAX MEDINA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

14518 N 125TH LN
EL MIRAGE AZ 85335

NAOMI FERNANDEZ
15118 N A CT
EL MIRAGE AZ 85335

CINDY SCOTT
522 N 296TH AVE
BUCKEYE AZ 85396

JUAN MONICA SOLORIO
4101 W ACOMA DR
PHOENIX AZ 85053

LAWRENCE MAXEY
12921 W EARLL DR
AVONDALE AZ 85392

VALENCIA HOWARD
2546 E LAUREL ST
MESA AZ 85213

CECELIA RISIUS
3890 S CORTE RANA RICA
TUCSON AZ 85730

MICHAEL PATRICK BECKWITH
3702 E EMILE ZOLA AVE
PHOENIX AZ 85032

JOSEFINA PADRES
8911 E 7TH ST
TUCSON AZ 85710

JIMMY AND IMELDA ROSARIO
12807 W MAUNA LOA LN
EL MIRAGE AZ 85335

IBRAHIM MYESHIA YAMINI
11913 W ADAMS ST
AVONDALE AZ 85323

JEANEEN BROWN
1043 S 73RD PL
MESA AZ 85208

PM & M ELECTRIC INC
2:24-bk-04978-MCW


KEITH COOK
3351 E SILVERSMITH TRAIL
SAN TAN VALLEY AZ 85143

JASWINDER SANDHU
1466 DOUGLAS ST
CASA GRANDE AZ 85122

ROBERT SMITH
8461 S CAMINO BENGALA
TUCSON AZ 85747

BRIAN FRANK
15523 W LA SALINAS LN
SURPRISE AZ 85374

JAIME CAROL QUINAL
8863 W HOLLYWOOD AVE
PEORIA AZ 85345

BENJAMIN DORAME
637 W PALO VERDE ST
GILBERT AZ 85233

DEBORAH WILLIAM J STROOTMAN
9062 W ALVERTON DR
MARANA AZ 85653

WENER NATALIE BROOKE WELCH MIRANDA
11090 N CANADA RIDGE DR
TUCSON AZ 85737

NOLA & DONALD BULL
6841 W TOMBSTONE WAY
TUCSON AZ 85743

STEVEN AND CRISTI ERICKSON
13676 W BRILES RD
PEORIA AZ 85383

FRANCISCO VALLE
2104 S 44TH AVE
YUMA AZ 85364

BEVERLY M WILSON FAGAN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

9129 E IRONBARK ST
TUCSON AZ 85747

DEBORA SHORT
9190 E SUGARBERRY PL
TUCSON AZ 85747

ELIZABETH ROMERO SEVILLA
11509 S AIRPORT RD
BUCKEYE AZ 85326

SHANNON COX
7076 W MILLERTON WAY
FLORENCE AZ 85132

MICHAEL FERNANDEZ
25780 W WATKINS ST
BUCKEYE AZ 85326

CONNIE JAMES READING
7621 E MARY DR
TUCSON AZ 85730

MARK FIERROS
12610 W MERRELL ST
AVONDALE AZ 85392

MONICA STRONG
9563 E CORTE DEL SOL BRILLANTE
TUCSON AZ 85748

HENRY GRUSENDORF
16707 N 160TH AVE
SURPRISE AZ 85374

GENEVIEVE MANGIAGUERRA
2006 N TUCSON BLVD
TUCSON AZ 85716

NICHOLAS PROVAL FERNANDEZ
19863 W WOODLANDS AVE
BUCKEYE AZ 85326

LANA PROVALSUNR CRACCHIOLO
3444 W TWAIN CT
ANTHEM AZ 85086

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ROBERT JOHNSTON
431 N BONANZA AVE
TUCSON AZ 85748

TYRONE JR BATES
6518 E CALLE ALKAID
TUCSON AZ 85710

JEFFREY CHARIKER
8634 W PARADISE LN
PEORIA AZ 85382

JASON AND DINIUS FULTON
20698 W LEGEND TRAIL
BUCKEYE AZ 85396

JESSE BLACK
25321 W CARSON DR
BUCKEYE AZ 85326

IVAN PERALTA
20135 W TONTO ST
BUCKEYE AZ 85326

ROLLA DAGGETT
17049 W ARTESIA DR
SURPRISE AZ 85375

ADRIAN VALTIERRAS
615 REENA ST
SOMERTON AZ 85350

SHARON VARBLE
3014 S GIOVANNA DR
TUCSON AZ 85730

MARK BAYLIE
10160 E CORTE MADERA FINA
TUCSON AZ 85730

EDUARDO JOSEFINA CASTRO RUIZ
18466 GADSDEN ST
GADSDEN AZ 85336

SHERYL & IAN REID

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4786 W DIDION DR
TUCSON AZ 85742

ZACHERY & TONI GRAHAM
2665 W FLAMEBROOK RD
TUCSON AZ 85741

JOHN BROWN
20218 TONELEA TRAIL
MAYER AZ 86333

ROBERT BOCKELKEN
22968 N 91ST PL
SCOTTSDALE AZ 85255

JOSEPH SPARVERI
3998 N SAN MARIN DR
FLORENCE AZ 85132

SHAWN THOMPKINS
4160 W SUGARCANE ST
TUCSON AZ 85741

JAIME NOVOA
598 S 220TH LN
BUCKEYE AZ 85326

STEPHEN SALYER
12244 W FIANCHETTO DRIVE
MARANA AZ 85653

DANIEL HUMPHREY
NEW HO ORR
3330 E ANDRADA RD
VAIL AZ 85641

DIANA QUINONES
27048 N 104TH LN
PEORIA AZ 85383

MARGARET HOWELLS
782 W PLACITA CHILPE
SAHUARITA AZ 85629

MARLYN BYRD
14103 W CASA LINDA DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SUN CITY AZ 85375

KORY DILLON MEYER CHAMPINE
3742 S COACH HOUSE DR
GILBERT AZ 85297

KARYL & APODACA KAZNAK
17599 W WIND SONG AVE
GOODYEAR AZ 85338

JAY STINES
10342 W ANDOVER AVE
SUN CITY AZ 85351

JOHN HESSELMAN
111 W CALLE MARTINA
GREEN VALLEY AZ 85614

GERALD KELLEY
13807 N BOSWELL BLVD
SUN CITY AZ 85351

DIRK WARD
10671 E MACKENZIE WILLOW PL
TUCSON AZ 85747

ANDREW ANDY LACY
11212 N 57TH DR
GLENDALE AZ 85304

STAN & MARBY SHUPE
9060 N JESSY LN
TUCSON AZ 85742

GORDON LOVEDAY
10207 W BURNS DR
SUN CITY AZ 85351

LANE HEIN
2523 W LARKSPUR DR
PHOENIX AZ 85029

NICOLAS ACEVEDO
4092 W 22ND LN
YUMA AZ 85364

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JOSE L LONGORIA
1872 S 46TH DR
YUMA AZ 85364

LYNN JYOTSNA SAHNI HUNSAKER
5051 E MISSION HILL DR
TUCSON AZ 85718

BARBARA WAITMAN
14007 E CARIOLE ST
VAIL AZ 85641

ROBERT CURFMAN
10241 W GOLDEN LN
PEORIA AZ 85345

JAMES DANA
17598 W BRIDGER ST
SURPRISE AZ 85388

KATHLEEN OMARA
17003 N DEL WEBB BLVD
SUN CITY AZ 85373

LYNN & MICHAEL PARENTE
9627 E PASEO SAN ARDO
TUCSON AZ 85747

CHARLOTTE LANE
17713 N THOROUGHBRED DR
SURPRISE AZ 85374

JUSTIN CONN
3319 W DESERT VISTA TRAIL
PHOENIX AZ 85083

ROBERT MILLSAP
11517 N 150TH LN
SURPRISE AZ 85379

ASHLEIGH COS REV 6/6 SULLIVAN
6035 W YORKTOWN WAY
FLORENCE AZ 85132

CINDY HERNANDEZ
14836 N 124TH LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

EL MIRAGE AZ 85335

RICKY SMITH
16531 W DESERT LN
SURPRISE AZ 85388

WILLIAM & LINDA SILBOR
18134 W MAUI LN
SURPRISE AZ 85388

ELIDA JASSO GARZA
12025 W RIVER RD
EL MIRAGE AZ 85335

RANAE BYERS
15409 N 172ND LN
SURPRISE AZ 85388

YANIRA CONTRERAS
12935 W TARA LN
SURPRISE AZ 85374

DON WILCOX
6751 W LUCIA DR
PEORIA AZ 85383

CIRO & YESSICA CELSO
11022 N 82ND AVE
PEORIA AZ 85345

LAWRENCE CHRISTINE HAGADORN O FEADLER
9079 N VALHALLA DR
TUCSON AZ 85743

MARRIANNE DAVIS
8725 E PERRY PARK CIR
TUCSON AZ 85730

JAMES ALLEN
1253 W KEUHNE CT
ORO VALLEY AZ 85755

GUILLERMINA OLIVAS
2354 GALINDO ST
SAN LUIS AZ 85349

PM & M ELECTRIC INC
2:24-bk-04978-MCW

EMILIA MADRID
16984 W SHILOH AVE
GOODYEAR AZ 85338

CHAD SCHATZ
2720 E LOUISE DR
PHOENIX AZ 85032

JOSE LOPEZ
9136 W ALBERT LN
PEORIA AZ 85382

LUIS GUTIERREZ
16176 W MESCAL ST
SURPRISE AZ 85379

AARON VERDUGO
5521 W GARDEN DR
GLENDALE AZ 85304

CIRILO MORALES CHAVEZ
12637 W MERRELL ST
AVONDALE AZ 85392

RONALD FAMIGLIETTI
 BURNS
4523 N PETERSBURG DR
FLORENCE AZ 85132

JUDITH CRISWELL
104 N CANDLELIGHT DR
GREEN VALLEY AZ 85614

BARBARA CLEMENT
9647 E PASEO SAN ROSENDO
TUCSON AZ 85747

ANTHONY DEFURIO
16425 S 37TH WAY
PHOENIX AZ 85048

SHERRY GATES
12536 W PASADENA AVE
LITCHFIELD PARK AZ 85340

BOYD & BARBARA HARGROVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

14954 W CORTEZ ST
SURPRISE AZ 85379

SUSAN HEMME
10226 S BINDER DR
VAIL AZ 85641

WILLIAM DAVIS
14668 N 154TH LN
SURPRISE AZ 85379

VALYNCIA & GREGORY HUGGINS
18416 WEST PUEBLO AVENUE
GOODYEAR AZ 85338

JAMES AMOS
1125 W 12TH AVE
APACHE JUNCTION AZ 85120

LOURDES SPANISH TUESTA
535 S PASEO BOLSILLO
GREEN VALLEY AZ 85614

STEVE BERRY
9336 N MONMOUTH CT
TUCSON AZ 85742

GARRETT RUDE
8748 E LA PALMA DR
TUCSON AZ 85747

JOEY HODGES
19630 W MORNING GLORY ST
BUCKEYE AZ 85326

DORA NAVARRO
757 W 13TH PL
SOMERTON AZ 85350

BRIAN SAVOY
6418 E BOLDIN DR
TUCSON AZ 85756

ISAIAH STEELE
16172 N 178TH AVE
SURPRISE AZ 85388

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MARC & MUNGUIA SOTO
21206 W ALMERIA ROAD
BUCKEYE AZ 85396

TIFFANY CHRISTOPHER TOLLEY
3883 S CORTE RANA RICA
TUCSON AZ 85730

MICHAEL HOFFMANN
21558 W HILTON AVE
BUCKEYE AZ 85326

KIMBERLY TRUJILLO
6537 W PIONEER ST
PHOENIX AZ 85043

JESUS LEYVA
4291 W DAISY ST
YUMA AZ 85364

MARIMAE RODER
14019 N BOSWELL BLVD
SUN CITY AZ 85351

GEORGE HUDAK
20030 N SPRINGFIELD DR
SUN CITY AZ 85373

CARLA WEST
2620 W DALE LN
PHOENIX AZ 85085

NANETTE PANAGANIBAN
6925 N 129TH DR
GLENDALE AZ 85307

KOURTNEY TREWERN
11313 W MASSEY DR
MARANA AZ 85653

PATRICIA & JAMES GRIFFITH
9992 VIA DEL FANDANGO
TUCSON AZ 85747

CHARLES & LINDA JUENEMANN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

3013 S GIOVANNA DR
TUCSON AZ 85730

MICHAEL COLLETTI
8449 W ROCKWOOD DR
PEORIA AZ 85382

CHERYL RAINS
422 W CORTE CALZA
SAHUARITA AZ 85629

PEDRO VERA
10254 W PASADENA AVE
GLENDALE AZ 85307

BRANDON GATES
2881 N CRESTWOOD CT
FLORENCE AZ 85132

KELLY HARLESS HARMON
5033 W EVANS DR
GLENDALE AZ 85306

MARGARITA SANCHEZ
12831 N PALM ST
EL MIRAGE AZ 85335

COLBY SLOAT
3640 W VILLA THERESA DR
GLENDALE AZ 85308

KENNETH WHITSON
10211 WEST LAWRENCE LANE PEORIA
PEORIA AZ 85345

CASIMIR GRABOWSKI
14910 W CAMERON DR
SURPRISE AZ 85379

IVAN LOPEZ
4631 S 236TH DR
BUCKEYE AZ 85326

JUAN AND GUADALUPE COVARRUBIAS
17148 W MOHAVE ST
GOODYEAR AZ 85338

PM & M ELECTRIC INC
2:24-bk-04978-MCW


SARAH ANDERSON
25015 W DOVE RIDGE
BUCKEYE AZ 85326

BRADLEY HATFIELD
10927 W GOLDEN LN
PEORIA AZ 85345

OSCAR GUTIERREZ
1722 W 25TH ST
YUMA AZ 85364

BERNARDO CAMACHO
1462 N 9TH AVE
SAN LUIS AZ 85349

CHARLENE WARD
56 N 225TH DR
BUCKEYE AZ 85326

STEPHANIE & ERIC MAYFIELD
30290 W CRITTENDEN LN
BUCKEYE AZ 85396

ADAM DUTTON
7219 S RINCON RIDGE DR
TUCSON AZ 85756

DIANE AND ROY MOHR
824 N DIAZ ST
DEWEY AZ 86327

FRANCISCO COSSIO
387 E CUAHUTEMOC ST
SAN LUIS AZ 85349

PAUL BENSON
16014 N NICKLAUS LN
SUN CITY AZ 85351

DAVID COCCO
1650 E TWIN ACRES DR
CHANDLER AZ 85286

JOSHUA RILEY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

10174 E CANYON MEADOW DR
TUCSON AZ 85747

MELISSA SILVA
7780 E BIG MEADOW DR
TUCSON AZ 85756

CASEY CROPPER
7688 S LIONS SPRING WAY
TUCSON AZ 85747

EWALD CYNTHIA BACH
8328 N SOLITUDE WAY
TUCSON AZ 85743

JUANITA OBLEA
23380 W HARRISON DR
BUCKEYE AZ 85326

JORGE AND GARCIA RAMIREZ
588 S 222ND LN
BUCKEYE AZ 85326

LISA & JAMES WOOD
9836 N CROOK LN
TUCSON AZ 85742

KELLI GLADNEY
7988 S DOLPHIN WAY
TUCSON AZ 85756

JOSHUA AND AUBREY HARRIS
12876 N CUTRI CT
MARANA AZ 85653

ARASH RAMANI
1310 E INA RD
TUCSON AZ 85718

OSBALDO VARGAS
307 W MADDEN DR
AVONDALE AZ 85323

JESUS CONTRERAS
6513 W SWAN FALLS WAY
TUCSON AZ 85757

PM & M ELECTRIC INC
2:24-bk-04978-MCW


SUSAN HARVEY
12822 W  CLARENDON AVE
AVONDALE AZ 85392

JOHN ERICSON JR
10340 S BUGGY PL
VAIL AZ 85641

ROBERT LONG
8660 N HOLLY BROOK AVE
TUCSON AZ 85742

RALPH & PATRICIA POULSEN
12923 E RED IRON TRAIL
VAIL AZ 85641

IRVIN G  MYERS
3383 N KIOWA BLVD
LAKE HAVASU CITY AZ 86404

MARY DAVID BLYTHE
13306 W INDIANOLA AVE
LITCHFIELD PARK AZ 85340

SHERYL FREDRICKSEN
5105 S RENEWAL LN
TUCSON AZ 85747

HAROLD MARY CHAPPELL
13106 W BALLAD DR
SUN CITY WEST AZ 85375

JAMES SANSCRAINTE
10555 S MIRAMAR CANYON PASS
VAIL AZ 85641

NATALIA MEDINA
17650 S AVENUE B
SOMERTON AZ 85350

HARRY MALLORY
5820 S MESCALERO RD
HEREFORD AZ 85615

YVONNE AND LARRY SHERMAN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4791 E ORCHARD GRASS DR
TUCSON AZ 85756

KURT PAM P PISKA
7829 W SOURWOOD CT
TUCSON AZ 85743

GENEROSO PEREZ
9612 E PASEO DEL TORNASOL
TUCSON AZ 85747

CHARLES WHEELER
714 E 4TH ST
CASA GRANDE AZ 85122

EVAN GINGERICH
5625 S 239TH DR
BUCKEYE AZ 85326

TOMMY & P COY
 GENE PHILLIPS
12731 W PAINTBRUSH DR
SUN CITY WEST AZ 85375

LINDA DEUTSCH
11050 W CAMPANA DR
SUN CITY AZ 85351

CURTIS & MARCIA NELSON
10600 E PINAL VISTA
TUCSON AZ 85730

ZACK NELSON
18076 W CARDINAL DR
GOODYEAR AZ 85338

MILAGROS IRIS TUESTA DE ES PAZ
941 N ABREGO DR
GREEN VALLEY AZ 85614

JEANIE KISTLER
10601 W PLEASANT VALLEY RD
SUN CITY AZ 85351

LAWRENCE WISE
17818 N 134TH AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SUN CITY WEST AZ 85375

JERRY GILLESPIE
15208 W BLUE VERDE DR
SUN CITY WEST AZ 85375

ALICE STEVENSON
13243 W CASTLEBAR DR
SUN CITY WEST AZ 85375

JULIUS & ELSIE GERICKE
8420 E HEATH CT
TUCSON AZ 85715

ANNE DALTON
2506 W CEZANNE CIR
TUCSON AZ 85741

JOSH LEVY
21616 N 37TH ST
PHOENIX AZ 85050

NEIL WATSON
7411 S VELVET WILLOW WAY
TUCSON AZ 85747

MEAKA BROWN
29660 N 69TH LN
PEORIA AZ 85383

GARY KUGLER
4178 NORTH PRESIDIO DR
FLORENCE AZ 85132

THOMAS WILSON
10985 S ALLEY MOUNTAIN DR
VAIL AZ 85641

RICHARD PINCUS
2185 E BUSTER MOUNTAIN DR
ORO VALLEY AZ 85755

ROBERT CAPPELL
10632 E MARQUETTE STREET
TUCSON AZ 85747

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DAVID PARSONS
10275 EAST PLACITA DE DOS PESOS
TUCSON AZ 85730

MANUEL CUEN
7012 E HAWTHORNE ST
TUCSON AZ 85710

BEATRIZ KRAFT
13661 W BRILES RD
PEORIA AZ 85383

ELMA DULAY
7461 E MARY PL
TUCSON AZ 85730

CHARLES KIM
831 N SILVERLEAF OAK PL
TUCSON AZ 85710

KATHLEEN KROMMINGA
7486 S GIACHERY AVE
TUCSON AZ 85747

JOSE & PERLA ALDAY
3395 E BROADWATER WAY
SAHUARITA AZ 85629

MAXIMINA DIAZ
13527 W SAGUARO LN
SURPRISE AZ 85374

EDGARDO CASTILLO
707 W CAPITOL ST
SOMERTON AZ 85350

MARC BRAZIL
9871 E WATSON DR
TUCSON AZ 85730

ALFONSO & TIFFANY COY
11436 E DRY WIND DR
TUCSON AZ 85747

MITCHELL STRANGE
2876 BAMBOO DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LAKE HAVASU CITY AZ 86404

GAIL CUNNINGHAM
19064 N 85TH LN
PEORIA AZ
PEORIA AZ 85382

JUSTIN STEPHANIE KING
21425 W BERKELEY RD
BUCKEYE AZ 85396

DANIEL POSADA
4717 W KNOLLSIDE ST
TUCSON AZ 85741

PAULA REARDON
15316 N 162ND LN
SURPRISE AZ 85379

ARASH HEDY RAMANI
7130 E QUAIL RUN DR
TUCSON AZ 85750

GILDARDO & LISA MONCADA
7401 S LAND GRANT RD
HEREFORD AZ 85615

JUAN P ROSALES
5245 30TH PL
YUMA AZ 85365

DAVID BUNCH JR
1512 W KENNINGTON AVE
TUCSON AZ 85746

JEREMY GRIFFITH
8542 E 38TH ST
YUMA AZ 85365

RAMIRO RAMIREZ ARVIZU
344 W LOUISIANA ST
TUCSON AZ 85706

CHRISTOPHER & NAOMI NICHOLE NEELY
8285 N EQUATOR LOOP
TUCSON AZ 85741

PM & M ELECTRIC INC
2:24-bk-04978-MCW


CONNIE PETERSON
620 ZAIRE LN
RIO RICO AZ 85648

VICTOR RIVERA
8683 N IRONWOOD RESERVE WAY
TUCSON AZ 85743

JIM QUIJADA
5150 S MONTANA PL
TUCSON AZ 85706

ANTHONY CARLETON
29531 W PIERCE ST
BUCKEYE AZ 85396

DAVID & KELLY CHRISTENSEN
650 E CRESCENT MOON DR
ORO VALLEY AZ 85755

RUBEN LERMA
4880 W CONDOR DR
TUCSON AZ 85742

DAVID SCHMID
9211 N 185TH AVE
WADDELL AZ 85355

ALEX JOHNSON
23806 N GREER LOOP
FLORENCE AZ 85132

KAREN FERGUSON
6868 W MILLERTON CT
FLORENCE AZ 85132

RICHARD EISENHAUER
14257 W POINSETTIA DR
SURPRISE AZ 85379

JOHN BRAKEALL
5907 N 125TH AVE
LITCHFIELD PARK AZ 85340


ARIANNA HOME GARCIA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

9380 E WAGON WHEEL DR
YUMA AZ 85365

MICHAEL MANSELL
6764 W SADDLEHORN RD
PEORIA AZ 85383

HEATHER AND HERNANDEZ LINDELL
25297 W HEATHERMOOR DR
BUCKEYE AZ 85326

ROBERT & PAMELA SILLIMAN
25449 N 102ND DR
PEORIA AZ 85383

JOSEPH AND BARBARA BARTON
1004 W BLUE FOX RD
GREEN VALLEY AZ 85614

ROGER STORMS
17634 N WHISPERING OAKS DR
SUN CITY WEST AZ 85375

PATRICIA WEINKOETZ
2144 E SAN MARCOS DR
YUMA AZ 85365

CYNTHIA & JOSE RAMIREZ
8552 N MOONFIRE DR
TUCSON AZ 85743

NESTOR NAZARIO
22869 W TWILIGHT TRAIL
BUCKEYE AZ 85326

HOANG LE
12332 W FIANCHETTO DR
MARANA AZ 85653

JAMES & DOLORES ROE
11343 E GUNSMITH DR
TUCSON AZ 85749

LUIS OCHOA
6418 S VANISHING POINTE WAY
TUCSON AZ 85746

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SHARON TELLES
20612 W MINNEZONA AVE
BUCKEYE AZ 85396

RANDY ROUSE
15278 W PIERSON ST
GOODYEAR AZ 85395

SANTOS MORALES RIOS
3747 EAST SAN PEDRO STREET
SAN LUIS AZ 85349

JOSE JOE AND CYNTHIA ANAYA
12262 EAST METZ DRIVE
VAIL AZ 85641

LAURA CARRANZA
3427 W CLARISSE ST
TUCSON AZ 85741

JACK MCKENNA
15107 W SENTINEL DR
SUN CITY WEST AZ 85375

SERENA DUKE
7261 W DESERAMA DR
TUCSON AZ 85743

ANTHONY PASIEKA
925 N DAVIDSON CANYON RD
VAIL AZ 85641

ALLEN MCPHERSON
13027 W LAMAR RD
GLENDALE AZ 85307

ROMAN CARRILLO
1201 E MITCHELL ST
TUCSON AZ 85719

ISRAEL FABRE
304 S 28TH AVE
YUMA AZ 85364

JIM JUVERA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1286 N WILDCAT DIERS RD
TUCSON AZ 85745

GLORIA BISHOP
12560 S COLINA AVE
YUMA AZ 85367

MARY MAULER
8404 E CORINTHIAN DR
TUCSON AZ 85715

KAISAR HOSSAIN
510 S LEHIGH DR
TUCSON AZ 85710

MARION DE WITT
114 N LANGLEY AVE
TUCSON AZ 85710

BRIAN PAGE
9582 E PASEO SAN ARDO
TUCSON AZ 85747

ROBERT AVALON TOTH
6943 S BLUEEYES DR
TUCSON AZ 85756

JUAN AVILA
23561 W MAGNOLIA DR
BUCKEYE AZ 85326

JOSE AND ADAM RODRIGUEZ
119 S  GRANDE AVE  TUCSON
TUCSON AZ 85745

CELIA GARCIA
1328 SAN PEDRO ST
SAN LUIS AZ 85349

MICHAEL RIPPERT
17637 N 114TH LN
SURPRISE AZ 85378

CYNTHIA SAMPLES
8641 N CONTINENTAL LINKS DR
TUCSON AZ 85743

PM & M ELECTRIC INC
2:24-bk-04978-MCW


LESLIE MCNEELY
1190 W EUREKA ST
TUCSON AZ 85704

MARGARET JOHNSTON
10128 W ANDOVER AVE
SUN CITY AZ 85351

KIMBERLY & CHRISTIAN LAMONT
10061 E MARY DR
TUCSON AZ 85730

LORETTA LAUER
34254 S GARRISON LN
RED ROCK AZ 85145

ROBERT ANDERS
19634 W WASHINGTON ST
BUCKEYE AZ 85326

LOUISE BRICKER
11015 W PLEASANT VALLEY RD
SUN CITY AZ 85351

MICHAELSABIN
38635 W BUCKEYE RD
TONOPAH AZ 85354

JAMAL WILLIAMS
7573 E MAJESTIC PALM LN
TUCSON AZ 85756

RENE CELAYA
3316 N BEAR SPRING TRAIL
TUCSON AZ 85745

ZOFIA BOREK
19831 N 33RD ST
PHOENIX AZ 85050

GREGORIO HERNANDEZ
8140 W VARNEY RD
PEORIA AZ 85345

JUAN GUERRERO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

9495 E PALE BLUE TOPAZ LN
TUCSON AZ 85747

MEL MORK
17776 W CROCUS DR
SURPRISE AZ 85388

NICKOLAS CHRISTENSEN
15169 W CORRINE DR
SURPRISE AZ 85379

MICHAEL WELCH
5780 N MONA LISA RD
TUCSON AZ 85741

LILIA HILARIO LUNA CONDI HERNANDEZ
22315 W MAGNOLIA ST
BUCKEYE AZ 85326

BRENDON BARNHART
11154 W DAWNLIGHT DR
MARANA AZ 85653

TIMOTHY & AMY COZATT
17534 W BUCKHORN TR
SURPRISE AZ 85387

GILBERT CASTRO
826 W ELVIRA RD
TUCSON AZ 85756

STANLEY VALORIE KEELER
14026 E RACE HORSE PL
VAIL AZ 85641

ANA B MARTINEZ
4004 W 14TH PL
YUMA AZ 85364

ALBERT SOETAERT
7254 W TINA LN
GLENDALE AZ 85310

BILL SUTTON
3660 S CICELY AVE
TUCSON AZ 85730

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JADE & ADAM RODRIGUEZ
9045 E LIPPIA ST
TUCSON AZ 85747

CHARLES  GREGORY BALMER H KIM
4169 S APACHE WELL DR
TUCSON AZ 85730

DIANNE GARRETT
7134 W MILLERTON WAY
FLORENCE AZ 85132

JIM KONDRAT
9046 S SILKWOOD LN
TUCSON AZ 85756

DELMAS HALL
9415 W GARNETTE DR
SUN CITY AZ 85373

RUBY HUYBERT
7248 W CANDLEWOOD WAY
FLORENCE AZ 85132

JERRY WILLIS
26330 N 132ND LN
PEORIA AZ 85383

CLARISA JACINTO
7928 W GEORGETOWN WAY
FLORENCE AZ 85132

ROBERT & SILVIA JEREMIAS
19007 N 68TH AVE
GLENDALE AZ 85308

TATIANA DENTAS
11720 W FOOTHILL CT
SUN CITY AZ 85373

TOMMY & TINA HOWARD
12753 E RED IRON TRAIL
VAIL AZ 85641

CAROL BRAUCKS & GAR FRAZIER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

9778 W ROWEL RD
PEORIA AZ 85383

RAMON ARMENTA
3605 EAST SAN PEDRO STREET
SAN LUIS AZ 85349

BARBARA WING
7822 W EDGERIDGE CT
TUCSON AZ 85743

ENDRINA ORTIZ
12712 E RED IRON TRAIL
VAIL AZ 85641

CHRISTOPHER & NATALIE WEBB
5154 E ARGUEDAS WAY
TUCSON AZ 85756

ERNESTO MATA
13257 W ROWEL RD
PEORIA AZ 85383

DALE TOM
4705 W BLUEBELL WAY
TUCSON AZ 85742

JOHNNY COPELAND
3290 SOMBRERO DR
LAKE HAVASU CITY AZ 86404

TESLA LOT 9626
12364 S ALOA LN
YUMA AZ 85367

JASON & CYNTHIA BARNES
5414 W DAHLIA DR
GLENDALE AZ 85304

BREANNA LEE SOTO
331 W 26TH ST
TUCSON AZ 85713

MARSHALL WEEKS
7961 W SUNSET RANCH PL
TUCSON AZ 85743

PM & M ELECTRIC INC
2:24-bk-04978-MCW


KENNETH J K EGNATOVICH
13508 E BRIGHT SKY LOOP
VAIL AZ 85641

ALMA HOLLY HILL GARCIA
8628 ESSELMONT DR E
TUCSON AZ 85747

ALFRED & LAURA BOURGUET
8314 N BAYOU DR
TUCSON AZ 85741

REANNE RUNYON
14404 SOUTH PLACITA ASIDERA
SAHUARITA AZ 85629

NAM CAO
10615 NORTH 18TH DRIVE
PHOENIX AZ 85029

VANICA & ULER CASWELL
11581 S MARY JANE WARNER DR
VAIL AZ 85641

JAIME SILLAS
313 N TERRAZAS DR
SAN LUIS AZ 85349

LIN WANG
4937 SOUTH RIVER RUN DRIVE
TUCSON AZ 85746

CELESTE GALLANT
4119 S 183RD DR
GOODYEAR AZ 85338

LINDA DAVENPORT
15723 W HERITAGE DR
SUN CITY WEST AZ 85375

GERALDINE MACIAS
4350 S 249TH AVE
BUCKEYE AZ 85326

JOHN SUHAY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

825 N DRYSTONE CT
VAIL AZ 85641

AIDEN MCLAIN
NEW HO DEBRA MULVANEY
3558 N BOYCE SPRING LN
TUCSON AZ 85745

ROCIO SPANISH MALDONADO
3331 W AVENIDA DE SAN CANDIDO
TUCSON AZ 85746

TESLA LOT 9627
12374 S ALOA LN
YUMA AZ 85367

YIJUN JIANG
1844 W LEWIS AVE
PHOENIX AZ 85007

FRANCISCO DIAZ GALLEGOS
16058 W COCOPAH ST
GOODYEAR AZ 85338

SHAWN SIQUEIROS
9724 E ROSEWOOD ST
TUCSON AZ 85748

CARY DAVIS
801 N D ST
ELOY AZ 85131

JAMES CIHA
9611 W WILLOWBROOK DR
SUN CITY AZ 85373

MARIA HERNANDEZ
922 E LA MESA ST
YUMA AZ 85365

LARRY CASWELL II
10224 E CALLE ESTRELLA FUGAZ
TUCSON AZ 85747

STEPHANIE & DAVION JOHNSON
2039 N 213TH LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BUCKEYE AZ 85396

JAMES CAWDREY
14924 W ALPACA DR
SUN CITY WEST AZ 85375

ADAM & CASSANDRA PETERSON
18506 W ACACIA DR
GOODYEAR AZ 85338

PAUL LOTZ
7512 W COLONY PARK DR
TUCSON AZ 85743

TAMLIN PRADEL
17417 W SPRING DR
GOODYEAR AZ 85338

VICTOR DE LA TORRE VELEZ
1014 DECONCINI AVE
SAN LUIS AZ 85349

SHELLEY HANSEN
7920 S NEW ABBEY DR
TUCSON AZ 85747

DAN GOODMAN
2581 W VEREDA DE LOS ARBOLES
TUCSON AZ 85746

LINDA SANCHEZ
7043 S RED MAIDS DR
TUCSON AZ 85756

CHARLES MARIA TERESA CARR KIM
9622 E SASCHA ST
TUCSON AZ 85748

SEAN & EVALYN SHIVAS STANCHFIELD
10557 E NATIVE ROSE TRAIL
TUCSON AZ 85747

RICK WENZEL
3060 BOSUN LN
LAKE HAVASU CITY AZ 86403

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DORALENE NIEDFELT
9346 W MELINDA LN
PEORIA AZ 85382

JOHN BOYD
7710 W RUNNING BEAR DR
TUCSON AZ 85743

MILTON BYER
4985 SOUTH RIVER RUN DRIVE
TUCSON AZ 85746

DINA HARBERT
12236 W FIANCHETTO DR
MARANA AZ 85653

FRANK TITUS
5170 S RENEWAL LN
TUCSON AZ 85747

CONNOR FOLEY
14009 N 42ND DR
PHOENIX AZ 85053

JOHN ADAIR
4747 N 209TH AVE
BUCKEYE AZ 85396

LUKAS BARRERA
1313 E HIGHLAND AVE
PHOENIX AZ 85014

MONICA MARTINEZ
133 W CAMINO RANCHO PALOMAS
SAHUARITA AZ 85629

FREDERICK JARRETT
13564 E DIABLO CREEK DR
VAIL AZ 85641

KEITH NATALIE CELUSAK
4111 W MORNING VIEW DR
TUCSON AZ 85742

JACKYE WESLEY
7978 N COLTRANE LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85743

DALE PORTER
9771 VIA DE SISNEROZ
TUCSON AZ 85747

TESLA LOT 9628
12384 S ALOA LN
YUMA AZ 85367

DEBRA PHILLIPS
14454 N 87TH DR
PEORIA AZ 85381

JONATHAN
10912 N 162ND LN
SURPRISE AZ 85379

JOHN SANDS
12411 N 121ST DR
EL MIRAGE AZ 85335

SARAH ERICKSON
46 S MONTEREY ST
GILBERT AZ 85233

JEROME BAKER
6661 S SETTLER AVE
TUCSON AZ 85746

GLORIA DUFF
311 TONTO ST
GLOBE AZ 85501

JONATHAN MERCER
290 E VIA PUENTE DE LA LLUVIA
SAHUARITA AZ 85629

MARIBEL REROOF VALDEZ
633 NORTH 4TH AVENUE
SAN LUIS AZ 85349

MICHEL DITTEMORE
6444 E PARADISE LN
SCOTTSDALE AZ 85254

PM & M ELECTRIC INC
2:24-bk-04978-MCW

VIVIAN SOLAKA
10157 W ROBIN LN
PEORIA AZ 85383

DANIEL KREM
7609 W WHITEHORN TRAIL
PEORIA AZ 85383

CHARLES DEISHA A HUBERT H KIM
8488 E VIA CORTINA DE MADERA
TUCSON AZ 85747

ALEJANDRO GOMEZ
14205 N 126TH AVE
EL MIRAGE AZ 85335

FRED WILLIAMS
11017 N 39TH PL
PHOENIX AZ 85028

ALLEN & LEEKEETA CLEARY
11806 W CORTEZ ST
EL MIRAGE AZ 85335

SKYLER & STEPHANIE DEBOER
8683 N 179TH DR
WADDELL AZ 85355

JESSICA & RYAN SANTANA
12228 W FIANCHETTO DRIVE
MARANA AZ 85653

LINDA 6/12 NW WAYMIRE
4535 W ORAIBI DR
GLENDALE AZ 85308

JOHN MEEKS
6945 W PASO TRAIL
PEORIA AZ 85383

AMALIA LEIBRIED
269 E THOMAS JEFFERSON WAY
SAHUARITA AZ 85629

REFUGIO ALVAREZ
1222 AMERICA ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SAN LUIS AZ 85349

NORMA MOY
12727 W GLENROSA DR
LITCHFIELD PARK AZ 85340

MICHAEL & ANDREA SHARPE
21737 N 61ST DR
GLENDALE AZ 85308

DREW MCWILLIAMS
12316 W FIANCHETTO DR
MARANA AZ 85653

ROBERT KUENNEN
6260 W SARATOGA WAY
FLORENCE AZ 85132

RYAN & PRUCHA JOHNSON
12550 E RED CANYON PL
VAIL AZ 85641

JUAN P MENDOZA
1751 W 26TH DR
YUMA AZ 85364

WILLIAM FULKS
5424 W COCHISE DR
GLENDALE AZ 85302

TOM MEEHAN
11626 N 31ST AVE
PHOENIX AZ 85029

ABRAHAM SCHULZ
1239 E SEMINOLE DR
PHOENIX AZ 85022

JUSTIN BUERGEY
3340 E BROADWATER WAY
SAHUARITA AZ 85629

CHRISTIAN RUVALCABA
6957 E 45TH ST
TUCSON AZ 85730

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ANDREW PORTER
4818 E CHICKWEED DR
TUCSON AZ 85756

NICKOLAS MAYER
2851 W DARLEY WOODS DR
TUCSON AZ 85742

WILLIAM & CECELIA WOODRUFF
10821 E UPLAND DR
TUCSON AZ 85748

CYNTHIA VAUGHN
1681 W JAGGED ROCK RD
TUCSON AZ 85737

ROSA GRIFFIN
2233 N 22ND ST
PHOENIX AZ 85006

LINDASUNRUN
7934 W WHITEHORN TRAIL
PEORIA AZ 85383

RONALD SHOWELL
11402 N TWIN SPUR CT
TUCSON AZ 85737

NICKIE CRANDALL
2829 E MALAPAI DR
PHOENIX AZ 85028

CHARLES JOSHUA TREFETHEN KIM
8766 E SQUAW PEAK DR
TUCSON AZ 85730

MICHELLE GOUGH
161 MESCAL LOOP
LAKE HAVASU CITY AZ 86403

JOAQUIN ROBLES
2223 S HUGHES DR
BUCKEYE AZ 85326

SHERRY SULLIVAN GABRIEL
19668 W WASHINGTON ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BUCKEYE AZ 85326

DAVID COLLINGS
20913 E FOUNDERS RD
RED ROCK AZ 85145

ROBERT ALLEN
8067 N FADED LEAF DR
TUCSON AZ 85743

DEBRA BATCHELOR
10348 E DANWOOD WAY
TUCSON AZ 85747

JUAN RASCON
909 S MONTEZUMA ST
PHOENIX AZ 85003

JOSE P RODRIGUEZ CARRILLO
3755 EAST SAN PEDRO STREET
SAN LUIS AZ 85349

CIARA LAFOND
20131 W TONTO ST
BUCKEYE AZ 85326

BEATRIZ PENA
7455 E 26TH PL
YUMA AZ 85365

GILBERT BRAVO
8715 N WALTER HAGEN DR
TUCSON AZ 85742

DICH COLES
12230 EAST METZ DRIVE
TUCSON AZ 85747

RONALD STOOPS
11002 W CAMPANA DR  SUN CITY
SUN CITY AZ 85351

PHYLLIS LONG
15398 W MORNING GLORY ST
GOODYEAR AZ 85338

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MATTHEW AZHDERIAN
12326 W CACTUS BLOSSOM TRAIL
PEORIA AZ 85383

NORMA BUCK
2441 N CAMINO RELOJ
GREEN VALLEY AZ 85614

MAGALI CHAVEZ
3348 W WILLOW AVE
PHOENIX AZ 85029

BOYD STRUC KG 3 5 PIERCE
2111 S 248TH AVE
BUCKEYE AZ 85326

GABRIELA & JOSE NAVARRETE MORA
2625 E BEVERLY LN
PHOENIX AZ 85032

ROMAN PETROSYAN
15030 N 36TH DR
PHOENIX AZ 85053

KENNETH SIMPSON
11732 S MORNING MIST PL
VAIL AZ 85641

FRANCISCO HERNANDEZ
12818 W CHERRY HILLS DR
EL MIRAGE AZ 85335

MICHAEL THOMPSON
3800 BLUEGRASS PLAZA
LAKE HAVASU CITY AZ 86406

CORY FANCHER
28216 N 44TH PL
CAVE CREEK AZ 85331

RICOU DISTASIO
8298 N ROCKY VIEW LN
TUCSON AZ 85743

ROBERT & JACQUELYN BRUFF ERLINGER SR
17332 W RED BIRD RD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SURPRISE AZ 85387

MARY BARBARA BRADFORD
9215 N CRIMSON STONE PL
TUCSON AZ 85743

JERRY
2020 S HOLGUIN PL
CHANDLER AZ 85286

JUSTIN COOK
8509 W CHERRY HILLS DR
PEORIA AZ 85345

GAYLA BEASLEY
13795 W BLOSSOM WAY
LITCHFIELD PARK AZ 85340

SUSAN DAVIDSON
2671 N PRESIDENTIAL DR
FLORENCE AZ 85132

MICHELLE & TODD TEMPLETON
10432 E PALLADIUM DR
MESA AZ 85212

RICHARD FAIGAL
10846 W QUAIL AVE
SUN CITY AZ 85373

CASSANDRA & ROGER LA FAYE
9895 N HOWLING WOLF RD
MARANA AZ 85653

JACOB & CHRISTA KASSULKE
9669 N MELANDRA WAY
MARANA AZ 85653

HILARION BUSTAMANTE
2719 E VILLA THERESA DR
PHOENIX AZ 85032

RALENA BROWN
24470 WEST ATLANTA AVENUE
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

WENDI & ANN MUNSEY
11540 W FAYES GLEN DR
MARANA AZ 85653

VICTOR M SALDANA LOPEZ
3795 EAST SAN PEDRO STREET
SAN LUIS AZ 85349

JOSE S HERNANDEZ IBARRA
3803 EAST SAN PEDRO STREET
SAN LUIS AZ 85349

JAMES & ELIZABETH LEVENGOOD
8954 S LANAI LN
VAIL AZ 85641

AGATHA KWOFIE
12864 N CUTRI CT
MARANA AZ 85653

KRISTIN & CHRISTOPHER KERWIN
9927 S CAMINO DE LA CALINDA
VAIL AZ 85641

YENNY HOME STRUCTURAL REQ ACOSTA
6082 E SHIP ROCK DR
TUCSON AZ 85756

YAJAIRA MARIA AGUINIGA
1682 N 214TH AVE
BUCKEYE AZ 85396

DANIEL BEARD
2964 W CORTE OLIVIA
TUCSON AZ 85741

KATHLEEN ESGUERRA
9538 DESERT FAUNA LOOP
TUCSON AZ 85747

BRIAN TONY GALE DOTY
9542 S  DESERT FAUNA LOOP
TUCSON AZ 85747

BRENDA MENDOZA ESNAL
13829 W ROVEY AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LITCHFIELD PARK AZ 85340

SHARON ADD ON SYSTEM SMITH
29949 W MCKINLEY ST
BUCKEYE AZ 85396

TARCISIO ARZOLA
4212 W DAISY ST
YUMA AZ 85364

JUAN GOMEZ
17648 W VOLTAIRE ST
SURPRISE AZ 85388

GERALDINE CLAYPOOL
13004 N DESERT OLIVE DR
ORO VALLEY AZ 85755

BRANDON KOCHANS
3639 W CHOLLA ST
PHOENIX AZ 85029

DEBBIE GRADO
7826 W PARADISE DR
PEORIA AZ 85345

JULIO SORTO
891 W DEL RIO ST
CHANDLER AZ 85225

CALVIN HOGUE
9579 E 34TH ST
YUMA AZ 85365

JOHN HAINES
12662 N 145TH AVE
SURPRISE AZ 85379

DERRICK SR CONWAY
8325 S EGYPTIAN DR
TUCSON AZ 85747

OMAR MOLINA FELIX
1995 ROLISH ST
SAN LUIS AZ 85349

PM & M ELECTRIC INC
2:24-bk-04978-MCW

KAREN DIAZ
12715 W PAINTBRUSH DR
SUN CITY WEST AZ 85375

RONALD & ANNE BUCHHEIT
10398 S BRIMHALL DR
VAIL AZ 85641

DOUGLAS VESLEDAHL
17810 N WILLOWBROOK DR
SUN CITY AZ 85373

DOROTHY
NEW HO PURCHASED AS C KOLLER
2961 WAR EAGLE DR
LAKE HAVASU CITY AZ 86406

ALICIA LINDHOLM
790 N PROMONTORY DR
TUCSON AZ 85748

ROBIN CHERRY
11819 S DANCING HORSE PL
VAIL AZ 85641

MARY LOU CROSS
11240 E SUNDANCE DR
TUCSON AZ 85749

JOSE CAMACHO
3730 E CAPTAIN DREYFUS AVE
PHOENIX AZ 85032

AMY DANIEL MORRI JORDAN
11251 W SANDBY GREEN PL
MARANA AZ 85653

MARSHA LAWSON
18002 N 12TH ST 41
PHOENIX AZ 85022

ANDREW BARBARA PARTCH
9807 N MELANDRA WAY
MARANA AZ 85653

SALVADOR PUENTES

PM & M ELECTRIC INC
2:24-bk-04978-MCW

684 EUCALYPTUS DR
SOMERTON AZ 85350

GARY & PATRICIA KOENIG
143 W VILLA RITA DR
PHOENIX AZ 85023

JESSICA FLOWER
3330 W PERSHING AVE
PHOENIX AZ 85029

TAMMIE MARIAN ROCKWOOD
8721 E PLACITA DEL ESCUELA
TUCSON AZ 85710

JAMES SANFORD
19766 N DESERT SONG WAY
SURPRISE AZ 85374

MICHELLE & MICHAEL WALDBILLIG
130 N LANGLEY AVE
TUCSON AZ 85710

TONI CAHILL
23564 N WILDERNESS WAY
FLORENCE AZ 85132

MARK SALANI
3306 E TIERRA BUENA LN
PHOENIX AZ 85032

JUANITA GALAVIZ ROJO
1097 BINGHAM AVE
SOMERTON AZ 85350

KEVIN ORR
3100 ROCKING HORSE DR
LAKE HAVASU CITY AZ 86406

DONELL WALKER
9535 CROWLEY BROTHERS DR
TUCSON AZ 85747

RUSSELL & SUE DUKART
3621 W EASTHAM LN
TUCSON AZ 85741

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ALVIN SEBASTIEN
7350 W SILVER SAND DR
TUCSON AZ 85743

KENNETH PEARSON
9612 E WATSON DR
TUCSON AZ 85730

CHRISTOPHER MALDONADO
9067 OLD AGAVE TRAIL
MARANA AZ 85653

JASON BARTON
9103 E MULESHOE ST
TUCSON AZ 85747

ADAM TALAL
21951 W ANTELOPE TRAIL
BUCKEYE AZ 85326

JAY PATTERSON
12889 N 145TH AVE
SURPRISE AZ 85374

TOM AGUIRRE
1834 W OVIEDO CT
TUCSON AZ 85746

ANTHONY AND NANCY ALIX
1142 W MOUNTAIN STONE DR
GREEN VALLEY AZ 85614

MARTIN GARCIA
135 S 23RD AVE
YUMA AZ 85364

RUSSELL KEENER JR
10317 W MANZANITA DR
SUN CITY AZ 85373

LAUREN SAM RANDOLPH
9748 E THATCHER AVE
MESA AZ 85212

EVA GROVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

13735 N JARVIS CT
MARANA AZ 85653

ROSARIO BORBON
794 W CANAL ST
SOMERTON AZ 85350

JIM FINCK
24592 N GOOD PASTURE LN
FLORENCE AZ 85132

ESTEBAN PENUELAS
12420 N 44TH DR
GLENDALE AZ 85304

PHILLIP SANDERS
3612 W EVANS DR
PHOENIX AZ 85053

MICHAEL MIKE WENSLEY
2006 E VILLA MARIA DR
PHOENIX AZ 85022

PHILLIP STEAGALL
9361 N LANGUR PL
TUCSON AZ 85742

LUIS & LINDA  L  DAVID DURA DURAN
10033 E VIA DEL PASTO
TUCSON AZ 85747

DANNY ROSE
2664 S NOGALES AVE
YUMA AZ 85364

WENDELLO TANAEL
6906 N 130TH LN
GLENDALE AZ 85307

JOYCE ACREE
6908 W WAGONER RD
GLENDALE AZ 85308

RANDALL HOGUE
1528 E WEDWICK ST
TUCSON AZ 85706

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ROSEMARY HENNING
8283 N FRESHWATER LN
TUCSON AZ 85741

JESSICA & ADAM THERIAULT
12410 E LOS REALES RD
TUCSON AZ 85747

OLGA ORNELAS
5591 LAMPLIGHTER DR
TUCSON AZ 85746

EDWARD & JOANNE NOBLE
8991 S PLACITA NOBLEZA
VAIL AZ 85641

EUGENE WALKER
10801 W KALER DR
GLENDALE AZ 85307

LOULLA WHALEY
7210 E 45TH ST
TUCSON AZ 85730

JOSHUA FOX
5021 E CREAM CUPS PL
TUCSON AZ 85756

MARILYN PRESTON
10284 E EMILY DR
TUCSON AZ 85730

JUAN & VICTORIA LIMON
6655 E VIA BOCA CHICA
TUCSON AZ 85756

JEFFREY LOFTON
21366 W ALMERIA RD
BUCKEYE AZ 85396

MABEL & JAMES HARDIN
12984 E DOUGLAS CAMP SPRING DR
VAIL AZ 85641

TODD BEISNER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

20730 W FOUNDER CIR
BUCKEYE AZ 85396

MICHAEL ROWLEY
605 S 8TH ST
BUCKEYE AZ 85326

JILLIAN ROMANOWSKI
4627 W DAPHNE LN
TUCSON AZ 85742

JOEY ORTH
15640 W CARIBBEAN LN
SURPRISE AZ 85379

JUAN & DEBRA HORTON
16851 W WOODLANDS AVE
GOODYEAR AZ 85338

CIRA RUIZ
767 N CARLISLE AVE
SOMERTON AZ 85350

RITO NORMA GOMEZ SANCHEZ
6313 W ONYX AVE
GLENDALE AZ 85302

ROBERTO GRACIANO
477 S BINGHAM WAY
SOMERTON AZ 85350

GUADALUPE MONTANEZ
1208 S 4TH ST
AVONDALE AZ 85323

JERRY BUTLER
MICHELE WILLIAMS
8919 W CHRISTOPHER MICHAEL LN
PEORIA AZ 85345

SHANE HATCH
11216 N 38TH PL
PHOENIX AZ 85028

EVER RIVAS
914 E BROOKE PL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

AVONDALE AZ 85323

RONALD ZUFELT
2116 W VILLA RITA DR
PHOENIX AZ 85023

DEBORAGH MCDONNELL
1269 W PAINTBRUSH PL
TUCSON AZ 85704

DAMARE POE
25325 W CARSON DR
BUCKEYE AZ 85326

RUTH VALENZUELA
3302 W PERSHING AVE
PHOENIX AZ 85029

JOHN CHAMBERLAIN
25414 W BLUE SKY DR
WITTMANN AZ 85361

FERNANDO FIMBRES
6435 W WILLOW FALLS WAY
TUCSON AZ 85757

JANICE BURAU
2427 W SWEETWATER AVE
PHOENIX AZ 85029

SUSAN TENOLL
14222 N NEWCASTLE DR
SUN CITY AZ 85351

DONALD SANCHEZ
7976 W CROSSWATER CT
TUCSON AZ 85743

DAVID ROSS
10423 KELSO DR
SUN CITY AZ 85351

DOUG SINRUD
12565 S JOLEANE AVE
YUMA AZ 85367

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DIANNE KELLEY
5699 WEST JADE HOLLOW PLACE
TUCSON AZ 85742

PAUL WILLPRECHT
17881 W CEDARWOOD LN
GOODYEAR AZ 85338

SALLY KNOWER
20845 W MINNEZONA AVE
BUCKEYE AZ
BUCKEYE AZ 85396

CAROLYN RODRIGUEZ
3415 W SHANGRI LA RD
PHOENIX AZ 85029

WENDY ORTIZ
12206 W LARKSPUR RD
EL MIRAGE AZ 85335

CHERYL BROWN
13599 W CANYON CREEK DR
SURPRISE AZ 85374

LUIS COCHRAN
7117 W SPRINGFIELD WAY
FLORENCE AZ 85132

ARDITH DELLE
13167 E 40TH DR
YUMA AZ 85367

GENEVIEVE MANGIAGUERRA
2008 N TUCSON BLVD
TUCSON AZ 85716

DARWIN AFDAHL
13784 N PLACITA MESETA DE ORO
ORO VALLEY AZ 85755

JACQUE ANTAR
7868 S CASTLE BAY ST
TUCSON AZ 85747

JAKE MORRISSEY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2148 E MOUNTAIN SKY AVE
PHOENIX AZ 85048

MARIA & CERVANTES
4535 W ALVARO RD
TUCSON AZ 85746

JOSE JIMENEZ
3138 W CLINTON ST
PHOENIX AZ 85029

THERESA KILEY
5203 W WALTANN LN
GLENDALE AZ 85306

MARIA E SAMUDIO
2801 S 17TH AVE
YUMA AZ 85364

NIKKI AND KEVIN MCEUEN
3069 E SILO DR
GILBERT AZ 85296

FRANI HIBBS
12254 N STERLING AVE
ORO VALLEY AZ 85755

JONI & GORDON STRAIN
1154 N WESTERVELT AVE
TUCSON AZ 85715

DARCEL ROBERT RANDALL
1823 E HACKAMORE ST
MESA AZ 85203

JAMES MACIAS
5736 E GLADE AVE
MESA AZ 85206

MELINDA NEVELS
11495 W ANASAZI PASSAGE ST
MARANA AZ 85658

KATIE & MICHAEL MALINOWSKI
7860 E BIG MEADOW DR
TUCSON AZ 85756

PM & M ELECTRIC INC
2:24-bk-04978-MCW


LOUIE KIZIS
4125 E COCHISE RD
PHOENIX AZ 85028

PERFECTO & ANTONETTE NEEDING DEGUZMAN
2919 E VALENCIA DR
PHOENIX AZ 85042

MAXINE CHALIN
3133 W 16TH PL
YUMA AZ 85364

MICHAEL SCHAUMBERG
10188 W GOLDEN LN
PEORIA AZ 85345

DEBORAH COLLINS
7525 W  MESCAL STREET PEORIA
PEORIA AZ 85345

CARA RYAN
9613 N HEBDEN WAY
MARANA AZ 85653

STEVEN LINDEN
2580 TALISMAN DR
LAKE HAVASU CITY AZ 86406

TAMARA ONLEY
21671 E FOUNDERS RD
RED ROCK AZ 85145

WILLIAM SR WILCOXSON
7510 W MISSION VALLEY DR
TUCSON AZ 85743

NANCY JACKSON
11119 W WILLOW FIELD DR
MARANA AZ 85653

RANDALL & CARRIE BOUSFIELD
11328 GRANITE GULCH WAY
TUCSON AZ 85747

DALIA CASTILLO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

5828 S 248TH LN
BUCKEYE AZ 85326

JOSH LOUDERMILK
8965 N MISTY BROOK DR
TUCSON AZ 85743

JONATHAN HOLMSTROM
5224 W TONTO RD
GLENDALE AZ 85308

ZULEMA & EDUARDO LOPEZ
1690 W OSASUNA DR
TUCSON AZ 85746

CURTIS HOAG
25992 W TONTO LN
BUCKEYE AZ 85396

SIMON MARQUEZ JR
25831 W HAZEL DR
BUCKEYE AZ 85326

MICHAEL MONAHAN
1578 E MONROVIA PL
TUCSON AZ 85706

DONALD FRONHIESER
16019 W MUSTANG LN
CASA GRANDE AZ 85122

MICHAEL TRAPANI
8909 N BOTTLEBUSH LN
TUCSON AZ 85742

JARRED BROGDON
6211 E EASTLAND ST
TUCSON AZ 85711

JIMMIE & GLADYS ROBINSON
12704 S 209TH AVE
BUCKEYE AZ 85326

KATHLEEN WRIGHT
9991 E FALCON POINT DR
TUCSON AZ 85730

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LUZ ESPINOZA
1856 PILGRAM ST
CASA GRANDE AZ 85122

JOHN GRIMES
12940 W CRITTENDEN LN
AVONDALE AZ 85392

GERARDO ALCARAZ VAZQUEZ
498 S SOTOMAYOR AVE
SOMERTON AZ 85350

FRANCISCO VILLAFANA
227 E 13TH ST
SOMERTON AZ 85350

JESUS ESTRADA
1446 S UNION AVE
SOMERTON AZ 85350

MARC TRACHY
10002 N 30TH ST
PHOENIX AZ 85028

JOHN VASLEY
10439 E BRIDGESTONE PL
TUCSON AZ 85730

KATHERINE STANDIFER
8061 E BLINDWEED DR
TUCSON AZ 85710

MICHELE SEPEDA
15768 W DESERT HILLS DR
SURPRISE AZ 85379

BRAD HENRY
10034 W ANDOVER AVE
SUN CITY AZ 85351

RODNEY MADDOX
3019 W KELLER DR
ANTHEM AZ 85086

JACOBO MARTINEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

20446 W PARK MEADOWS DR
BUCKEYE AZ 85396

CHRISTINE DARGON
4390 N MONTEZUMA AVE
RIMROCK AZ 86335

AUDREY MCLAUGHLIN
8521 W CHERRY HILLS DR
PEORIA AZ 85345

RONALD BETTINI
9851 W SILVER BELL DR
SUN CITY AZ 85351

SUALUA MOTU
24960 N GOOD PASTURE LN
FLORENCE AZ 85132

MIGUEL RODRIGUEZ
5740 E VALLEY VIEW DR
FLORENCE AZ 85132

DAVID ESCORCIA
23895 N DESERT DR
FLORENCE AZ 85132

DAVID DUVAL
13152 N 147TH LN
SURPRISE AZ
SURPRISE AZ 85379

JASON FADLER
12911 N 145TH AVENUE
SURPRISE AZ 85379

LISASUNRUN FEYMA
11922 W BLOOMFIELD RD
EL MIRAGE AZ 85335

JERI GEHRINGER
7542 N CALLE CORDOBESA
TUCSON AZ 85704

ARTURO RODRIGUEZ
22285 W MESQUITE DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BUCKEYE AZ 85326

BRIAN CHAFINS
23074 W PEPPER DR
BUCKEYE AZ 85326

RUBY SMITH
417 IVANHOE RD
KEARNY AZ 85137

ROBERTO CARRENO
16625 S A 1/2 AVE
SOMERTON AZ 85350

JEREMY HERMAN
283 W TAHITI DR
CASA GRANDE AZ 85122

JAMES JOSEPH NUTINI
563 W FLAXEN DR
ORO VALLEY AZ 85755

TIMOTHY & CELESTE PUTNAM
1633 E MOONSHROUD DR
ORO VALLEY AZ 85737

TARYL JONES
3410 W PERSHING AVE
PHOENIX AZ 85029

JANET MARKINS
12426 E CALLE RIOBAMBA
VAIL AZ 85641

KEITH LAMBERT
2260 E ROMERO CANYON DR
ORO VALLEY AZ 85755

DON & VALERIE JERNBERG
20757 N 262ND DR
BUCKEYE AZ 85396

MONTY & KENDRA CALDWELL
8814 W MOON SPRING RD
MARANA AZ 85653

PM & M ELECTRIC INC
2:24-bk-04978-MCW

RONALD RON ZIMMERMAN
18050 N 24TH AVE
PHOENIX AZ 85023

GEORGE CARIGNAN
11318 N MOUNTAIN BREEZE DR
ORO VALLEY AZ 85737

LARRY TERNOWSKI
13203 W ASHWOOD DR
SUN CITY WEST AZ 85375

RYAN PIXLER
7510 S AVE DE BELLEZA
TUCSON AZ 85747

JOSE MANUEL VILLALOBOS
850 JACKSON ST
SOMERTON AZ 85350

FAEZAH & LAKSARI FAEZIPOUR
4332 E 6TH ST
TUCSON AZ 85711

SHARYN FINCHER
9267 N WHISPERING SHADOWS WAY
TUCSON AZ 85743

ADRIENNE & TOBIN JONES
8265 N AMBER BURST DR
TUCSON AZ 85743

BRENDA TORRES CEBALLOS
372 S GRIJALVA AVE
SOMERTON AZ 85350

CARLOS SCHMITT SCHMIDT
710 E WHYMAN AVE
AVONDALE AZ 85323

OSCAR MEDINA
7673 S CARLISLE AVE
TUCSON AZ 85746

DONNA MALONEY
18389 W VIA DEL SOL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SURPRISE AZ 85387

JUAN JUAREZ
15996 W JEFFERSON ST
GOODYEAR AZ 85338

BRADY LENE
23855 W JEFFERSON ST
BUCKEYE AZ 85396

CODY SWIFT
12619 N 42ND AVE
PHOENIX AZ 85029

LAURA BUCKMISTER
34 E PALO VERDE ST
GILBERT AZ 85296

GENEVIEVE MANGIAGUERRA
2002 N TUCSON BLVD
TUCSON AZ 85716

WILLIAM CUDDIHY
3857 W ACAPULCO LN
PHOENIX AZ 85053

LOUIS & EMILY FERNANDEZ
7417 E FAIR MEADOWS LOOP
TUCSON AZ 85756

BARBARA LUCKETT
13217 N LOST ARTIFACT LN
ORO VALLEY AZ 85755

LYNN & RUTH FEYMA
7007 W WANDA LYNN LN
PEORIA AZ 85382

MARC CRUZ
7730 E BASSWOOD PL
TUCSON AZ 85730

LAWRENCE LARRY REBA
2101 E BIGHORN MOUNTAIN DR
ORO VALLEY AZ 85755

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TIMOTHY MAST
7001 S LADYS THUMB LN
TUCSON AZ 85756

JOAN BAIRD
14107 W CIRCLE RIDGE DR
SUN CITY WEST AZ 85375

CESAR DIAZ
17280 S A 1/2 AVE
SOMERTON AZ 85350

JANET JONES
13660 N TOM RYANS WAY
ORO VALLEY AZ 85755

LIANA CONDELLO
9812 N CANYON SHADOWS PL
TUCSON AZ 85737

DANIEL ORTEGA
22946 W SOLANO DR
BUCKEYE AZ 85326

SHARON COCKRELL
9366 N WISHING STAR DR
TUCSON AZ 85743

GUADALUPE ZAMORA
519 W EUCALYPTUS ST
SOMERTON AZ 85350

GILBERT ALCARAZ
3611 S DESERT PROMENADE RD
TUCSON AZ 85735

ELIZABETH & AGUAYO ROMERO DE AGUAYO
30185 W CATALINA DR
BUCKEYE AZ 85396

RITTIE BREZOVSKY
21188 WEST GRANADA ROAD
BUCKEYE AZ 85396

VERNA HUGHSON
15005 N BOLIVAR DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SUN CITY AZ 85351

CHARLES COGDELL
26650 W MATTHEW DR
BUCKEYE AZ 85396

DABRINA LUJAN
25425 W MALDONADO CT
BUCKEYE AZ 85326

CHARLES WELLER
21605 147TH DR AZ
SUN CITY WEST AZ 85375

MARK 6/4 NW FRANK
18340 W CARIBBEAN LN
SURPRISE AZ 85388

TIMOTEI GHERASIM
18807 N 53RD AVE
GLENDALE AZ 85308

PATRICK VALENZUELA
14162 W ST MORITZ LN
SURPRISE AZ 85379

DOROTHY MACHULSKI
29725 W MITCHELL AVE
BUCKEYE AZ 85396

MICHAEL MIHALIK
2130 E VIRGO PL
CHANDLER AZ 85249

MICHAEL YANKEE
10159 E GRAY HAWK DR
TUCSON AZ 85730

MATTHEW GASSER
327 W KLINGER CANYON DR
ORO VALLEY AZ 85755

CONRAD MILLER
39521 N NOBLE HAWK CT
PHOENIX AZ 85086

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LINDSEY & KESSELL KRUSE
11469 E DRY WIND DR
TUCSON AZ 85747

CARLOS GANDARA
9589 E PASEO SAN ARDO
TUCSON AZ 85747

BRANDON MAGGARD
12561 E RED CANYON PL
VAIL AZ 85641

EMETERIO ESPINOZA
5122 SOUTH RIVER RUN DRIVE
TUCSON AZ 85746

GARRETT BRAUNREITER
211 E BREARLEY DR
ORO VALLEY AZ 85737

JAMES CALDWELL
11576 W LONGLEY LN
YOUNGTOWN AZ 85363

RAYMOND TERRY GLOVER
8230 E CLOUD RD
TUCSON AZ 85750

ALEXX PALACIOS
4726 W 10TH LN
YUMA AZ 85364

HANK HENRY STAMSCHROR
30427 N 77TH PL
SCOTTSDALE AZ 85266

BURTON JORDAN
11320 N PALMETTO DUNES AVE
ORO VALLEY AZ 85737

EDWARD SIMPSON
12323 N ECHO VALLEY DR
ORO VALLEY AZ 85755

MALISSA MARTIN
12835 N POCATELLA DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARANA AZ 85653

JOHN JAUCH
33938 S GARRISON LN
RED ROCK AZ 85145

EDWIN FARR
11455 E CALLE JAVELINA
TUCSON AZ 85748

CHENG HANNAH BROWN LI
4447 E 18TH ST
TUCSON AZ 85711

KATHLEEN HERNANDEZ
12943 W PERSHING ST
EL MIRAGE AZ 85335

CARLOS ORTIZ
417 HILL AVE
SOMERTON AZ 85350

SEAN EDWARDS
11489 W STONE MOUND DR
MARANA AZ 85653

VIVIAN ESCOBAR
1678 W OSASUNA DR
TUCSON AZ 85746

LARRY AND LAURIE JOHNSON
13930 N 136TH LN
SURPRISE AZ 85379

GREGORY & SIMONE REISER
4734 W BLUEBELL WAY
TUCSON AZ 85742

WALTER CAPODICASA
24435 WEST ATLANTA AVENUE
BUCKEYE AZ 85326

TATIANA & JONATHON JONGUITUD
6913 S BLUE HILLS DR
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ARCEMIO IBARRA
4466 S JASMINE AVE
YUMA AZ 85365

REBECA CARDENAS
1457 W LOCKE DR
TUCSON AZ 85746

VALERIE REICH
18207 N 129TH AVE
SUN CITY WEST AZ 85375

SYLVIA & CHARLESNOBLE
1914 W MUIRFIELD CT
ANTHEM AZ 85086

JOHN HASS
3240 N 302ND CT
BUCKEYE AZ 85396

CHRISTOPHER GREENE
30620 MITCHELL DR
BUCKEYE AZ 85396

DAVID HORNER
8906 N CAHILL WAY
TUCSON AZ 85742

JOHN BORQUEZ
3043 SARATOGA AVE
LAKE HAVASU CITY AZ 86406

DARREN LARUE
23629 MUSTANG WAY
FLORENCE AZ 85132

RALPH & SHANIKA CONDITIONALSU OGBURN
7834 W LEES FERRY CT
TUCSON AZ 85743

JAMIE VENKATESAN
4990 E ODESSA DR
SAN TAN VALLEY AZ 85140

BARNEY LEE TREJO
327 E CAMINO LIMON VERDE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SAHUARITA AZ 85629

LEANNE ALCORN
1237 W VERSILIA DR
ORO VALLEY AZ 85755

TERRY SAMPSON
1000 S SUNCOVE DR
TUCSON AZ 85748

LUIS & BLANCA AMAVIZCA
6860 S BENEDETTI CT
TUCSON AZ 85756

RENE MARTIN CASTILLO
1604 S NAPLES AVE
YUMA AZ 85364

ERNEST WAYNE
10702 W MEADE DR
SUN CITY AZ 85351

MICHAEL GARMS
2612 W BRANDY CREST DR
TUCSON AZ 85713

JOYCE FARRIS
616 S TONTO ST
PAYSON AZ 85541

MANUEL SALCIDO
1074 E SAN LUIS LN
SAN LUIS AZ 85349

GUILLERMO URIARTE
14207 W LARKSPUR DR
SURPRISE AZ 85379

ABILENE DEAN
781 MONROE PL
SOMERTON AZ 85350

DAVID CASS
22208 N LOS GATOS DR
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW

KENNETH PAPPAS
9614 W BROKENSTONE DR
SUN CITY AZ 85351

JESUS ALONZO JUVERA VALDEZ
1614 E ASPEN AVE
BUCKEYE AZ 85326

KATHLEEN BLACK
9402 W NEWPORT DR
SUN CITY AZ 85351

VIRGINIA & WILLIAM SENTER
16810 N 110TH AVE
SUN CITY AZ 85351

LAURO GARCIA
71 N PALM ST
GILBERT AZ 85234

CHARLEY BOWSER
17803 136TH DR
SUN CITY WEST AZ 85375

MARCUS AGUILAR
3686 S DESERT PROMENADE RD
TUCSON AZ 85735

SARAH REPP
30920 W LATHAM ST
BUCKEYE AZ 85396

CHRISTOPHER TURNOW
7432 E PERTH PL
TUCSON AZ 85730

JOSE ROJAS
2270 E 24TH PL
YUMA AZ 85365

ROBERT ESSARY
11387 S PRICKLY PEAR LN
YUMA AZ 85365

RICHARD KUCHAN
9915 W CONCORD AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SUN CITY AZ 85351

JOSE OROZCO
2505 S 235TH DR
BUCKEYE AZ 85326

DAVID & SAMANTHA COOLEY
15851 N 25TH AVE
PHOENIX AZ 85023

JAMES SCHMIDT
10253 W GOLDEN LN
PEORIA AZ 85345

MARIA & GONZALO GUERRERO
12903 N GAFFNEY WAY
MARANA AZ 85653

LARA LEIGHTON
2434 W MAYA WAY
PHOENIX AZ 85085

JASON MABE
7482 W RUSHMORE WAY
FLORENCE AZ 85132

ADAM GOLDSTEIN
3829 W PORT AU PRINCE LN
PHOENIX AZ 85053

BEN ROBERTS
883 W MOON SHADOW DR
CASA GRANDE AZ 85122

THOMAS HENKE
17402 N 124TH DR
SUN CITY WEST AZ 85375

RICARDO CLAURE
224 E CALLE VIVAZ
GREEN VALLEY AZ 85614

KENNETH SANDOVAL
102 S RIATA DR
GILBERT AZ 85296

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JONATHON PARKER
4410 N BOND ST
KINGMAN AZ 86409

MARIA CONNIE RODRIGUEZ
831 N JEFFERSON AVE
TUCSON AZ 85711

SONIA LUIS QUIJANO
7045 W AMARANTE DR
TUCSON AZ 85743

ANITA BORBOA
7680 S DERBY CT
TUCSON AZ 85746

DANIEL IRISH
2426 E ROSEMONTE DR
PHOENIX AZ 85050

DONALD & LORETTA DURYEA RUFFIN SR
12901 W PONTIAC DR
SUN CITY WEST AZ 85375

NICOLE NEGRETE
5 N 122ND AVE
AVONDALE AZ 85323

IGNACIO
 PULIDO
265 N 152ND DR
GOODYEAR AZ 85338

LINDA CLANCY
7840 N ROUNDSTONE DR
TUCSON AZ 85741

FRANCES RAMIREZ
6534 E SPEEDWAY BLVD
TUCSON AZ 85710

ROBERT BOB & KERRY POTTER
20705 N 95TH DR
PEORIA AZ 85382

STUART DOLINKY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

9063 E SHEENA DR
SCOTTSDALE AZ 85260

FELIX ADRIAN RIVERA GARAY
8221 W PAPAGO ST
PHOENIX AZ 85043

ROBERT PROVALS RESSUE
14335 N SKY TRAIL
ORO VALLEY AZ 85755

ROGER WINEMILLER
9634 N 33RD AVE
PHOENIX AZ 85051

KEVIN BRIER
17640 N 14TH ST
PHOENIX AZ 85022

DALE VAN ZILE
19202 N 15TH PL
PHOENIX AZ 85024

MARTHA & ADRIAN LOZA
14925 N 126TH AVE
EL MIRAGE AZ 85335

TERRY FRANCHINI
11471 W ANASAZI PASSAGE ST
MARANA AZ 85658

CELESTE CHAMBERLAIN
12913 W VALENTINE ST
EL MIRAGE AZ 85335

EFSTATHIOS MARINAKIES
11414 W MASSEY DR
MARANA AZ 85653

SEAN WATKINS
1245 W CRYSTALLINE WAY
TUCSON AZ 85737

RACHEL SHATTO
6664 E WRIGLEY WAY
TUCSON AZ 85756

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JORDAN & MELISSA COX
34069 S BRONCO DR
RED ROCK AZ 85145

AMANDA JOHNSON
2808 E EASTLAND ST
TUCSON AZ 85716

RAQUEL DIAZ
18543 W UDALL DR
SURPRISE AZ 85374

OSCAR JASSO GARCIA
3942 LOS OLIVOS DR
SAN LUIS AZ 85349

GEORGE & CHRISTINE HERNANDEZ
7023 S SWEETBUSH AVE
TUCSON AZ 85756

LORI ARNOLD
13456 W MAUI LN
SURPRISE AZ 85379

MICHAEL MANELA
7841 N PASEO MONSERRAT
TUCSON AZ 85704

CYNTHIA CARABALLO
7892 S BAJA STONE AVE
TUCSON AZ 85756

MICHAEL BARKER
24037 N 163RD DR
SURPRISE AZ 85387

ARMANDO LOPEZ
29822 W MITCHELL AVE
BUCKEYE AZ 85396

J GUADALUPE CHAVEZ
12425 W WILLOW AVE
EL MIRAGE AZ 85335

JACOB URIAS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1360 S THOMAS AVE
YUMA AZ 85364

NICK SHAFFER
5307 E LESTER PL
TUCSON AZ 85712

JANETTE POSTULA
6118 N APRIL DR
TUCSON AZ 85741

JUAN MUNOZ
133 E SANTA CRUZ DR
GOODYEAR AZ 85338

TED BRAKEBILL
236 N 167TH LANE
GOODYEAR AZ 85338

DEENA IRIS YOFFA GORDON
1268 S DESERT VISTA DR
TUCSON AZ 85748

STEVEN & SHARI EHRESMAN
13656 E OXMOOR VALLEY DR
VAIL AZ 85641

JOSEPH CASTELAN
488 E COVERED WAGON DR
TUCSON AZ 85704

HOLLY KOOB
3233 W DONOVAN DR
TUCSON AZ 85742

JAMIE RINCON
10577 E MARQUETTE ST
TUCSON AZ 85747

GARRETT NICKELSEN
1633 E WILLETTA ST
PHOENIX AZ 85006

GRIFFIN DEFFNER
3318 W PERSHING AVE
PHOENIX AZ 85029

PM & M ELECTRIC INC
2:24-bk-04978-MCW


LINDA MCNAMARA
13809 N 111TH AVE
SUN CITY AZ 85351

SAMANTHA WARREN
2640 E CACTUS RD
PHOENIX AZ 85032

SYBIL BAYTES
18348 W LATHAM ST
GOODYEAR AZ 85338

PETRA LEREDO
5166 SOUTH RIVER RUN DRIVE
TUCSON AZ 85746

MELVIN SORENSEN
8354 W ROCKWOOD DR
PEORIA AZ 85382

BELINDA SAULLE
1488 W CANYON SHADOWS LN
TUCSON AZ 85737

JOHN WOLD
10286 AVE COMPADRES
YUMA AZ 85365

ENRIQUE A GUTIERREZ CERVANTES
380 N FERNANDO PADILLA AVE
SAN LUIS AZ 85349

ELVIN & LINDA BLACKMON LAURENZO
10930 W CAMPANA DR
SUN CITY AZ
SUN CITY AZ 85351

DANIEL & THERESA ROSES
23569 W MAGNOLIA DR
BUCKEYE AZ 85326

JOSE GOMEZ
20950 W CORONADO RD
BUCKEYE AZ 85396

PM & M ELECTRIC INC
2:24-bk-04978-MCW

RICHARD JACOBS
20845 N 8TH ST
PHOENIX AZ 85024

CLINTON J OCONNOR
10183 S SPRING AVE
YUMA AZ 85365

DARIN LOUIS
415 W ROSS AVE
PHOENIX AZ 85027

MELISSA BUFFORD
5001 E 23RD ST
TUCSON AZ 85711

MICHAEL ROBBINS
11893 N METEOR PL
TUCSON AZ 85737

JAMES ENNIS
9566 N PLACITA ROCA DE BRONCE
ORO VALLEY AZ 85704

JAVIER & MONICA LOPEZ
2335 N HORSESHOE CIR
CASA GRANDE AZ 85122

MATT CLAUER
11380 N COPPER CREEK DR
TUCSON AZ 85737

VINCENT VISCARRA
22038 W HOPI ST
BUCKEYE AZ 85326

CAROL KIRK
NEW HO BELTRAN
24749 W VISTA NORTE ST
BUCKEYE AZ 85326

ROBERT COURVOISIER
600 MAYSS ST
GLOBE AZ 85501

DENNIS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

19723 E APRICOT CT
QUEEN CREEK AZ 85142

JOHN WESTROM
14630 W LISBON LN
SURPRISE AZ 85379

BRIAN DEPASCAL
4669 N SARDIS WAY
TUCSON AZ 85705

LAWRENCE THOMAS
11068 W GULF HILLS DR
SUN CITY AZ 85351

MALLORY DESJADON
12860 N FOX HOLLOW DR
MARANA AZ 85653

SHELLEY CLARK
719 N BENTON AVE
TUCSON AZ 85711

MARIO FLORES
4778 W 10TH PL
YUMA AZ 85364

GLEN SMART
511 E LAUREN ASHLEY PL
ORO VALLEY AZ 85737

JAIME & ROSALBA RODRIGUEZ
10838 S DISTILLERY CANYON SPRING DR
VAIL AZ 85641

STANTON KALLAAK
5553 E 34TH PL
YUMA AZ 85365

ANDREA SONNENSCHEIN
11343 W COTTON BALE LN
MARANA AZ 85653

MICHAEL POWELL
11405 E CALLE CATALINA
TUCSON AZ 85748

PM & M ELECTRIC INC
2:24-bk-04978-MCW


HUMBERTO RANGEL JR
7467 W CRIMSON SKY DR
TUCSON AZ 85743


JOYCE AND GREGORY RAGLOW
2802 E MANCHESTER ST
TUCSON AZ 85716


VICTOR WOMACK
4117 W CROCUS DR
PHOENIX AZ 85053


RICHARD TUTRONE
14049 N 39TH LN
PHOENIX AZ 85053


JESUS GARCIA
144 E ZAPATA ST
SAN LUIS AZ 85349


WILLIAM & LISA LUDEKE
447 W TARA DANETTE DR
TUCSON AZ 85704


BRIAN & DEBBY CUTSINGER
39105 N 3RD ST
PHOENIX AZ 85086


DEAN JAMES JANOSKO
12664 S PAINTED PONY TRAIL
VAIL AZ 85641


JOHN LEAH FOLEY
30816 W PORTLAND ST
BUCKEYE AZ 85396


THOMAS BEHRENS
7644 W AMBER RIDGE WAY
TUCSON AZ 85743


ANKIA WINKELMAN
7341 E DAVID DR
TUCSON AZ 85730


ROBERT & JACQUELINE GRAHAM

PM & M ELECTRIC INC
2:24-bk-04978-MCW

11939 S BRIDLE RIDGE PL
VAIL AZ 85641

DAVID & JACQUELYN BUNGE
2541 W CAMINO DEL VENEGAS
TUCSON AZ 85742

SHIRLEY DAVIS
8309 S LOST MOUNTAIN RD
TUCSON AZ 85747

NATE CROOK
3339 W SAGEBRUSH HILLS CT
TUCSON AZ 85741

ELISA SCROGGINS
3651 SWORDFISH DR
LAKE HAVASU CITY AZ 86406

MICHELE KIRK
3860 W PORT AU PRINCE LN
PHOENIX AZ 85053

SIMON OLIVAS
15615 N 18TH ST
PHOENIX AZ 85022

MARY CLARK
19845 N PALO VERDE DR
SUN CITY AZ 85373

ARMANDO CABALLERO
419 LOS TRES HOMBRES ST
SAN LUIS AZ 85349

ADRIANA M CORREA
1370 CABELLO AVE
SAN LUIS AZ 85349

DAVID ASHBAUGH
11118 W CARACARA DR
MARANA AZ 85653

FRANK & ANN CANTU POSTILLION
6402 W TULARE WAY
TUCSON AZ 85743

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MICHAEL ARMSTRONG
3842 N 297TH AVE
BUCKEYE AZ 85396

KENNETH CONNELLY
13852 E FIERY DAWN DR
VAIL AZ 85641

GUADALUPE MONTAGUE
2478 S 6TH AVE
YUMA AZ 85364

TRACY WOOD
11302 N CHYNNA ROSE PL
TUCSON AZ 85737

JAMES PRUNTY
10523 N AUTUMN HILL LN
TUCSON AZ 85737

JESSICA JERRY MOLINA DONALDSON
770 N JASMINE PL
TUCSON AZ 85710

EDWARD & BEVERLY FOSTER
3611 N CACTUS BLVD
TUCSON AZ 85716

RAMON CARRANCO
8421 N BAYOU DR
TUCSON AZ 85742

ERNESTO BORQUEZ
2374 W DILLON RD
TUCSON AZ 85745

CARMEN VICOR
1745 W SUNRIDGE DR
TUCSON AZ 85704

TIMOTHY & SANDRA BLEW
17473 W STRAIGHT ARROW LN
SURPRISE AZ 85387

LUZ HARRIS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1840 W MOUNTAIN OAK LN
TUCSON AZ 85746

ANITA ORTIZ
2418 W MULBERRY DR
PHOENIX AZ 85015

VICTOR NATOLI
16 N 363RD AVENUE
TONOPAH AZ 85354

ROY CLARK
3750 S HINCKLEY DR
YUMA AZ 85365

DALE LYNNETTE FURBER
22027 W SHADOW DR
BUCKEYE AZ 85326

THEARON ANDERSON
8997 4TH ST
DOLAN SPRINGS AZ 86441

JAMES BURNIDGE
16820 N 111TH AVE
SUN CITY AZ 85351

KATHERINE CRAINE
10401 W ANDOVER AVE
SUN CITY AZ 85351

RHONDA MOTHERSHEAD
1216 EASY ST
WICKENBURG AZ 85390

EDWIN HEISER
6543 E FLYNN AVE
FLORENCE AZ 85132

MARIO MARIA VIMA DE ROSAS MARTINEZ
10865 E FLORIAN AVE
MESA AZ 85208

RALPH PEABODY
11391 S CIENEGA DAM PL
VAIL AZ 85641

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JIM DEWALT
17222 N 125TH AVE
SUN CITY WEST AZ 85375

DANIEL LAMOREAUX
7464 W CRIMSON SKY DR
TUCSON AZ 85743

WILLIAM WALKER
3501 W BERYL AVE
PHOENIX AZ 85051

MICHAEL BYRD
1502 N ROSEMONT BLVD
TUCSON AZ 85712

DOUGLAS HOW
14606 W YOSEMITE DR
SUN CITY WEST AZ 85375

KYLE & CHRISTINA KELLY
6753 E VIA ARROYO AZUL
TUCSON AZ 85756

RANDY & ANGELA CARVER
8141 E WHITING WAY
TUCSON AZ 85715

RICHARD & KAREN KINNAMAN
19854 N TURQUOISE HILLS DR
SUN CITY AZ 85373

ALISON MURRAY
534 S LONGFELLOW AVE
TUCSON AZ 85711

TIMOTHY DERRY
3229 W GALVIN ST
PHOENIX AZ 85086

HARVEY AND HARRIET WYNN
13249 W RIMROCK ST
SURPRISE AZ 85374

VENKATA PRASAD PADALA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

13479 TRAILING INDIGO COURT
ORO VALLEY AZ 85755

STEPHENMEYERS
11817 S COLD CREEK PL
VAIL AZ 85641

ERIC CONWAY
6854 S 254TH LN
BUCKEYE AZ 85326

MAURICIO MARIDEL SERRANO CARDENAS
7360 S VISTA DEL ARROYO
TUCSON AZ 85746

JAMES GRAY
9455 W PINERIDGE DR
SUN CITY AZ 85351

TESLA LOT 9624
12336 ALOA LN
YUMA AZ 85367

MOLLY KRANDALL
16568 W MARCONI AVE
SURPRISE AZ 85388

ALMA ALICIA WILSON GARCIA
8477 E RAMONA MADERA LN
TUCSON AZ 85747

LOUIS AND ERICA LOBRIGO
12698 N 145TH AVE
SURPRISE AZ 85379

NICOLE EDDIE PALVA DENOS
2831 E DAHLIA DR
PHOENIX AZ 85032

AUGUY KABAMBA
6604 W BROOKHART WAY
PHOENIX AZ 85083

MELISSA SAUCIER
10168 S 186TH AVE
GOODYEAR AZ 85338

PM & M ELECTRIC INC
2:24-bk-04978-MCW


DOREL DEAC
8414 W DONALD DR
PEORIA AZ 85383

NINA POTTER
6804 E QUIET RETREAT
FLORENCE AZ 85132

SALVADOR CARRASCO
3261 W SUNBEAM TERRANCE
TUCSON AZ 85741

ANGELICA ROSENDO URREA RENTERIA
11870 W THOMAS ARRON DR
MARANA AZ 85653

CHRISTOPHER & DINASALMEN
11812 S COLD CREEK PL
VAIL AZ 85641

JOSEPH VITALE
11662 N PYRAMID POINT DR
TUCSON AZ 85737

CHARLES CONRAD JR
4795 E SILVERPUFFS WAY
TUCSON AZ 85756

KERBIE HENRY
6964 S LADYS THUMB LN
TUCSON AZ 85756

VIRGINIA WESTRA
10280 S BINDER DR
VAIL AZ 85641

ALEJANDRO CASAS
232 E MICHIGAN DR
TUCSON AZ 85714

RONALD TORRENCE
24892 W WAYLAND DR
BUCKEYE AZ 85326

JACOB PACHECO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1265 W VARESE WAY
ORO VALLEY AZ 85755

SAMANTHA LICATA
8448 N MOUNTAIN STONE PINE WAY
TUCSON AZ 85743

SUZANNA ESCALANTE
4607 W 27TH LN
YUMA AZ 85364

GLORIA DELGADO PRADO
73 S 238TH DR
BUCKEYE AZ 85396

HELEN GUTRIDGE
4531 E 24TH ST
TUCSON AZ 85711

AMBER MAGIARY
5154 S LINNET AVE
TUCSON AZ 85706

KARTHIGEYAN NAGARAJAN
13407 N TRAILING INDIGO COURT
ORO VALLEY AZ 85755

LONNIE VEGA
7250 S PASEO MONTE VERDE
TUCSON AZ 85756

MARY GOLLE
29937 W MONTEREY DR
BUCKEYE AZ 85396

RONG ZHENG
11907 N SAGE BROOK RD
ORO VALLEY AZ 85737

ANGELA JACKSON
11340 E FLEETING SUNSET TRAIL
TUCSON AZ 85747

EDGAR MACIAS
196 S SYCAMORE CREEK PL
TUCSON AZ 85748

PM & M ELECTRIC INC
2:24-bk-04978-MCW


NSIMIRE & IGULLA LUKWANGO MUSHAGALUSA
3589 DREXEL MANOR STRA
TUCSON AZ 85706

HEATHER MARROW
4700 W BAYBERRY ST
TUCSON AZ 85742

STEVEN KRISTEN RUMLER ZELAZNY
5317 W SWALLOW DR
TUCSON AZ 85742

TESLA LOT 9625
12352 ALOA LN
YUMA AZ 85367

DAVID ELLISON
24099 N MOJAVE LN
FLORENCE AZ 85132

JAMES BROWN
14070 N CLOVIS POINT WAY
MARANA AZ 85658

NATALIE & MICHAEL IN DIVIDEND BARAJAS
4416 W SUMMERSIDE RD
LAVEEN VILLAGE AZ 85339

GLORIA TRUJILLO
8048 W RUSHMORE WAY
FLORENCE AZ 85132

WILSON GRUVER
11046 W CAMPANA DR
SUN CITY AZ 85351

NANCY WELSH
10511 N FAIRWAY VISTA LN
TUCSON AZ 85737

DAVID & GRACE WILDERMUTH
6514 E VIA JARDIN VERDE
TUCSON AZ 85756


KEITH AND GRACE BRAZIER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

13211 N 28TH ST
PHOENIX AZ 85032

RONALD WANEK
16050 W LATHAM ST
GOODYEAR AZ 85338

FEDERICO BANDA
787 ORQUIDEA AVE
SAN LUIS AZ 85349

ELVIS GARCIA
21989 W PIMA ST
BUCKEYE AZ 85326

LINDA HAYES
915 E AIRE LIBRE AVE
PHOENIX AZ 85022

OSCAR ARMAS
6312 S 252ND LN
BUCKEYE AZ 85326

MIA WALSH
13220 NORTH DOWNY DALEA COURT
ORO VALLEY AZ 85755

EBER STRUCTUR CUEVAS
31039 W BELLVIEW ST
BUCKEYE AZ 85396

THOMAS ZACHER
3932 W SWEETWATER AVE
PHOENIX AZ 85029

FLORENCE LANGFORD
10817 W HUTTON DR
SUN CITY AZ
SUN CITY AZ 85351

JESUS IVAN ONTIVEROS VARGAS
812 W MONROE ST
SOMERTON AZ 85350

TROY HUGGINS JR
11126 E VAIL VISTA CT

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85747

APRIL VANHYNING
13679 E SHADOW PINES LN
VAIL AZ 85641

MICHAEL FOSSEY
16031 W COPPER CREST LN
SURPRISE AZ 85374

JEFFREY BENJAMIN
16004 N 36TH DR
PHOENIX AZ 85053

JOSE CELAYA
8133 W GIBSON LN
PHOENIX AZ 85043

DAVID & MELINDA BROUGHTON
12037 W OVERLIN LN
AVONDALE AZ 85323

DAVID MOORE
9518 W WILLOWBROOK DR
SUN CITY AZ 85373

FRANCISCO MARQUEZ
2903 W 2ND PL
YUMA AZ 85364

ALEJANDRO MAGALLANES
92 E VIA TERESITA
SAHUARITA AZ 85629

IGNACIO GARCIA DAMIAN
7019 W PIERSON ST
PHOENIX AZ 85033

CHARLES BOROZINSKI
117 E PLACITA DE ARETES
GREEN VALLEY AZ 85614

LORI & CONSTANCE ROTHER PATTERSON
7819 E WHILEAWAY PL
TUCSON AZ 85750

PM & M ELECTRIC INC
2:24-bk-04978-MCW

HEATHER & JAMES FENTON
1531 S 227TH AVE
BUCKEYE AZ 85326

ANTONIO SERRANO PEREZ
518 S 4TH ST
AVONDALE AZ 85323

JAMES JOYCE LEVENGOOD
13765 E WINDSWEPT WAY
VAIL AZ 85641

KORANDUS & ARIEL ARMSTEAD
25631 W PLEASANT LN
BUCKEYE AZ 85326

ANDREW JUNKER
12817 N LANTERN WAY
ORO VALLEY AZ 85755

SEAN & STEFANIE THRUSH
9329 N GRASSHOPPER DR
TUCSON AZ 85742

CYNTHIA VALDES
12520 N WAYFARER WAY
ORO VALLEY AZ 85755

THOMAS FEGLER
15112 N B CIR
EL MIRAGE AZ 85335

DIANNE CARRICK
3909 W WOOD DR
PHOENIX AZ 85029

PATRICK VANONI
2396 SPRING PIONEER LN
ORO VALLEY AZ 85755

DEAN DOUGLAS
13391 N BARLASSINA DR
ORO VALLEY AZ 85755

JANET K HOME
5707 E 32ND ST 997

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YUMA AZ 85365

ROBINSON & MONICA HOWELL
1055 W ROCK DAISY LN
ORO VALLEY AZ 85755

BLANCA & JACK OAKLEY GAXIOLA
10709 N GLEN ABBEY DR
ORO VALLEY AZ 85737

CHAPLIN WOOLEY
4809 W BEVERLY LN
GLENDALE AZ 85306

EDWARD & DEANNA FAGIN
5021 E MESA CREST PL
TUCSON AZ 85718

RODOLFO REVELES
30304 W ROOSEVELT ST
BUCKEYE AZ 85396

ALVARO AL & KAREN ESPINEL
22119 N ACAPULCO DR
SUN CITY WEST AZ 85375

MARIE WILSON
7533 N CLEMENS WAY
TUCSON AZ 85743

NIDIA GARZA
1470 E TRITON PL
ORO VALLEY AZ 85737

ALEX GALVEZ
1329 W 20TH ST
YUMA AZ 85364

JOSEPHINE JARLEGO
2762 W CAMINO EBANO
TUCSON AZ 85742

XIUQIN WANG
3480 W SKY RIDGE LOOP
TUCSON AZ 85742

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JERI WIDDIS
12244 EAST DOMNITCH DRIVE
VAIL AZ 85641

ANDREAS JELENA EREMIJA PETTERSSON
1321 E DEER CANYON RD
TUCSON AZ 85718

MICHAEL FLAHERTY
10255 E MARY DR
TUCSON AZ 85730

KARLA LEHMANN
4300 N CAMINO YERMO
TUCSON AZ 85750

GUILLERMO ORTIZ FLORES
2791 W COUNTY 17 1/2 ST
SOMERTON AZ 85350

JON WILSON
12462 W EL NIDO LN
LITCHFIELD PARK AZ 85340

MARIO RUIZ
5836 E EVERHART LN
FLORENCE AZ 85132

JOSE ZAVALA
736 W ANGELICA ST
SOMERTON AZ 85350

MIRIAM ARMENTA
13625 N 47TH ST
PHOENIX AZ 85032

JUDITH KLIEWER
16013 N NICKLAUS LN
SUN CITY AZ 85351

DEAN BAILEY
23717 MUSTANG WAY
FLORENCE AZ 85132

JAMES & KATHY JACKSON
14320 W RICO DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SUN CITY WEST AZ 85375

MARILYNNE & MICHAEL BISAHA
6743 W SCHMIDT ST
GLENDALE AZ 85308

MARCUS SHIPERS
5008 W FLYNN LN
GLENDALE AZ 85301

DANIEL RAMOS
4863 N CALLE HARMONIA
TUCSON AZ 85705

BRANDON STRU SWEITZER
30748 W BELLVIEW ST
BUCKEYE AZ 85396

JAVIER F ACOSTA
4648 W 18TH LN
YUMA AZ 85364

RONNIE LANE
26128 W TONTO LN
BUCKEYE AZ 85396

ADELA CALIXTRO GIL
3718 SAN FRANCISCO ST
SAN LUIS AZ 85349

DAVID SENG
2497 E BIG VIEW DR
ORO VALLEY AZ 85755

MICHAEL DUDLEY
16886 W ELECTRA CT
SURPRISE AZ 85387

JAMES NASON
10020 N PLACITA CASCABELLA
TUCSON AZ 85737

MICHAEL ARMSTRONG
4201 EAST ROBERT E LEE STREET
PHOENIX AZ 85032

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DIEGO VARGAS
10884 S SKY KRISTEN LOOP
VAIL AZ 85641

ISABEL ESTRADA
890 E PENTECREST RD
TUCSON AZ 85706

MARTHA MORAN
4055 EAST LUSHFIELD DRIVE
TUCSON AZ 85756

SERGIO PINA
2570 W MYSTIC MOUNTAIN DR
TUCSON AZ 85742

STEVEN L HAWKINS
2489 BARON DR
LAKE HAVASU CITY AZ 86403

JANE LUCHENE
13573 E 45TH ST
YUMA AZ 85367

ROBERT SCOTT
22323 N 100TH LN
PEORIA AZ 85383

HERMELINDA VASQUEZ
11738 W VALENTINE ST
EL MIRAGE AZ 85335

RAYMOND LAFFIN
15421 W SKY HAWK DR
SUN CITY WEST AZ 85375

JORDAN TUTWILER
25264 W PARK AVE
BUCKEYE AZ 85326

ROGELIO HOME FIERRO
2085 S COYOTE AVE
YUMA AZ 85364

REYNA AND LOERA JAURIGUE
19391 W ADAMS ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BUCKEYE AZ 85326

JOAQUIN
223 E CALLE VIVAZ
GREEN VALLEY AZ 85614

ELSA ORTIZ
5498 SHADY GROVE DR
TUCSON AZ 85742

RICHARD NEVIUS
2418 W CAVEDALE DR
PHOENIX AZ 85085

JUSTIN DOWNING
3248 E FLOWER ST
TUCSON AZ 85716

DEBRA MORROW
2150 N ROSSER RD
AJO AZ 85321

JAMES KIRK
1933 S MARC DR
TUCSON AZ 85710

TAYLOR TOLMAN
17951 N 87TH DR
PEORIA AZ 85382

KARA & MCDOWELL ADAMS
11821 W BANFF LN
EL MIRAGE AZ 85335

MICHAEL MUSGROVE
25779 W GIBSON LN
BUCKEYE AZ 85326

KIMBERLEE SCHEIBLY
21613 N 147 DR SUN CITY WEST
SUN CITY WEST AZ 85375

JASON KELLY
20992 W CORONADO RD
BUCKEYE AZ 85396

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SABINO SAUCEDO GUERRERO JR
830 MONROE ST
SOMERTON AZ 85350

TANNA CASTO
14107 S 203RD LANE
BUCKEYE AZ 85326

JAMES CULLUM
1490 E TRITON PL
ORO VALLEY AZ 85737

KIM MARIE TODD
13673 E SHADOW PINES LN
VAIL AZ 85641

LINDA MEEKS
1670 N 213TH LN
BUCKEYE AZ 85396

FREDERICKA HILLS
1423 E OHIO ST
TUCSON AZ 85714

JAMES & DEBRA HARTWIG
120 W CALLE ESCUDILLA
GREEN VALLEY AZ 85614

ANTHONY VERBECK
102 S 238TH LN
BUCKEYE AZ 85396

SANDRA REINBACHER
18350 W VIA DEL SOL
SURPRISE AZ 85387

MICHAEL WEBER
581 S STONER AVE
TUCSON AZ 85748

ALONDRA MARTINEZ
24626 W ATLANTA AVE
BUCKEYE AZ 85326

SHANE & CYNTHIA LUHR
14387 S VIA DEL MORO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SAHUARITA AZ 85629

MANUEL & PILAR PUENTE
2925 E WILLETTA ST
PHOENIX AZ 85008

ERNEST ERNIE & CARMEN DIAZ
2375 S 257TH DR
BUCKEYE AZ 85326

GARY ARNOLD
9825 BARLEY RD
FLORENCE AZ 85132

KAIRI WALTER
2893 N ROSA AVE
CASA GRANDE AZ 85122

ANDREW BARILONE
5339 W SWALLOW DR
TUCSON AZ 85742

BRIAN GROSECLOSE
7990 W SUNFIRE DR
TUCSON AZ 85743

SONIA QUIJANO
8424 N SAND FLOWER RD
TUCSON AZ 85743

ARTURO AGUILLON
7016 W HARCUVAR DR
TUCSON AZ 85743

BRYCE MCHUGH
4385 N 157TH LN
GOODYEAR AZ 85395

JAMES WILLIAMS
12505 W MONTEROSA DR
LITCHFIELD PARK AZ 85340

ROBERT TAPIA
19228 W WASHINGTON ST
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ANGELICA & ALVARO VARELA
7590 S AVENIDA FRESCA
TUCSON AZ 85746

MICHAEL BARBARA DAVIS
812 S GRANITE FALLS DR
TUCSON AZ 85748

CORINA & LOUIS GOMEZ
2655 N CRISWELL AVE
TUCSON AZ 85745

LANI CLARK
11561 N EAGLE PEAK DR
TUCSON AZ 85737

SEAN TYLER
22751 W COCOPAH ST
BUCKEYE AZ 85326

MARK RIX
13487 N TRAILING INDIGO COURT
ORO VALLEY AZ 85755

JACQUELINE JANESKY
8889 HERSEY WAY
TUCSON AZ 85742

EDGAR HURTADO
5024 S 237TH DR
BUCKEYE AZ 85326

JORGE GONZALEZ NUNEZ
3692 EAST SAN PEDRO STREET
SAN LUIS AZ 85349

MARK PORTER
6462 N SUN BLUFF DR
TUCSON AZ 85704

SCOTT MATLICK
9553 N LENIHAN CT
TUCSON AZ 85742

JOSEPH ANDERSON
6073 N PANORAMA VIEW DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85704

KEVIN HEINRICH
5400 S STOCKWELL RD
TUCSON AZ 85746

IMELDA MUNOZ GUERRA
316 N RACHEL DODGE AVE
SAN LUIS AZ 85349

GERALDINE ORTIZ
424 E RADBURN ST
TUCSON AZ 85704

LUIS LORENZANA
3037 W MONMOUTH ST
TUCSON AZ 85742

PATRICIA KERR
3646 E FARRIER DR
TUCSON AZ 85739

WALTER FOX JR
4002 E RUGGED LARK PL
TUCSON AZ 85739

ISAAC ESTRADA
15814 W MORNING GLORY ST
GOODYEAR AZ 85338

JOSE GIACOIA
9572 S ORANGE MALLOW DR
TUCSON AZ 85747

AUBREY CLUFF
23683 N HIGH DUNES DR
FLORENCE AZ 85132

STEPHANIE KRAUSS
10447 E BRIDGESTONE PL
TUCSON AZ 85730

CHRISTINA & GLENN YAMADA
7729 E ROGET DR
TUCSON AZ 85710

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BRUCE ANDERSON
10324 W CUMBERLAND DR
SUN CITY AZ 85351

ALBERT & KIM REID
18468 W VIA DEL SOL
SURPRISE AZ 85387

MACKENZIE FOWLER
18374 W VIA DEL SOL
SURPRISE AZ 85387

MILTON ALVARADO
3564 N 306TH LANE
BUCKEYE AZ 85396

MARY ANN GALLO
25875 W TWILIGHT LN
BUCKEYE AZ 85326

KAREN NELSON
10307 W ANDOVER AVE
SUN CITY AZ 85351

FRANK GONZALEZ
794 BRENDA ST
SOMERTON AZ 85350

JUAN DE DIOS MELENDREZ
3761 MONREAL LN
SAN LUIS AZ 85349

BRENDA BEVAN
17422 W PAPAGO STREET
GOODYEAR AZ 85338

ANTONIO SALAS
25794 W SIESTA WY
BUCKEYE AZ 85326

ELEANOR HEISER
9508 W RAINTREE DR
SUN CITY AZ 85351

JOHN GESTAUTAS
1229 W LYLE LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ORO VALLEY AZ 85755

TESLA LOT 109
6598 E 35TH RD
YUMA AZ 85365

ROBERT AGUILAR
24561 N SAGUARO WAY
FLORENCE AZ 85132

JUAN A AYALA CASTRO
527 S SOTOMAYER AVE
SOMERTON AZ 85350

MICHAEL SENIOR SEGOVIA
2761 W MEDICI DR
TUCSON AZ 85741

MARTHA BELTRAN
161 W 20TH PL
YUMA AZ 85364

VERONICA SPANISH CHUPIN
3735 E ACOMA DR
PHOENIX AZ 85032

JOSEPH MELISSA POLLOCK
27 W CALLE BAYETA
SAHUARITA AZ 85629

THOMAS & BRENDA CORBIN
4761 S LA CHOLLA BLVD
TUCSON AZ 85746

MICHAEL NEWTON
321 E CAMINO RANCHO SEGURO
SAHUARITA AZ 85629

RAUL FONSECA
15339 W CAMPBELL AVE
GOODYEAR AZ 85395

IRENE LEWIS
18 WEST VALLE PLACE
ORO VALLEY AZ 85737

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JASON WORTMAN
2604 W NICKLAUS DR
PAYSON AZ 85541

MICHAEL SHIRA
3955 S PURE PAINT TRAIL
TUCSON AZ 85730

KATHY LOCKWOOD
5213 W PORT AU PRINCE LN
GLENDALE AZ 85306

WILLIAM COX
2324 E AVENIDA DEL SOL
PHOENIX AZ 85024

BILL & BRENDA WILLIAM SPEARS
3016 N SUMMER LN
CASA GRANDE AZ 85122

RENEE COTA
3661 W AVENIDA OBREGON
TUCSON AZ 85746

JAMES KIMBERLY MENDELL
12840 N WHITE FENCE WAY
MARANA AZ 85653

MOHAMMAD IRSHAD
3548 W REDFIELD RD
PHOENIX AZ 85053

MITCHELL GRIMM
15856 W TASHA DR
SURPRISE AZ 85374

ELVIA LAMBE
7350 S BASS AVE
TUCSON AZ 85746

ADAM CARRASCO
4937 W CALLE DON TOMAS
TUCSON AZ 85757

TRACY STAIR
12530 N TARE LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARANA AZ 85653

GAIL MALTBIE
8043 N EVE ANN WAY
TUCSON AZ 85741

GUY & ELAINE WELCH
10494 E RIVER RIDGE RD
HEREFORD AZ 85615

LARRYHOLMAN
10389 S CYCLONE AVE
YUMA AZ 85365

REBECCA PFAFFINGER
17502 W WANDERING CREEK RD
GOODYEAR AZ 85338

EVA LECHNER
21939 W HADLEY ST
BUCKEYE AZ 85326

REBECCA CRAWFORD
8046 W MISTY BROOK PL
TUCSON AZ 85743

MYRA FORD
10386 S TEA WAGON WAY
VAIL AZ 85641

SHEILA SMITH
2580 W CAMINO DEL VENEGAS
TUCSON AZ 85742

GUSTAVO & ERICA DAGNINO
4761 E TWINFLOWER PL
TUCSON AZ 85756

WILLIAM DIEHL
3268 NEWPORT DRIVE
LAKE HAVASU CITY AZ 86406

HEATHER & ROBERT ACEVEDO
21160 W ALMERIA RD
BUCKEYE AZ 85396

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DANNY & SANDIE PFUND
4369 W VERANDA ST
TUCSON AZ 85741

PALAE CLOUD
1431 S WAYNE DR
CHANDLER AZ 85286

PAUL TAYLOR
8440 REDSTONE
TUCSON AZ 85743

BOBBY MARIANNA CHAVEZ HARRED
8335 E 18TH ST
TUCSON AZ 85710

STEVEN KERESZTES
3579 W GOSHEN DR
TUCSON AZ 85741

LYDIA SPANISH MERCADO
319 W CANADA ST
TUCSON AZ 85706

TESLA LOT 110
6590 E 35TH RD
YUMA AZ 85365

JOHN PRALL
2637 E EMILE ZOLA AVE
PHOENIX AZ 85032

KEITH MCLAUGHLIN
2280 N PETERSBURG DR
FLORENCE AZ 85132

NICOLE HOSTY
3536 E CANNON DR
PHOENIX AZ 85028

RUBEN C  BORNS JR
13793 E 54TH ST
YUMA AZ 85367

E  KEITH HEGE
11550 W KALAMANSI DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARANA AZ 85653

SHANE REYNOLDS
843 W COLT LN
PAYSON AZ 85541

PEGGY JONES
8608 E 35TH ST
YUMA AZ 85365

JAIME AGUIRRE WENDY MEDINA
260 N 238TH LN
BUCKEYE AZ 85396

EBEN ROBINSON
1844 W PASEO MONSERRAT
TUCSON AZ 85704

EDWIN BURR
675 S 223RD LN
BUCKEYE AZ 85326

KEVIN WEST
2941 WEST LAREDO LANE
PHOENIX AZ 85085

ROBERT TAPIA
24654 W ROMLEY RD
BUCKEYE AZ 85326

JUAN JOSE MARTINEZ
6810 S 40TH LN
PHOENIX AZ 85041

MANUEL GONZALEZ
519 S 3RD ST
AVONDALE AZ 85323

JOHN ROBERTS
7820 N CAMINO DE MAXIMILLIAN
TUCSON AZ 85704

TOM RAHN
18431 WEST TINA LANE
SURPRISE AZ 85387

PM & M ELECTRIC INC
2:24-bk-04978-MCW

WILLIAM JR HAMPTON
10668 S MIRAMAR CANYON PASS
VAIL AZ 85641

B MARIA STRUC CHAVEZ
35343 W STEINWAY DR
ARLINGTON AZ 85322

VICENTE TORRES GUZMAN
211 RIO SONORA ST
SAN LUIS AZ 85349

AMY & JAMIE HALL
25326 W MALDONADO CT
BUCKEYE AZ 85326

DYLAN & ASHLEY STINTON
18439 W SURPRISE FARMS LOOP N
SURPRISE AZ 85388

DENNIS SNYDER
12186 N STERLING AVE
ORO VALLEY AZ 85755

RUTH LITTLE
10309 W TALISMAN RD
SUN CITY AZ 85351

KIMBERLY MARTIN
1500 N 101ST PL
MESA AZ 85207

JIM PHILLIPS
277 W ROCK CREEK PL 55
CASA GRANDE AZ 85122

JOSE RAYGOZA
2405 W HADLEY ST
PHOENIX AZ 85009

ANGEL PEREZ
13446 E 44TH DR
YUMA AZ 85367

JON HOLT
837 S GRANITE FALLS DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85748

SCOTT JEFFERY
2480 N ADRON AVE
TUCSON AZ 85715

PETER SEPIC
13129 N PLAYER PL
ORO VALLEY AZ 85755

JESSICA FULFORD
7997 E WAVERLY ST
TUCSON AZ 85715

LINDA & J W  J M JEFFERS
13764 E WEIERS ST
VAIL AZ 85641

YULIYA CERROS
7783 E TREETOP RD
TUCSON AZ 85756

BRANDON BOUGHMAN
13635 W PASO TRAIL
PEORIA AZ 85383

DAVID FAUSNAUGH
30520 N 226TH AVE
WITTMANN AZ 85361

TODD & AMANDA RADEMACHER
889 WEST CHRYSANTHIA COURT
ORO VALLEY AZ 85755

DUANE LEININGER
1883 S 172ND AVE
GOODYEAR AZ 85338

EDWIN CHANDLER
19174 W ADAMS ST
BUCKEYE AZ 85326

MARIA G MARTINEZ GONZALEZ
3843 EAST SAN PEDRO STREET
SAN LUIS AZ 85349

PM & M ELECTRIC INC
2:24-bk-04978-MCW

FREDRICK TORMEY
5433 W BAJADA RD
PHOENIX AZ 85083

JESSICA LAKE
18447 W TINA LN
SURPRISE AZ 85387

BARBARA MENDEZ
820 S KROEGER LN
TUCSON AZ 85745

ANA CAMARENA
496 S FIGUEROA AVE
SOMERTON AZ 85364

BRIAN DIGGINS
5731 E 29TH ST
TUCSON AZ 85711

TIMOTHY & SANDRA BLEW
29392 W WHITTON AVE
BUCKEYE AZ 85396

PATTI SHANNON
135 S 224TH AVE
BUCKEYE AZ 85326

DEBORA RELAFORD
31620 N 163RD AVE
SURPRISE AZ 85387

DAVID & DOMMIN LETICIA DOMMIN
11625 N 24TH ST
PHOENIX AZ 85028

BRENDA SUNESON
7897 W SCHOOL HILL PL
TUCSON AZ 85743

ROBERTO RODRIGUEZ
349 CONGRESS AVE
SOMERTON AZ 85350

DALE QUINN
1329 MOHICAN DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LAKE HAVASU CITY AZ 86406

AGUSTO MIGUEL
14509 N ALTO ST
EL MIRAGE AZ 85335

WILLIE RIC NUNNALLY
230 E PASEO CELESTIAL
SAHUARITA AZ 85629

NELSON DORINE MAGENI STEWART OKUOIMOSE
6824 W PLEASANT LN
LAVEEN VILLAGE AZ 85339

HEIDI DIAZ
458 E CAMINO LIMON VERDE
SAHUARITA AZ 85629

DENNIS BANNISTER
5664 W CINDER BROOK CT
FLORENCE AZ 85132

MICHAEL & FRANCINE
18480 S BELLFLOWER PL
GREEN VALLEY AZ 85614

BRIAN & BJ KAYSEN
12967 NORTH EAGLES SUMMIT DRIVE
ORO VALLEY AZ 85755

DENNIS & JOYCE GIERAHN
152 W CAMINO FUSTE
SAHUARITA AZ 85629

THO NGUYEN
2221 E UNION HILLS DR 141
PHOENIX AZ 85024

ERIC CARTWRIGHT
7851 W MESCAL ST
PEORIA AZ 85345

KEVIN MARKS
7815 N BLUE BRICK DR
TUCSON AZ 85743

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MELISSA FORCE
8930 E SUGAR SUMAC ST
TUCSON AZ 85747

DAVID LAFFERTY
12372 W DEVONSHIRE AVE
AVONDALE AZ 85392

MARY GEORGE HERNANDEZ
3102 W CALLE DE LA BAJADA
TUCSON AZ 85746

RHONDA ULLOM
13588 E 50TH ST
YUMA AZ 85367

MICHAEL PEREZ
5512 S OAK RIDGE DR
TUCSON AZ 85746

JACK & PATRICIA COYLE
21214 N SHAMROCK DR
SUN CITY WEST AZ 85375

THEODORE TED WILLIAMS
18419 WEST PUEBLO AVENUE GOODYEAR
GOODYEAR AZ 85338

CARLOS & ROSA SPANISH CASTILLO VIVANCO
140 E DATE AVE
CASA GRANDE AZ 85122

MICHAEL PUGH
6917 S SUNRISE WAY
BUCKEYE AZ 85326

TABATHA TACKETT
3815 W CHOLLA ST
PHOENIX AZ 85029

HUGH PIPKIN
9544 N CORTE ROCA DE PLATA
ORO VALLEY AZ 85704

LEONARD HAGEN
13298 E 45TH DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YUMA AZ 85367

ANITA EDWARDS
23343 W ASHLEIGH MARIE DR
BUCKEYE AZ 85326

ANA VERA
19329 W LEWIS AVE
BUCKEYE AZ 85396

JESSE HILL
3529 W ST MORITZ LN
PHOENIX AZ 85053

NICHOLAS JONES
10831 E UPLAND DR
TUCSON AZ 85748

JAMES JOHNSON
2588 W SAGUARO BLUFFS DR
TUCSON AZ 85742

LARRY SPENCER
8750 E 26TH ST
TUCSON AZ 85710

ADAM SAMANTHA ZAMBRANO BENAVIDEZ
3572 S BARDUST LN
TUCSON AZ 85730

JOAN BARON
11105 N BROADSTONE DR
TUCSON AZ 85737

MEDA DIANE & DANIEL STRUCTURAL R SIMON
293 E CALLE HERBOSO
GREEN VALLEY AZ 85614

SHAYA SHAMS
3521 E BERYL LN
PHOENIX AZ 85028

KENNETH DOILE
13229 S SHEILA AVE
YUMA AZ 85367

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GUSTAVO ORANGE RIVERA
9043 E HELEN MARIE DR
TUCSON AZ 85756

IRIS CHAPARRO
630 W KIDD PL
TUCSON AZ 85737

PATRICIA & MICHAEL BARTH
21489 N 262ND DR
BUCKEYE AZ 85396

CARLOS VALENCIA
1030 DECONCINI AVE
SAN LUIS AZ 85349

DARRYL RAMSEY
3601 WEST COUNTY 16 1/4 STREET
SOMERTON AZ 85350

ROSA VELASCO
12807 N 47TH DR
GLENDALE AZ 85304

VERONICA MELOY
3543 N BROOKLYN DR
BUCKEYE AZ 85396

SUE & RONALD BARON
8128 S SUNNY HORIZON PL
TUCSON AZ 85747

SUZ LILEY
15317 W MORNINGTREE DR
SURPRISE AZ 85374

JOSEPH W KOLTZ
17617 W SPRING LN
SURPRISE AZ 85388

MARLA BOB CHEEZEM
10407 TROPICANA CIR
SUN CITY AZ 85351

TRICIA MARRS CAIN
10000 E WATSON DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85730

ELVIA TOVAR
1784 W SAUVIGNON DR
TUCSON AZ 85746

LENA DORREL
4077 N FREMONT AVE
TUCSON AZ 85719

MICHAEL ALEXANDER
8625 E SAN ESTEBAN DR
SCOTTSDALE AZ 85258

MARIA C MUNOZ
2251 E ASPEN AVE
MESA AZ 85204

ELIODORO FIGUEROA
15067 S CAMINO RIO PUERCO
SAHUARITA AZ 85629

PATRICIA ESTRADA
2105 WEST COUNTY 17 1/4 STREET
SOMERTON AZ 85350

JAMES CARUANA
16622 W WOODLANDS AVE
GOODYEAR AZ 85338

SANDRA SCHUTZKY
823 E MONTE CRISTO AVE
PHOENIX AZ 85022

ALBA PORTILLO
2953 E WAHALLA LN
PHOENIX AZ 85050

GERARD & CRYSTAL CARDOZA
152 N AVENIDA JAVALINA
TUCSON AZ 85748

EDWARD FAGIN
10270 CALLE DEL ESTE
TUCSON AZ 85748

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ERIK & LAURA GODTLIBSEN
12922 N LANTERN WAY
ORO VALLEY AZ 85755

MYRNA TUCKER
10627 E ROSE HILL ST
TUCSON AZ 85747

COLEMAN THOMPSON
1303 S AVENIDA SIRIO
TUCSON AZ 85710

GILBERT VALENZUELA
181 S 221ST DR
BUCKEYE AZ 85326

BRITTNAY & LUIS BASTIDAS
7246 W TINA LN
GLENDALE AZ 85310

JOSE BUELNA
530 W RAMOS DR
CASA GRANDE AZ 85122

KIP ILL REV 6/12 CALLAHAN
17782 W COLUMBINE DR
SURPRISE AZ 85388

NICHOLAS SIMONE
25863 W VALLEY VIEW DRIVE
BUCKEYE AZ 85326

JAIME GOMEZ
22169 W WOODLANDS CT
BUCKEYE AZ 85326

STEVEN & MICHELLE KEITH
25270 W PARKSIDE LN S
BUCKEYE AZ 85326

MELINA RIVERA
2015 W SAXONY RD
TUCSON AZ 85713

BETTY WOOTON
3950 W ALTADENA AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85029

DANNY HERNANDEZ
10827 S LAKE GAMBUSI DR
VAIL AZ 85641

MARTA GTE REV OLIVARES
30235 W BELLVIEW ST
BUCKEYE AZ 85396

JESUS RODRIGUEZ LUNA
1415 N MONTES AVE
SAN LUIS AZ 85349

ALBERTO LOPEZ
1211 N SANDECKER LN
TUCSON AZ 85745

CHRISTINE IANNARINO
2538 W CEZANNE CIR
TUCSON AZ 85741

LINDA RETZ
8814 N SKY DANCER CIR
TUCSON AZ 85742

ANGEL TERAN
10330 S CAMINO CASITAS
TUCSON AZ 85756

RICHARD BLEHM
5254 W FIREOPAL WAY
TUCSON AZ 85742

DAVID SHERWOOD
10832 W PIUTE AVE
SUN CITY AZ 85373

GORDON
1684 W LOEMANN DR
QUEEN CREEK AZ 85142

BERNICE MCPHAIL
116 S 30TH AVE
PHOENIX AZ 85009

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JEFFREY STRITENBERGER
16218 N 37TH AVE
PHOENIX AZ 85053

KENNETH & BARBRA BLACKWELL
2512 MARINER LN
LAKE HAVASU CITY AZ 86403

ANDRAS & DEBRA ZAHORAN
9914 W BRIGHT ANGEL CIR
SUN CITY AZ 85351

DARLENE CONDITIONAL BRIGGEMAN
12622 W RAMPART DR
SUN CITY WEST AZ 85375

WILLIAM SHIREY
420 N LAS PALOMAS AVE
QUARTZSITE AZ 85346

DARYL DELLINGER
1684 N 213TH LN
BUCKEYE AZ 85396

CHRISTOPHER FLANAGAN
411 N OLD CAMP LN
SAHUARITA AZ 85629

FELIPE NAVARRETE
967 N AVENIDA SERENIDAD
SOMERTON AZ 85350

CHRISTINA HOME BEERY
203 W AIRPORT RD A
PAYSON AZ 85541

JULIE & JAMIE LORIMER KELLY
39210 N 17TH AVE
PHOENIX AZ 85086

ROSEMARY RYDEN
395 E CAMINO RANCHO REDONDO
SAHUARITA AZ 85629

JUAN J ROBLES
242 ESCAMILLA CT

PM & M ELECTRIC INC

SAN LUIS AZ 85349

THOMAS ONEILL
38811 N RED TAIL LN
ANTHEM AZ 85086

LISA SANKS
2410 E PARAISO DR
PHOENIX AZ 85024

LINDA RILEY
1063 WEST ROCK DAISY LANE
ORO VALLEY AZ 85755

DOROTHY DRAVENSTOTT
609 W PANORAMA VISTA DR
TUCSON AZ 85704

CAROLE SENSKY
7011 W AURORA DR
GLENDALE AZ 85308

LUCAS JACKSON
4411 W POWELL DR
PHOENIX AZ 85087

CONSTANCE CONNIE LUCIANO
11351 N 7 FALLS DR
TUCSON AZ 85737

CLIFFORD & LINDA CONKEY
16345 W RIMROCK ST
SURPRISE AZ 85388

WILLIAM KINGERY
31505 N 235TH AVE
WITTMANN AZ 85361

MYRNA ARREDONDO
8622 S DESERT DOVE DR
TUCSON AZ 85747

BRENT BERNER
18040 W PARADISE LN
SURPRISE AZ 85388

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JARROD WOODS
15436 N 86TH LN
PEORIA AZ 85382

DAVE BERG
19301 W ROOSEVELT ST
BUCKEYE AZ 85326

JIMMY PACHECO
3190 BROKEN ARROW DR
LAKE HAVASU CITY AZ 86406

ROBERTA LIMA
819 E RUTH AVE
PHOENIX AZ 85020

ADRIANA ROSA MARIA MAYA TORRES ALVARADO
5338 W PIERSON ST
PHOENIX AZ 85031

PERFECTO DIAZ
10612 N 33RD AVE
PHOENIX AZ 85029

GEORGE ZIMMERMAN
7501 S PLACITA DE PINA
TUCSON AZ 85747

MAURICIO LOPEZ
864 ORQUIDEA AVE
SAN LUIS AZ 85349

MANUEL DE JESUS NUNEZ
12040 W DAHLIA DR
EL MIRAGE AZ 85335

ALYCE RAY
12042 W ASTER DR
EL MIRAGE AZ 85335

JULIO ESCOBAR
1101 S 4TH ST
AVONDALE AZ 85323

SAMUEL SHUMMON
7908 W BLUE HERON WAY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85743

JASON PAUL
450 LOS ALTOS DR
WICKENBURG AZ 85390

KRISTOFER PARKER
7681 S DANFORTH AVE
TUCSON AZ 85747

STEPHENIE MCGINNIS
8203 S CAMINO SERPE
TUCSON AZ 85747

KRISTINA ALLEN
3768 E FELIX BLVD
TUCSON AZ 85706

MARCOS REYNAGA
8509 S CAMINO BENGALA
TUCSON AZ 85747

RANDAL & LORRAINE HANSEN
10085 E STELLA RD
TUCSON AZ 85730

PATTY TAYLOR
5790 W CORTARO CROSSING DR
TUCSON AZ 85742

JUAN GARCIA CASTRELLON
1824 E JULIAN ST
SAN LUIS AZ 85349

CELICITY RIVAS
11878 W LOBO DR
ARIZONA CITY AZ 85123

DEBBIE UPTAIN
12041 W CAROUSEL DR AZ CITY AZ
ARIZONA CITY AZ 85123

JAMES & ELIZABETH HOSA PAGE
9220 N PORTULACA DR
TUCSON AZ 85742

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GERALD KLINK
14112 W CORNERSTONE TRAIL
SURPRISE AZ 85374

SUSAN STOFFEL
14193 S VIA DEL FAROLITO
SAHUARITA AZ 85629

MALCOLM GARLAND
3593 RED LN
LAKE HAVASU CITY AZ 86404

DANIEL DUGI
6573 E FLYNN AVE
FLORENCE AZ 85132

MICHAEL & DOLORES MAXEY
24514 WEST ATLANTA AVENUE
BUCKEYE AZ 85326

JOSE D Y1 INSTALL TEAM DURON
2252 S 43RD DR
YUMA AZ 85364

JOYCE LUND
4621 W LANDIS LN
GLENDALE AZ 85306

JERRY ORANGE LARRABEE
35002 N WHILEAWAY RD
CAREFREE AZ 85377

RITA PELLISH
18627 N 86TH DR
PEORIA AZ 85382

JAMES TORGERSON
3958 W GELDING DR
PHOENIX AZ 85053

LINDA GREENE
7246 W SILVER SAND DR
TUCSON AZ 85743

THOMAS ALQUIST
6252 E 20TH ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85711

MICHAEL SYLVIA & ANTONE SYLVIA
121 E MURIEL DR
PHOENIX AZ 85022

SUZANNE MARIA SCAFURI
1233 E GALVIN ST
PHOENIX AZ 85086

TIMOTHY WOODMAN
14716 W SKY HAWK DR
SUN CITY WEST AZ 85375

STANLEY PALMER
2809 W ADVENTURE DR
ANTHEM AZ 85086

JOEL PRICKETT
10880 E ESCALANTE RD
TUCSON AZ 85730

MONGKHOUN CHANTHARAJ
4939 S CELTA VIGO CT
TUCSON AZ 85746

SVETLANA PANENKO
5204 W MOLLY LN
PHOENIX AZ 85083

FELIZARDO ANDRES RICO
101 E BOWERS CT
ORO VALLEY AZ 85704

SHELIA & KEVIN COLE
25339 NORTH 69TH AVENUE
PEORIA AZ 85383

LYNN PHILLIPS
11129 EAST CORTEZ STREET
SCOTTSDALE AZ 85259

ELLERY & SHIRLEY BROWN JR
1244 W RODRIGUEZ RD
ORO VALLEY AZ 85755

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MANDY & NATHAN WIGGIN
509 S 9TH STREET
BUCKEYE AZ 85326

BALDEMAR JARAMILLO
2575 E STEPPE CT
ORO VALLEY AZ 85755

DANIEL HARVEY
9960 PLACITA PAPALOTE
TUCSON AZ 85737

DAVID HALL
13084 N WOOSNAM WAY
ORO VALLEY AZ 85755

TYLER GOODSELL
4433 W MORROW DR
GLENDALE AZ 85308

GLENN & TERRY PANGBURN
3611 E MECATE RD
TUCSON AZ 85739

KIRTI PATEL
3850 E WHITE RIVER DR
TUCSON AZ 85706

EDDIE PLACENCIO
6370 W OCOTILLO MEADOW DR
TUCSON AZ 85757

JAMES PANOSKA
11170 N CANADA RIDGE DR
TUCSON AZ 85737

BARBARAWEISS
17200 W BELL RD 2319
SURPRISE AZ 85374

ELMA MLADOSICH
112 2ND AVE W
BUCKEYE AZ 85326

JOHN SCHOCKE
8926 N SPINEL PL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85742

EUSTACIO T PAREDES
202 E ZAPATA ST
SAN LUIS AZ 85349

WILLIAM WEIST
3011 SIMITAN DR
LAKE HAVASU CITY AZ 86404

TESLA LOT 111
6582 E 35TH RD
YUMA AZ 85365

ROBERT OBREMSKI
1052 E WILEY SQUIRREL LN
SAHUARITA AZ 85629

LUIS BAUTISTA
25665 W NANCY LN
BUCKEYE AZ 85326

MICHELLE SCIAME
19550 N 53RD AVE
GLENDALE AZ 85308

HUMBERTO CORDERO
1226 W CALLE LIBRO DEL RETRATO
SAHUARITA AZ 85629

PAMELA TABBUTT
10029 N 103RD DR
SUN CITY AZ
SUN CITY AZ 85351

ROBERT BARRY
196 N OLD CAMP LN
SAHUARITA AZ 85629

PATRICIA SEREDUK
10920 W CAMELOT CIR
SUN CITY AZ 85351

JULIAN SANCHEZ
2031 W JOAN DE ARC AVE
PHOENIX AZ 85029

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JEANET MUNOZ
6321 W CORONADO RD
PHOENIX AZ 85035

SANDRA GOODMAN
15615 N 50TH ST
SCOTTSDALE AZ 85254

ENRIQUETA YANEZ
409 W OREGON ST
TUCSON AZ 85706

ANDREW VAN BOCHOVE
10546 W BAYSIDE RD
SUN CITY AZ 85351

CYNTHIA LAMM
14750 W VIA MONTOYA
SUN CITY WEST AZ 85375

CHRISTOPHER GALLAGHER
2456 S 235TH DR
BUCKEYE AZ 85326

DIANA MARTINEZ
939 S 224TH LN
BUCKEYE AZ 85326

ROBERT HEWITT
14709 W GREYSTONE DR
SUN CITY WEST AZ 85375

LORI WHITE
14846 W DAHLIA DR
SURPRISE AZ 85379

HEATHER SLATER
15266 W COTTONWOOD ST
SURPRISE AZ 85374

TESLA LOT 112
6574 E 35TH RD
YUMA AZ 85365

RICHARD & LIBERTY GARCIA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

10965 E PALMETTO POINTE TRAIL
TUCSON AZ 85747

ROBERT SCOTZ
10881 W BUCCANEER DR
SUN CITY AZ 85351

WILLIAM BRYAN III
13322 W JESSE RED DR
PEORIA AZ 85383

JENICA SMEKAL
5674 E SUNRISE CIR
FLORENCE AZ 85132

SHELLIE CLAYPOOL
3033 W AUTUMN BREEZE DR
TUCSON AZ 85742

TINIESHIA MARTIN
266 W CALLE CAJETA
SAHUARITA AZ 85629

MARGARET GONZALES
94 E CALLE DE LA SEMILLA
GREEN VALLEY AZ 85614

STEVEN TROY SCHMITZ
505 E  SETTLERS TRL LOT 153
CASA GRANDE AZ 85122

KRISTINE QUINTERO
10332 S SPRING AVE
YUMA AZ 85365

CARMEN RAMIREZ NUNEZ
6667 E SCARLETT ST
TUCSON AZ 85710

HELGA OTTENBERG
12706 W CRYSTAL LAKE DR
SUN CITY WEST AZ 85375

KATHY CARRILLO
15924 W MUSTANG LN
CASA GRANDE AZ 85122

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CHARLES PATERNITI
7735 N PLACITA DE POSADA
TUCSON AZ 85704

ANALI JOHNSTON
3508 N 306TH LN
BUCKEYE AZ 85396

LYDIA ALMAGUER
9920 N SCOTT DR
CASA GRANDE AZ 85122

STEVE FULFORD
7230 W TINA LN
GLENDALE AZ 85310

HECTOR BROCKMAN
1602 COLONIAL HEIGHTS
TUCSON AZ 85746

ANILU RAMIREZ
156 13TH PL
SOMERTON AZ 85350

JACK PARRIS
3612 N 300TH DRIVE
BUCKEYE AZ 85396

DANIELLE PEARSON
2338 W TALLGRASS TRAIL
PHOENIX AZ 85085

CYNTHIA DRYE
7240 S CAMINO CARMEN
TUCSON AZ 85746

ROBERT PERKIN
5945 N PASEO VENTOSO
TUCSON AZ 85750

ADRIAN MURILLO
11145 NORTH GEMMA AVENUE
ORO VALLEY AZ 85742

MEGAN BURGEMEYER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

3596 N 300TH DR
BUCKEYE AZ 85396

MICHAEL WERNER
8651 N SHADOW WASH WAY
TUCSON AZ 85743

EDGAR & DEBORAH GREEN
9499 N ELAN LN
TUCSON AZ 85742

MOISES CARDENAS
2207 W 17TH PL
YUMA AZ 85364

ESAUROSALES
35035 W BROADWAY RD
TONOPAH AZ 85354

KEITH SUTTON
6721 W ALEGRIA DR
TUCSON AZ 85743

COROHUMBERTINA PAZ
5378 FAIRLAND PARK LN
TUCSON AZ 85706

JAMES STRUEBING
9717 N SHERBROOKE ST
TUCSON AZ 85742

RICHARD & VIOLET LINTON
9825 N HIGH MEADOW TRAIL
TUCSON AZ 85742

SUZAN WEBER
461 S STONER AVE
TUCSON AZ 85748

AGUSTIN BALTAZAR
326 S 151ST AVE
GOODYEAR AZ 85338

GERARDO MANGE
3745 E BRIGHT VIEW ST
TUCSON AZ 85706

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ALWYN DOHRN
3041 WINTERHAVEN DR
LAKE HAVASU CITY AZ 86404

DAVID YOUNT
8815 E LA PALMA DR
TUCSON AZ 85747

DEVON GILLIES
15809 W PAPAGO ST
GOODYEAR AZ 85338

JULIA MILLER
1300 N AMBERBROOKE AVE
TUCSON AZ 85745

SONIA VOIGT
16060 N SOTOL AVE
TUCSON AZ 85739

JOHN MEYER
9309 N EAGLESTONE LOOP
TUCSON AZ 85742

JAMES & REBECCA JONES
8740 N MOISON DR
TUCSON AZ 85742

EILEEN WILSON
2841 W MEDICI DR
TUCSON AZ 85741

TROY DINBOKOWITZ
24541 N 75TH DR
PEORIA AZ 85383

MILTON RODRIGUEZ
6538 N 59TH DR
GLENDALE AZ 85301

JOAN ROSE
12572 E PARADISE DR
SCOTTSDALE AZ 85259

LORETTA JONES

PM & M ELECTRIC INC
2:24-bk-04978-MCW

130 E CALLE DE LA SEMILLA
GREEN VALLEY AZ 85614

MELISSA HOFFMAN
3805 N 9TH ST
PHOENIX AZ 85014

AUTUMN RIVERA
3426 W TONTO ST
PHOENIX AZ 85009

SHARON LACLAIR
18259 LA POSADA COURT
GOLD CANYON AZ 85118

TIMOTHY BEEBE
2372 E CALLE PELICANO
TUCSON AZ 85706

GREGORY MCANDREWS
1071 S CHATFIELD DR
VAIL AZ 85641

JEAN VARNEY HINTON
11669 S PAULA AVE
YUMA AZ 85367

LAWRENCE LIFER
11445 N COPPER SPRINGS TRAIL
ORO VALLEY AZ 85737

MARCOS PEREZ
22175 W MORNING GLORY ST
BUCKEYE AZ 85326

AMY MCDONALD
4805 E SILVERPUFFS WAY
TUCSON AZ 85756

CELIDA MERAZ
5714 W ROMA AVE
PHOENIX AZ 85031

ANGEL MARTINEZ
20179 W TONTO ST
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CAROLE CRAWFORD
13646 W PASO TRAIL
PEORIA AZ 85383

DARRYL SHIPP
4360 E GLENN ST
TUCSON AZ 85712

ALICIA SANDY
8415 S VIA DE ROBERTO
TUCSON AZ 85747

CHARLES JONES
9625 W HIDDEN VALLEY CIR
SUN CITY AZ 85351

CORRINE POVICH
14747 W DOMINGO LN SUN CITY WEST
SUN CITY WEST AZ 85375

NOAH RUSSELL
13681 N 150TH AVE
SURPRISE AZ 85379

DEANNA & DAVID FITZPATRICK
4951 W DIDION DR
TUCSON AZ 85742

ALEJANDRO MONTEALEGRE
5777 S TIGER LILY PL
TUCSON AZ 85747

ELIZABETH RENTERIA
1152 W SMOOT PL
TUCSON AZ 85705

JENNIFER LANE
1402 E TOPEKA DR
PHOENIX AZ 85024

DAVID RIGGS
15712 W HERITAGE DR
SUN CITY WEST AZ 85375

LISA MORTON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

13644 E 47TH LN
YUMA AZ 85367

ADRIANA SILVA FIGUEROA
2768 E PASEO LA TIERRA BUENA
TUCSON AZ 85706

MARY VALENCIA
14423 S CAMINO EL GALAN
SAHUARITA AZ 85629

TODD CORBY
514 E MICHIGAN AVE
PHOENIX AZ 85022

ARNOLD LEVYA
2802 W CRANBROOK ST
TUCSON AZ 85746

PATRICIA COWLES
4123 W REDFIELD RD
PHOENIX AZ 85053

RODNEY FOLLETT
14547 E 47TH LN
YUMA AZ 85367

DERAIN SIGHTEN CINDY STUDEBAK BEVERLY
11403 N FLORAL COURT
SUN CITY AZ 85351

ANGELINA QUEMA
12125 W DESERT LN
EL MIRAGE AZ 85335

JAZMIN GARIBO
1345 S SAN JOAQUIN AVE
SOMERTON AZ 85350

LACY & THAD MERRILL
10020 N JAVELINA COURT
WADDELL AZ 85355

NEBOJSA KALAJDZIC
1536 W KRISTAL WAY
PHOENIX AZ 85027

PM & M ELECTRIC INC
2:24-bk-04978-MCW


REGINALDO MOROYOQUI
6262 S DARK WATER WAY
TUCSON AZ 85706

JAMES MOREHOUSE
19646 N WILLOWCREEK CIR
SUN CITY AZ 85373

JOHN LIPPS
11104 W GAYTIME CT
SUN CITY AZ 85351

SEDEALIA FITCH
7247 W SILVER SAND DR
TUCSON AZ 85743

ARGELLIA & JOSE ESCALANTE
4756 W CRITTENDEN LN
PHOENIX AZ 85031

STEPHANIE & HOLLIS BROWN
20716 W ALSAP RD
BUCKEYE AZ 85396

EUGENE BATES
20023 N TRADING POST DR
SUN CITY WEST AZ 85375

BRIAN LUSBY
14835 W DOVESTAR DR
SURPRISE AZ 85374

ROY CAMPBELL
684 S 231ST DR
BUCKEYE AZ 85326

ROUBIKA GONZALES
6620 W PHELPS RD
GLENDALE AZ 85306

ALAN R BERTA
24002 N 165TH LN
SURPRISE AZ 85387

JULIO SANCHEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

13231 E ALLEY SPRING DR
VAIL AZ 85641

EDWARD FISHER
10259 E CALLE ESTRELLA CLARA
TUCSON AZ 85747

JOSEPH & TANYA BETONTI
525 W PIEDMONT RD
PHOENIX AZ 85041

MARK BEARDSLEY
6291 N VIA ACACIA
TUCSON AZ 85718

STEVE HEGER
6785 W GARDENIA AVE
GLENDALE AZ 85303

JEANNE DAVID VAUGHT
6710 E DAVID DR
TUCSON AZ 85730

AURORA CUFF
2490 W 3RD PL
YUMA AZ 85364

MELISSA GOMES
7640 N CASA BLANCA DR
TUCSON AZ 85704

RUSSELL SNYDER
951 W ANTELOPE CREEK WAY
TUCSON AZ 85737

LUZ GASTELUM
5241 S 18TH AVE
PHOENIX AZ 85041

ERIC BARTLETT
16194 N 157TH DR
SURPRISE AZ 85374

TRESA BERRY
19402 N 7TH WAY
PHOENIX AZ 85024

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JOSE ELOY SILVA
5034 S GREENWAY DR
TUCSON AZ 85706

ION & RODICA TICALA
15827 N 51ST AVE
GLENDALE AZ 85306

ISMAIL BAKI
3620 E ABRAHAM LN
PHOENIX AZ 85050

FRANCISCO ORANGE VILLAGRANA
10219 S 46TH WAY PHOENIX
PHOENIX AZ 85044

BRADLEY JENNIFER DILLO WALSH
110 W CAMINO RANCHO PALOMAS
SAHUARITA AZ 85629

ARACELI MEZA
7673 E 41ST LN
YUMA AZ 85365

ROCKY RUSSO
23868 N 170TH COURT
SURPRISE AZ 85387

MARIA JAMIE
417 W OREGON ST
TUCSON AZ 85706

KELLY AND KARL BECK
17817 W LINCOLN ST
GOODYEAR AZ 85338

TAMMI ANDERSON
12707 W SHARON DR
EL MIRAGE AZ 85335

JERRY THOMAS
809 W VIA DE GALA
SAHUARITA AZ 85629


AMANDA COZAD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

23723 W BOWKER ST
BUCKEYE AZ 85326

RENEE BOUKNIGHT
14636 N 138TH AVE
SURPRISE AZ 85379

KRISTIE NORGOL
197 PERETZ CIR
MORRISTOWN AZ 85342

MARCO RUIZ
349 S 8TH AVE
YUMA AZ 85364

BONNIE PETERSEN
10292 S WHITE SURREY DR
VAIL AZ 85641

BRADLEY PETZOLD
19137 W PASADENA AVE
LITCHFIELD PARK AZ 85340

ESTEBAN DE LA VEGA
20261 W DESERT BLOOM ST
BUCKEYE AZ 85326

DONNA SHARBONO
5043 W COLUMBINE DR
GLENDALE AZ 85304

GUADALUPE AVILA DE AVALOS
23829 W WAYLAND DR
BUCKEYE AZ 85326

JAMES BEREGI
3550 E FARRIER DR
TUCSON AZ 85739

RANDY & SARAH MARCUM
7072 S CAMINO DE ALBERGUE
TUCSON AZ 85756

DEBRA COREY
4790 W FERRET DR
TUCSON AZ 85742

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TERRIE HICKS
1313 S 357TH AVE
TONOPAH AZ 85354

NANCY STOWAY
3333 PALO VERDE BLVD N
LAKE HAVASU CITY AZ 86404

WENDY MARTINEZ
740 W FIREHAWK DR
GREEN VALLEY AZ 85614

ANA RUTH MELGAR
4020 W LYNNE LN
PHOENIX AZ 85041

MARK ALTERMAN
795 W CALLE MURO FUERTE
SAHUARITA AZ 85629

ANA MENDOZA
4510 W MITCHELL DR
PHOENIX AZ 85031

CHRISTOPHER CASALETTA
9141 E ALBANY ST
MESA AZ 85207

PHYLLIS SHAVER
10612 N BALBOA DR
SUN CITY AZ 85351

REGINALD HUGHES
1940 E MONTE CRISTO AVE
PHOENIX AZ 85022

ESPERANZA HOME CASTRO
13365 EAST 52ND STREET
YUMA AZ 85367

JESSICA VARGAS
30921 W LATHAM ST
BUCKEYE AZ 85396

MARIO RODRIGUEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

12905 W ASTER DR
EL MIRAGE AZ 85335

FRANCISCO ALCARAZ ACEVES
834 ARENA STREET
SAN LUIS AZ 85349

FERNANDA S CARRASCO COTA
4817 W 11TH LN
YUMA AZ 85364

CHARLES KESSNER
922 E SEDONA PL
ORO VALLEY AZ 85755

JIM BUSTAMANTE
6360 S NEBLINA PL
TUCSON AZ 85746

TIMOTHY & SHERILEE BARTH
14558 W BISON PATH
SURPRISE AZ 85374

JEFFREY LONG
16636 N 172ND AVE
SURPRISE AZ 85388

MANUEL PRECIADO
16000 N BASL LANE
SURPRISE AZ 85374

SHIRLEY ROMO
2511 W CAMINO DEL MEDRANO
TUCSON AZ 85742

DAVID LINE
14016 N 103RD AVE
SUN CITY AZ 85351

ERIC DUQUELLA
617 N ALCALA DR
LITCHFIELD PARK AZ 85340

CURTIS REID
1341 E ESCUDA DR
PHOENIX AZ 85024

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ANNA MAE ALMEIDA
3786 S CHAPARRAL RD
APACHE JUNCTION AZ 85119

DON ADAMS
899 W BRIGGS RD
AJO AZ 85321

MARY ALDRICH
1817 E PINCHOT AVE
PHOENIX AZ 85016

KELLIE MATT CARTER ZENO
622 E PALO VERDE ST
CASA GRANDE AZ 85122

PATRICIA WALDBESIER
18254 N 87TH DR
PEORIA AZ 85382

ANTONIO HERNANDEZ
3123 N BLACK ROCK RD
BUCKEYE AZ 85396

MERISELA GONZALEZ
3050 W CALLE ESCARPADA
TUCSON AZ 85746

RENE CASTELLANOS
172 S 223RD AVE
BUCKEYE AZ 85326

GEORGE & E DONNELLE TOFT
2741 W DARIEN WAY
PHOENIX AZ 85086

WALTER KUBAT
16125 W GREYSTONE DR
SUN CITY WEST AZ 85375

MICHAEL LOCKETT
22847 W SOLANO DR
BUCKEYE AZ 85326

ADUGNA DINSSA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

28906 N NOBLE RD
PHOENIX AZ 85085

VELIA ARCIA
17483 W BUCKHORN TR
SURPRISE AZ 85387

QUINTIN MALEY
9569 W REDBIRD RD
PEORIA AZ 85383

JAMES & EMILY DICOSOLA
1805 E ROYAL RIDGE WAY
ORO VALLEY AZ 85755

KATHYHOMAN
13949 E RACE HORSE PL
VAIL AZ 85641

OMAR PARRA
799 S PAINTED RIVER WAY
VAIL AZ 85641

JENNIFER GURSKI
2504 E PETROGLYPH LN
ORO VALLEY AZ 85755

MELISSA BURNS
1632 PLACITA MONTUOSO
TUCSON AZ 85737

DAVID HARRIS
5246 E LEE ST
TUCSON AZ 85712

JOSE MALAGON
17802 W NORWICH DR
SURPRISE AZ 85387

ELUTERIO GOMEZ
225 12TH PL
SOMERTON AZ 85350

ROBERT E HURTADO
3734 S KIMBALL AVE
YUMA AZ 85365

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MAYS KENNETRA
18470 W  PIEDMONT RD
GOODYEAR AZ 85338

NANCY REDFIELD
11422 E 37TH LN
YUMA AZ 85367

JULIE & GLEN HARRIS
25 W CALLE ESCUDILLA
GREEN VALLEY AZ 85614

THOMAS YBARRA
701 W ADAGIO LN
ORO VALLEY AZ 85737

CARL JONES
3604 N 306TH LN
BUCKEYE AZ 85396

PAMELA SPRAY
8825 W MESCAL ST  PEORIA
PEORIA AZ 85345

SHERRY & SIMON SUAREZ
19862 W WOODLANDS AVE
BUCKEYE AZ 85326

SEAN BURCHAM
11641 N DRAGOON SPRINGS DR
TUCSON AZ 85737

RICHARD BEMILLER
8346 SUNSET RANCH LOOP
TUCSON AZ 85743

MARLENE BUTLER
4163 W PLANTATION ST
TUCSON AZ 85741

TAYLOR BLAKESLEY
25748 W WATKINS ST
BUCKEYE AZ 85326

EVA COGAR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

8939 W MOUNTAIN VIEW RD
PEORIA AZ 85345

DAVE & DIANE PHILISTIN
28306 N 44TH PL
CAVE CREEK AZ 85331

KEN SMITH
18857 N 69TH DR
GLENDALE AZ 85308

CLAY & LESLIE MARCUS CORNWELL
13765 WEST SARANO TERRACE
LITCHFIELD PARK AZ 85340

RICHARD & GINA ANDERSON
12518 W AMIGO DR
SUN CITY WEST AZ 85375

RICHARD BUTLER
11362 E 35TH ST
YUMA AZ 85367

JESUS PLANTILLAS
808 W SOLANA DR
YUMA AZ 85364

ROBERT SMITH
1491 E TRITON PL
TUCSON AZ 85737

FRANCISCO REAL ATONDO
3534 S DESERT CACHE RD
TUCSON AZ 85735

MARGARET BREWER
15911 W FALCON RIDGE DR
SUN CITY WEST AZ 85375

BRYAN CUSHING
17932 W CEDARWOOD LN
GOODYEAR AZ 85338

JUDITH REIGERT
27563 WEST YUKON DRIVE
BUCKEYE AZ 85396

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARK RICO
8248 S PLACITA ALMERIA
TUCSON AZ 85747

MATTHEW & JOLENE ROCHA
5550 WEST JADE ROCK PLACE
TUCSON AZ 85742

SALVADOR NAVARRO CASTRO
236 E ADOBE ST
SAN LUIS AZ 85349

RAMIRO ALCARAZ NAVARRO
6164 S SUNRISE VALLEY DR
TUCSON AZ 85706

ADAM BURKHART
7821 W BLUEFIELD AVE
GLENDALE AZ 85308

JAY ORANGE DARBY
15768 W PIERCE ST
GOODYEAR AZ 85338

JESSICA HAYES
12815 E HANNAH TRAIL
VAIL AZ 85641

ELIZABETH BOX
11814 W FARMALL DR
MARANA AZ 85653

NAZIB JR CRANZ
8254 N AMBER BURST DR
TUCSON AZ 85743

THOMAS BOSCHOFF
3056 W COUNTRY GABLES DR
PHOENIX AZ 85053

DEMETRIUS RENEE BOLLIN GAMEZ
1625 W POLLACK ST
PHOENIX AZ 85041

FRANCISCO TRUJILLO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4820 W 10TH PL
YUMA AZ 85364

STEPHEN & EMILY PULLEN
9876 S CAMINO DE LA ARTINA
VAIL AZ 85641

OSCAR RAMIREZ MURILLO
349 LOS TRES HOMBRES ST
SAN LUIS AZ 85349

JESSICA AND BRIAN GRIMES CO BO SIANO
3802 W MERCER LN
PHOENIX AZ 85029

JUAN AREVALO
3239 W JUSNIC CIR
TUCSON AZ 85705

JOHN GREGORY
10447 W BOLIVAR DR
SUN CITY AZ 85351

THANHTAM VAN PHAN
4030 W POLLACK ST
PHOENIX AZ 85041

GARY POVICK
17500 N ESTRELLA VISTA DR
SURPRISE AZ 85374

STEVEN RUIZ
4351 EAST ROBERT E LEE STREET
PHOENIX AZ 85032

JOAQUIN GONZALEZ
25765 W WATKINS ST
BUCKEYE AZ 85326

DANIEL DAN KOOB
9587 N CRESTONE DR
TUCSON AZ 85742

RICARDO HURTADO
18382 W TINA LN
SURPRISE AZ 85387

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ANDRES FIERRO
3703 S BELMAR AVE
TUCSON AZ 85713

MANJULA MULEY
11424 W LUCAS DR
SURPRISE AZ 85374

ANDREWBILL LEPORE
2329 W SCULPTOR ST ORO VALLEY
ORO VALLEY AZ 85742

RAYMOND & BARBARA ARENA
12620 W SENECA DR
SUN CITY WEST AZ 85375

ZACHARY ARNOLD
7832 W SOURWOOD CT
TUCSON AZ 85743

VIRGINIA GIL
238 LOS TRES HOMBRES ST
SAN LUIS AZ 85349

ELAINE BEADELL
10001 W CAMEO DR
SUN CITY AZ 85351

ABDIEL MORALES
4748 E CONEFLOWER DR
TUCSON AZ 85756

JACKIE GENDREAU
8001 E BOOJUM ST
TUCSON AZ 85730

ELIZABETH BATTERY ELGIN
1156 E SUNSET DR
CASA GRANDE AZ 85122

ERIC & LISA AULTMAN
7457 S GIACHERY AVE
TUCSON AZ 85747


FRANCISCO JUAREZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

5636 N 35TH AVE
PHOENIX AZ 85017

ALLAN CABALCETA
6806 S THIMBLEBERRY RD
TUCSON AZ 85756

GUILLERMO MARTINEZ
12909 W PALM LN
AVONDALE AZ 85392

DEBORAH WELLER
9225 E 29TH ST
TUCSON AZ 85710

CHRISTOPHER
NEW HO CONTRERAS
19409 W CLARENDON AVE
LITCHFIELD PARK AZ 85340

JESUS MUNOZ OLIVAS
12821 N 127TH LN
EL MIRAGE AZ 85335

LAURA PEREZ
4021 W SWEETWATER AVE
PHOENIX AZ 85029

TWAFIKA GABRIEL IGULU
6858 S SALT CEDAR RD
TUCSON AZ 85756

ANTHONY VALOZE
11378 E CREOSOTE RANGE DR
TUCSON AZ 85747

OTTO GOMEZ
13822 N 33RD ST
PHOENIX AZ 85032

CAROLYN AND PAUL HOME BRANSON
9313 E RANCH DR
YUMA AZ 85365

JUAN CARLOS DENISE A VARGAS SR VENTURA
7538 W MACKENZIE DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85033

DAVID CARREON MELENDEZ
938 E OVERLIN DR
AVONDALE AZ 85323

JIMMY CANEZ
1010 N MILLY PL
CASA GRANDE AZ 85122

DAVID A BENESCH
10438 W BAYSIDE RD
SUN CITY AZ 85351

BRIANLORANCE
35007 W BROADWAY RD
TONOPAH AZ 85354

MARIA RAMIREZ
16825 W CARMEN DR
SURPRISE AZ 85388

BENJAMIN PETERSEN
26075 N 72ND DR
PEORIA AZ 85383

NATALIE B BALDWIN
3724 S JOSHUA WAY
YUMA AZ 85365

THOMASRICKSECKER
3179 W JUSNIC CIR
TUCSON AZ 85705

JUAN JOYAS
12903 N POCATELLA DR
MARANA AZ 85653

DAYNE GTE REV 7/11 SAPP
15694 N NAEGEL DR
SURPRISE AZ 85374

KYLE BUNTING
11526 W COLUMBINE DR
EL MIRAGE AZ 85335

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DELAYNA LABELLE
6518 W PIMA ST
PHOENIX AZ 85043

STEVEN BROWN
14235 N 104TH AVE
SUN CITY AZ 85351

EVA BERRANG
8766 N GOLDEN MOON WAY
TUCSON AZ 85743

STEVEN BILA
2720 S BONANZA AVE
TUCSON AZ 85730

KEITH PORTER
2669 W DESERT BLUFFS CT
TUCSON AZ 85742

LINDA WEBB
10016 W KINGSWOOD CIR
SUN CITY AZ 85351

BARBARA KING
11029 W CONNECTICUT AVE
SUN CITY AZ 85351

RICHARD BETTS
9592 N CRESTONE DR
TUCSON AZ 85742

KAROL SANCHEZ POBRISLO
3579 W NESTLED DESERT PL
TUCSON AZ 85742

COSTEL TIRDEA
14798 W GEORGIA DR
SURPRISE AZ 85379

MARY CHRISTOPH
5168 N RIVER FRINGE DR
TUCSON AZ 85704

RICHARD GRIFFITTS
2265 AJO DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LAKE HAVASU CITY AZ 86403

TESLA LOT 113
6566 E 35TH RD
YUMA AZ 85365

RAQUEL ORTIZ
4648 N 70TH DR
PHOENIX AZ 85033

ED AWAITING ZEDAKER
286 N OLD CAMP LN
SAHUARITA AZ 85629

LENETTA ELVIDGE
14218 N NEWCASTLE DR
SUN CITY AZ 85351

RENE GUSTAVO CORRALES
350 S 228TH LN
BUCKEYE AZ 85326

THOMAS AGUILAR
845 S BUENA VISTA DR
APACHE JUNCTION AZ 85120

YRAIS ANAYA
8328 N 58TH AVE
GLENDALE AZ 85302

ANGELA KENT
3817 W THUNDERBIRD RD
PHOENIX AZ 85053

GRANT MANN
2508 W STRAIGHT ARROW LN
PHOENIX AZ 85085

STANLEY MOE
10847 W HOPE DR
SUN CITY AZ 85351

FRANCES ALMEIDA
2222 W PAINTED SUNSET CIR
TUCSON AZ 85745

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GARRISON HARMANN
NEW HO ANA MINDREAN
10138 W LOS GATOS DR
PEORIA AZ 85383

ALBERT BUSTILLOS
9030 E HENRY PL
TUCSON AZ 85710

MARIAELENA Y PATRANO A VALDES B
4039 W GLENN DR
PHOENIX AZ 85051

TILAK INTURI
10992 NORTH GEMMA AVENUE
ORO VALLEY AZ 85742

ARGIMIRO GONZALEZ
1373 E SAN FRANCISCO ST
SAN LUIS AZ 85349

LARRY LOSEKE
17402 N CONQUISTADOR DR
SUN CITY WEST AZ 85375

TESLA LOT 114
6558 E 35TH RD
YUMA AZ 85365

WILBERT WELLS
1964 W CAVE COTTON LOOP
BENSON AZ 85602

ANA L CEBALLOS
809 W OAK DR
YUMA AZ 85364

SANDRA HAMMOND
106 E CALLE TRONA
GREEN VALLEY AZ 85614

JANICE POSTON
12322 W WESTGATE DR
SUN CITY WEST AZ 85375

ALBERTWURST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

5570 E 34TH LN
YUMA AZ 85365

KINDRA SAWYER
6756 W TETHER TRAIL
PEORIA AZ 85383

GARY KILPATRICK
11826 W LAUREL LN
EL MIRAGE AZ 85335

JOHN OCHOA
9798 E STONEHAVEN WAY
TUCSON AZ 85747

ENRIQUE URENDA
4636 W 18TH LN
YUMA AZ 85364

LINDA BURTON
25816 W HAZEL DR
BUCKEYE AZ 85326

ANA LUISA MARTINEZ
5545 N 43RD AVE
PHOENIX AZ 85019

ROBERT & DONNA WILSON
8870 N  HARDY PRESERVE LOOP
TUCSON AZ 85742

AMY & JOHN DEWITT
13845 E RED HAWK SKY TRAIL
VAIL AZ 85641

GEORGE MENDOZA
6718 W NUEVA VISTA DR
TUCSON AZ 85743

YOUSSEF BASTAWY
10311 W MISSOURI AVE
GLENDALE AZ 85307

JOSE A SANTOS
2059 E UDALL LN
SAN LUIS AZ 85349

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MARIA CLARISA AGUIRRE
1519 E IOWA DR
TUCSON AZ 85706

DARLENE WELLS
14208 N MCPHEE DR
SUN CITY AZ 85351

ALBERTO & JULIE MEDINA JR
4036 EAST ANGEL SPIRIT DRIVE
TUCSON AZ 85756

DON WOOD
10331 W SIERRA DAWN SUN CITY
SUN CITY AZ 85351

ANTHONY JACOBSEN
4122 W TREECE WAY
TUCSON AZ 85742

CARLOS ORANGE VELAZCO
7538 W HAZELWOOD ST
PHOENIX AZ 85033

JOHN & LINDA KELTY
8547 N WIND SWEPT LN
TUCSON AZ 85743

KAREN SALTZMAN
12310 N KYLENE CANYON DR
ORO VALLEY AZ 85755

ANGELA WHIDDEN
9058 E CALLE NORLO
TUCSON AZ 85710

LEO JACOBS
15292 W MELISSA LN
SURPRISE AZ 85374

CLARA & MICHAEL CAMPBELL
2601 W CAMINO LLANO
TUCSON AZ 85742

JAIRO GARZON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

14727 N GIL BALCOME CT
SURPRISE AZ 85379

WILLIAM SHIRLEY MASON HOU HESS II
8339 N PEAK VIEW LN
TUCSON AZ 85743

MATTHEW RILEY
16424 W RIMROCK ST
SURPRISE AZ 85388

DAVID BERNADETTE CARILLO LANDER
4450 W ROCKWOOD DR
TUCSON AZ 85741

ROBERT JR ZATTAU
10122 E GRAY HAWK DR
TUCSON AZ 85730

DAVID KUROWSKI
10246 E MARY DR
TUCSON AZ 85730

SANDRA SCHREPFER
9680 N CAMINO DEL GRILLO
TUCSON AZ 85742

JAMES & DEBORAH BOSKETT
9990 E PASEO SAN BRUNO
TUCSON AZ 85747

MARIANNE SPALLITTA
7897 W PLEASANT OAK CT
FLORENCE AZ 85132

SHAUNA SCHULTZ
15439 W CORTEZ ST
SURPRISE AZ 85379

LUCIO SANCHEZ
17387 S A 1/2 AVE
SOMERTON AZ 85350

ROBERT SCHNEIDER
13588 E GARIGANS GULCH
VAIL AZ 85641

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JAMES HOME MILLER
3657 S SALIDA DEL SOL AVE
YUMA AZ 85365

TARA BROWN
44410 YUCCA LN
MARICOPA AZ 85138

ALY & CARRILLO SOLIS
15123 W MELISSA LN
SURPRISE AZ 85374

JANEY EGLEY
20026 N 49TH LN
GLENDALE AZ 85308

MARCO ANTONIOROJAS GONZALEZ
13805 S AIRPORT RD
BUCKEYE AZ 85326

RAYMOND DANCZAK
17846 N COUNTRY CLUB DR
SUN CITY AZ 85373

CHARLES ITALIANO
21618 145TH DR  SUN CITY WEST
SUN CITY WEST AZ 85375

JUSTIN JUAREZ
30184 W FLOWER ST
BUCKEYE AZ 85396

CHRISTINA YAMADA
2700 S BONANZA AVE
TUCSON AZ 85730

HECTOR ROMERO
8767 W SAGUARO MOON RD
MARANA AZ 85653

LORI ANN NELSON
3720 S KIMBALL AVE
YUMA AZ 85365

LANCE HUGHES

PM & M ELECTRIC INC
2:24-bk-04978-MCW

10611 S CAVE PRIMROSE CT
VAIL AZ 85641

MICHAEL CRAWFORD
3688 E MECATE RD
TUCSON AZ 85739

JOSEPHINE HERNANDEZ
2480 N PETER SEWARD DR
TUCSON AZ 85745

TRINA TURNER
4048 E CAMEO POINT DR
TUCSON AZ 85756

DIANA WILSON
20343 W MORNING STAR LN
WITTMANN AZ 85361

JAMES SUSS
8761 E PERILLO PL
TUCSON AZ 85710

THERESA & WILLIAM HESS
7896 N WINDOW TRAIL
TUCSON AZ 85743

PETER & BARLEYCORN LIPA
8972 N TIGER EYE WAY
TUCSON AZ 85742

CYNTHIA & RONALD YELLOWHORSE
2193 S MCCONNELL DR
TUCSON AZ 85710

CHASE PETERSON
2918 S 162ND DR
GOODYEAR AZ 85338

DEBRA GRAY
14072 N NEWCASTLE DR
SUN CITY AZ 85351

REBECCA MINNIER
13887 E SAGE HILLS DR
VAIL AZ 85641

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JOICE CHARLES WETHERILL
957 E DESERT MOON TRAIL
QUEEN CREEK AZ 85143

SCOTT & SHERRY FICKERT
11436 WEST LUCAS DRIVE
SURPRISE AZ 85378

ROXANNE ROSS
8785 N NEW MOON PL
TUCSON AZ 85743

ROLAND MCCONNELL
2365 HAVASUPAI BLVD
LAKE HAVASU CITY AZ 86403

CHRISTINE KENNEDY
1302 E VOLTAIRE AVE
PHOENIX AZ 85022

GARY DENNIS
12378 E 34TH ST
YUMA AZ 85367

DALLAS HALL
14160 E 49TH LN
YUMA AZ 85367

MARK & MARIA TOVAR
425 W OREGON ST
TUCSON AZ 85706

MARILYN SMITH
4232 E GROVERS AVE
PHOENIX AZ 85032

MARIA VALDEZ
408 E IRWIN AVE
BUCKEYE AZ 85326

GRETA & ALVIN CRONIN
12325 W CHARTER OAK RD
EL MIRAGE AZ 85335

CHRISTINE PATTERSON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

10419 W CHAPARRAL DR
SUN CITY AZ 85373

SAUCEDA RAMIREZ
6524 W PECK DR
GLENDALE AZ 85301

TRINH THAI
7409 S 40TH LN
PHOENIX AZ 85041

LOYD & GRACE HOME SMITH
13333 E HISLOP HILL DR
VAIL AZ 85641

REX & SUZANNE REEVES BOWERSOX
3411 W COURTNEY CROSSING LN
TUCSON AZ 85741

RALPH MARICELA GUTZMAN
7766 W SHINING MOON WAY
TUCSON AZ 85743

PHILLIPE NICLEY
8864 N BOTTLEBUSH LN
TUCSON AZ 85742

NEIL & RENEE GILLIES
17962 W CARIBBEAN LN
SURPRISE AZ 85388

STEPHEN BOURDEAU
13830 WHISPERING LAKE DR
SUN CITY AZ 85351

LARRY ORANGE HEINTZ
5308 W GARDEN DR
GLENDALE AZ 85304

MORDECAI KATZ
2007 W SILVER ROSE PL
ORO VALLEY AZ 85737

KELLY & LLYSE KUSCH
22556 NORTH 100TH AVENUE
PEORIA AZ 85383

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MICHAEL WILBUR
10607 S CAVE PRIMROSE CT
VAIL AZ 85641

RACHEL MARQUEZ
5838 W EVENING PETAL LN
TUCSON AZ 85735

VERONICA RIESGO
7621 S CAMINO MIRLO
TUCSON AZ 85747

OMAR FLORES
866 S 202ND LN
BUCKEYE AZ 85326

CURT PUTMAN
8140 W BLOWING TUMBLEWEED PL
TUCSON AZ 85743

DANA ERICKSON
874 W BEECHNUT DR
CHANDLER AZ 85248

CARLA MARTIN
5220 W WINDROSE DR
GLENDALE AZ 85304

JUAN PUERTAS
1684 W OSASUNA DR
TUCSON AZ 85746

JAIME INDA CHAVEZ
4728 W 11TH PL
YUMA AZ 85364

GAIL CONNOR
4540 N BANYON TREE DR
TUCSON AZ 85749

JARED & LYNDSAY MURANKO
20747 W ALSAP RD
BUCKEYE AZ 85396

JAIME BIBIANO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2316 S ARIZONA AVE
YUMA AZ 85364

TRACI GONZALEZ
12909 W GELDING DR
EL MIRAGE AZ 85335

WALTER VON SCHMIDT
11360 E ST JAMES RD
TUCSON AZ 85748

LELA ADAMS
3583 S JASPER AVE
YUMA AZ 85365

CHARLES CHANDLER
11301 N MOUNTAIN BREEZE DR
TUCSON AZ 85737

PATRICIA ERICKSON
6529 W VIA MONTOYA DR
GLENDALE AZ 85310

RICHARD & GREENDYK DICINO
9306 W WILLOWBROOK DR
SUN CITY AZ 85373

DAVID & BAKER DOOLEY
11716 N QUANDRY DR
TUCSON AZ 85737

MONICA HERNANDEZ
3038 W VILLA CASSANDRA DR
PHOENIX AZ 85086

LOUIS BARKLEY
5230 W BOBWHITE WAY
TUCSON AZ 85742

JORGE MORENO
3507 W FRIER DR
PHOENIX AZ 85051

CHRISTI RECORD
12543 W CHARTER OAK RD
EL MIRAGE AZ 85335

PM & M ELECTRIC INC
2:24-bk-04978-MCW


RICARDO MORALES
3932 W ALTADENA AVE
PHOENIX AZ 85029

LORELEI BARRETT
9164 N PLACITA SAN ANGEL
TUCSON AZ 85742

ANDREW TREVINO
4351 W VIEWPOINTE PL
TUCSON AZ 85741

LARRY WILSON
10968 S PIETY HILL DR
VAIL AZ 85641

ROBERT MASON
8011 N PADOVA PL
TUCSON AZ 85741

FORRESTPIERSON
5707 E 32ND ST SPC1279
YUMA AZ 85365

ADELA MARIA GUADALUPE CAST PEREZ
3614 E THUNDERBIRD RD
PHOENIX AZ 85032

HANNAH MCCORMICK
13302 N 126TH AVE
EL MIRAGE AZ 85335

JAMES & SUSAN LEWICKI
3517 S DESERT MOTIF RD
TUCSON AZ 85735

JEDIDIAH JONES
6882 S TACKWEED WAY
TUCSON AZ 85756

JANICE & LARRY NELSON
4580 N TIERRA ALTA DR
TUCSON AZ 85749


ZACHARIAH BLACKLEDGE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

7129 S PLACITA ATOYAC
TUCSON AZ 85746

ALEX CHIN
1378 S HAWK LN
GILBERT AZ 85296

THOMAS HUFF
6921 W HERITAGE WAY
FLORENCE AZ 85132

KENNETH SPARKS
5211 33RD LN
YUMA AZ 85365

BILLY LEE
2323 S 101ST LN
TOLLESON AZ 85353

DINA SANCHEZ
2245 S 43RD DR
YUMA AZ 85364

GARY JACOBS
10448 W BAYSIDE RD
SUN CITY AZ 85351

JANICE HERNANDEZ
4629 W COTTONTAIL RD
PHOENIX AZ 85086

SHARON HARRIS
4605 W COTTONTAIL RD
PHOENIX AZ 85086

BARBARA CRAWFORD
9051 W GRAYLING DR
MARANA AZ 85653

JOSE BARRERA & MANUELA BARRERA
8755 W MEADOWBROOK AVE
PHOENIX AZ 85037

MARLON PEREZ
4451 N 106TH AVE
PHOENIX AZ 85037

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MARIA GUEVARA
3207 E HOLLY ST
PHOENIX AZ 85008

MAURO CARMONA
7608 W WHITTON AVE
PHOENIX AZ 85033

DAVID BUCHMAN
29955 W MONTEREY DR
BUCKEYE AZ 85396

JOSE PALACIOS
19786 W LINCOLN ST
BUCKEYE AZ 85326

JOANA TORRES
3749 S SUSANNAH DR
YUMA AZ 85365

GEORGE CORRALES
1068 N 5TH DR
SAN LUIS AZ 85349

JEFFREY FEDROFF
15173 W TAYLOR ST
GOODYEAR AZ 85338

GARRETT ROSIO
 REBECCA JARNUTO
8121 E SUNDEW DR
TUCSON AZ 85710

ROBERT LEE
11941 W HEYBURN DR
MARANA AZ 85653

LEONEL FIGUEROA
5296 E DESERT STRAW LN
TUCSON AZ 85756

SANTIAGO ELISEA
14322 E MANHEAD LOOKOUT DR
VAIL AZ 85641

PM & M ELECTRIC INC
2:24-bk-04978-MCW

FRANCES ILL
8810 W ATLOW RD
TUCSON AZ 85743

TAMMY LAWRENCE
6957 S BLUE HILLS DR
BUCKEYE AZ 85326

JASON HOGUE
9840 S CAMINO DE LA ARTINA
VAIL AZ 85641

HAROLD TABER
2489 N CAMINO RELOJ
GREEN VALLEY AZ 85614

KEVIN ZUFELT
5127 W IRONWOOD DR
GLENDALE AZ 85302

VALERI & MARK BARNES
17005 N 49TH AVE
GLENDALE AZ 85308

ARISTEO REYES
30722 W LATHAM ST
BUCKEYE AZ 85396

JORGEGUTIERREZ
3440 E EL TORO RD
SAHUARITA AZ 85629

CYDNEE PORTER
24622 W DESERT VISTA TRAIL
WITTMANN AZ 85361

RUBEN A MADERO
1848 S MEADOWBROOK AVE
YUMA AZ 85364

KACEY & DARL MOWERY
8769 W VILLA LINDO DR
PEORIA AZ 85383

RONALD CARLSON
3549 E THUNDERBIRD RD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85032

FIDEL CALDERON
1864 JULIAN ST
SAN LUIS AZ 85349

RICHARD GEIGER
6441 E MESCAL ST
SCOTTSDALE AZ 85254

CHRISTOPHER LARSON
161 S 223RD AVE
BUCKEYE AZ 85326

MARSHA PETTERSON
2593 N BLACK ROCK RD
BUCKEYE AZ 85396

AMANDA CLODFELTER
29972 W MONTEREY DR
BUCKEYE AZ 85396

MATTHEW NECHY
2208 N HERITAGE ST
BUCKEYE AZ 85396

GEORGE DRITSAS
16222 N 1ST DR
PHOENIX AZ 85023

GUADALUPE & GARCIA GALLEGO
4001 W SOLANO DR N
PHOENIX AZ 85019

ELAINA RICHARDSON
24129 N CARGO AVE
FLORENCE AZ 85132

MARY HAWES
14031 N CAMEO DR
SUN CITY AZ
SUN CITY AZ 85351

QUENTERIOUS PARNELL
4937 E ROSEWOOD ST
TUCSON AZ 85711

PM & M ELECTRIC INC
2:24-bk-04978-MCW


TRENTON DOWNEY
226 E GRISWOLD RD
PHOENIX AZ 85020

ERIC CALHOUN
11933 N GRAPE IVY PL
ORO VALLEY AZ 85737

JAMES & MICHELE SPINK
11612 W VANDERBILT FARMS WAY
MARANA AZ 85653

SOCORRO & STOCKMEYER MENDOZA
4174 S DRAPER RD
TUCSON AZ 85735

ROBERT POTEET
23568 W HARRISON DR
BUCKEYE AZ 85326

RENE GALINDO
1885 S 6TH AVE
YUMA AZ 85364

CHRISTOPHER CHRIS DEVINE
3208 W GELDING DR
PHOENIX AZ 85053

ANTHONY BAUMGARTNER
2002 W JOAN DE ARC AVE
PHOENIX AZ 85029

RANJIT SINGH
17851 W LINCOLN ST  GOODYEAR
GOODYEAR AZ 85338

RUEBEN GARCIA
33508 W WIER AVE
TONOPAH AZ 85354

HARRY WAHL
22112 N OLD MINE RD
SUN CITY WEST AZ 85375

SHANNON & ERIC SANDBERG

PM & M ELECTRIC INC
2:24-bk-04978-MCW

17510 W CHARTER OAK RD
SURPRISE AZ 85388

JERRI & GEORGE GRIFFITH
16260 W MIAMI ST
GOODYEAR AZ 85338

MATTHEW BARTBERGER
2121 N COLTER DR
TUCSON AZ 85715

MARIA G NUNEZ
1687 E COUNTY 15TH ST
YUMA AZ 85365

CURTIS FOREHAND JR
301 S VAUGHN CANYON PL
SAHUARITA AZ 85629

MICHAEL SICK
11333 S HUMMINGBIRD LN
YUMA AZ 85365

RAMONA HAUSMANN
14340 S CAMINO EL GALAN
SAHUARITA AZ 85629

MICHAEL SULSONA
10603 E PARAISO RD
HEREFORD AZ 85615

MATTHEW WEBER
9700 E QUAIL PL
TUCSON AZ 85748

OLIVIA AMADO
662 W KINGMAN LOOP
CASA GRANDE AZ 85122

RUBEN CASTRO
22167 W GARDENIA DR
BUCKEYE AZ 85326

BRYAN WITTE
23964 N MOJAVE LN FLORENCE
FLORENCE AZ 85132

PM & M ELECTRIC INC
2:24-bk-04978-MCW


NICK POPLAWSKI  NICK
30611 W OSBORN RD
BUCKEYE AZ 85396

CORDERO MCGEE
22018 N 184TH DR
SURPRISE AZ 85387

KRISHAN PATEL
1077 S CASTAR DR
TUCSON AZ 85745

JOBE & RITA OVERTON
24363 WEST ATLANTA AVENUE
BUCKEYE AZ 85326

BALANO ENZI
4110 W REDFIELD RD
PHOENIX AZ 85053

PATRICIA HOLMAN
7629 N SONOMA WAY
TUCSON AZ 85743

RACHEL & NORMAN CRITTLE
4588 N 186TH LN
GOODYEAR AZ 85395

STEPHEN MAGILL
844 PASO DR
LAKE HAVASU CITY AZ 86406

NANCY GRAY
30637 W MULBERRY DR
BUCKEYE AZ 85396

ROZIELLE & NATHAN AYERS
3328 S PRISM SKY DR
TUCSON AZ 85713

MANUELA RIZZI
9584 E CORTE DEL SOL BRILLANTE
TUCSON AZ 85748

TRACEY SCHMIT

PM & M ELECTRIC INC
2:24-bk-04978-MCW

29068 N 124TH DR
PEORIA AZ 85383

LISA FALK
3501 N SIERRA FALLS PL
TUCSON AZ 85712

DAVID & KAREN OWENS
20811 N YUKON DR
SUN CITY WEST AZ 85375

HANSEN FARRELL
95 3RD AVE WEST
BUCKEYE AZ 85326

MARTHA  LEYDA RIOS RENTE DAVILA
7256 EAST ELI DRIVE
TUCSON AZ 85710

DAVE HOLLY
13889 N 111TH AVE
SUN CITY AZ 85351

VINCENT IACONO
8615 N SCENIC DR
TUCSON AZ 85743

ANTONIO SPATA
8821 E HAVASUPAI DR
SCOTTSDALE AZ 85255

DUMITRU SIRBU
9438 W DONALD DR
PEORIA AZ 85383

DALE FRAZIER
18431 N CONESTOGA DR
SUN CITY AZ
SUN CITY AZ 85373

SAN JUANITA ALMAGUER
2221 N AVENIDA TABICA
GREEN VALLEY AZ 85614

LAURENA GUTHERY
12442 W WILLOW AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

EL MIRAGE AZ 85335

BRETT ORANGE HARDY
1017 BALES AVE
WINSLOW AZ 86047

CARVEL NELSON
2254 AVENIDA DEL PETALO
GREEN VALLEY AZ 85614

BRIAN WRIGHT
20164 W TONTO ST
BUCKEYE AZ 85326

JOSE PEREDA
15828 N 33RD PL
PHOENIX AZ 85032

PAMELA WEESE
2519 W GRANITE PASS RD
PHOENIX AZ 85085

TOMAS & CO BORROWER FLORES MADRID
2409 N 123RD AVE
AVONDALE AZ 85392

DONNA FINE
7901 N RASMUSSEN AVE
TUCSON AZ 85741

JAVIER AVALOS
12073 N PORTICO PL
ORO VALLEY AZ 85755

JESUS MARTINEZ HERRERA
19926 W TEEPEE RD
BUCKEYE AZ 85326

OSCAR MEDINA
5010 E KITTENTAILS DR
TUCSON AZ 85756

CHRISTOPHER & VICTORIA JENKINS
10952 S PIETY HILL DR
VAIL AZ 85641

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JEROMY KEYWORTH
27602 N DENVER HILL DR
WITTMANN AZ 85361

NAPOLEON CABRERA
1026 N 61ST DR
PHOENIX AZ 85043

JOSEPH LANE
35531 BAY CIR
TONOPAH AZ 85354

RHONDA GARCIA
12313 N ECHO VALLEY DR
ORO VALLEY AZ 85755

T BOWMAN
1984 N 213TH DR
BUCKEYE AZ 85396

ANTHONY LUDDON
18677 N 61ST AVENUE
GLENDALE AZ 85308

ELIZABETH BUTLER
13563 E DIABLO CREEK DR
VAIL AZ 85641

FABIAN MONROY
23207 W ASHLEIGH MARIE DRIVE
BUCKEYE AZ 85326

KATIE PRICE
8270 W NEWPORT CIR
ARIZONA CITY AZ 85123

AARON SANDERS
38532 W WILLETTA ST
TONOPAH AZ 85354

DANIEL A HOFF
11277 E 27TH PL
YUMA AZ 85367

DAN NEWMAN
7629 W DESERT SPIRITS DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85743

OSCAR GONZALEZ
8950 W CLOUDWOOD DR
MARANA AZ 85653

PEGGY GLICK
931 N WESTERN RIDGE TRAIL
TUCSON AZ 85748

DAVID RODRIGUEZ
1667 W BLUE HORIZON ST
TUCSON AZ 85704

LYNDA STITES
1019 S GOLDENWEED WAY
TUCSON AZ 85748

ROSS BENNETT
7400 N BOGERT PL
TUCSON AZ 85741

MARCOS JR ABUNDIZ
677 RAMONA ST
SOMERTON AZ 85350

GORDON WESTLUND
5707 E 32ND ST SP 831
YUMA AZ 85365

LETICIA CRUZ GARCIA
321 N 13TH ST
PHOENIX AZ 85006

MITCHELL KRISTEN BARKS COBB
3017 W WESTLAND RD
PHOENIX AZ 85085

VERENICE A CASTRO
3765 S SUSANNAH DR
YUMA AZ 85365

MARIANA COTA
3838 UDALL LN
SAN LUIS AZ 85349

PM & M ELECTRIC INC
2:24-bk-04978-MCW

FRANCISCO SAMANIEGO
29963 W MONTEREY DR
BUCKEYE AZ 85396

HOWARD LARMAN
12442 W MORNING DOVE DR
SUN CITY WEST AZ 85375

PAMELA GOVAN
11624 N 39TH AVE
PHOENIX AZ 85029

DAVID COOL
436 W COURTS REDFORD PL
VAIL AZ 85641

VICENTE CANEZ
25839 W VICTORY ST
BUCKEYE AZ 85326

FREDERIC LICKTEIG
17343 W GOULD MINE LN
SURPRISE AZ 85387

JUAN VASQUEZ JR
1777 E DESERT BREEZE PL
CASA GRANDE AZ 85122

DANNY ENGLER
14232 N TUMBLEBROOK WAY
SUN CITY AZ 85351

JULIO MOROYOQUI
4872 CHAMPLAIN PL
TUCSON AZ 85730

CLARENCE TRABONT
12611 W PROSPECT DR
SUN CITY WEST AZ 85375

ANDREA GASTELUM
5058 SOUTH 237TH AVENUE
BUCKEYE AZ 85326

KEVIN ANDERS
2221 N SPRINGFIELD ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BUCKEYE AZ 85396

VICENTE CAMACHO
30207 W BELLVIEW ST
BUCKEYE AZ 85396

JONATHON BIERBRODT
6669 E CALLE DENED
TUCSON AZ 85710

HELEN VAZQUEZ
18669 W FULTON ST
GOODYEAR AZ 85338

COLIN PRIMROSE
14612 W SENTINEL DR
SUN CITY WEST AZ 85375

RICHARD PLOESER 10309

10309 W BOLIVAR DR
SUN CITY AZ 85351

JENNIFER HILL
1515 E RENEE DR
PHOENIX AZ 85024

CHRISTY MORRISON
8930 E MORRILL WAY
TUCSON AZ 85749

TIMOTHY RILEY
8206 S CAMINO SERPE
TUCSON AZ 85747

SUSAN & JAMES STEWART
3942 W CORRINE DR
PHOENIX AZ 85029

MARISOL PEDRO R OLIVEROS GARCIA
5305 S 51ST DR
LAVEEN VILLAGE AZ 85339

BEN CONYER
38 W CALLE MANTILLA
SAHUARITA AZ 85629

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MELISSA LOPEZ DURAN
918 S 9TH AVE
YUMA AZ 85364

JAYNE COTA
4732 W ORAIBI DR
GLENDALE AZ 85308

MARINA AGUILAR
723 E JEFFERSON ST
SOMERTON AZ 85350

JERMIE GARDNER
4451 W 24TH PL
YUMA AZ 85364

ZACHARY & STRAUGHN WESLEY
23726 W WHYMAN AVE
BUCKEYE AZ 85326

ARDILIA CROSS
20727 W ALSAP RD
BUCKEYE AZ 85396

JAMI & STEPHEN MARTEN
10360 S HIGH BLUFF DR
VAIL AZ 85641

AURORA MATA
9116 S 138TH AVE
GOODYEAR AZ 85338

GEROMIE ISOM
12705 N BANDANNA WAY
ORO VALLEY AZ 85755

TAMKEEN JAFRI
6203 S 255TH DR
BUCKEYE AZ 85326

WILLIAM HAMMEL
24050 NORTH BRITTLEBUSH WAY
FLORENCE AZ 85132

AMPARO MARTINE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

23778 W YAVAPAI ST
BUCKEYE AZ 85326

HAWKS ALICE
3341 JAVELINA LN
LAKE HAVASU CITY AZ 86404

NATHAN PETERSON
18378 WEST GOLDENROD STREET
GOODYEAR AZ 85338

GLORIA & RICHARD ELMER
9521 S DESERT FAUNA LOOP
TUCSON AZ 85747

HECTOR COTA
7200 W MAPLE RIDGE DR
TUCSON AZ 85743

FELIX SANCHEZ
13438 N 130TH LN
EL MIRAGE AZ 85335

HEATHER CLEVENGER
18366 W TINA LN
SURPRISE AZ 85387

MEGAN & WILDER REEB
25950 W ROSS AVE
BUCKEYE AZ 85396

NATHAN & BRAND PETERSON
17686 W DESERT VIEW LN
GOODYEAR AZ 85338

SHARON WALL
6659 E ESCAPE AVE
FLORENCE AZ 85132

LEOPOLDO LEO DE LA TORRE JR
11370 N COPPER CREEK DR
ORO VALLEY AZ 85737

MARCO SORIA MORALES
23139 W YAVAPAI ST
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ANDREW THOMAN
9161 E SHOWCASE LN
TUCSON AZ 85749

RUBY CATONE
7831 E MARQUISE DR
TUCSON AZ 85715

DANA & TAYLOR OLGIN
24664 W ATLANTA AVE
BUCKEYE AZ 85326

NATHANIEL LOCKHART
1825 W CALLE DEL ARROYITO
TUCSON AZ 85713

VASILIKI MAGRAS
16202 N MEADOW PARK DR
SUN CITY AZ 85351

ESMERALDA ROSAS
5062 S 238TH LN
BUCKEYE AZ 85326

GILBERT AHMER
17171 W ORCHID LN
WADDELL AZ 85355

EVA BOLES
12309 W VILLA CHULA LN
SUN CITY WEST AZ 85375

ANTHONY & ANGELA VAN GINKEL
6781 W FIREBIRD DR
GLENDALE AZ 85308

VERONICA GARCIA
2432 E CALLE ARROYO LINDO
TUCSON AZ 85706

CHRISTINA WILLIAMS
7896 W  CINDER BROOK WAY
FLORENCE AZ 85132

JESUS ORTIZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2301 W POINSETTIA DR
PHOENIX AZ 85029

RAMON GODOY
822 W BRENDA ST
SOMERTON AZ 85350

LESLIE HOLDEN TRAYNOR
1412 W CERRADA VERACRUZ
TUCSON AZ 85704

JAMES CONDITIONAL BLEASDELL
5707 E 32ND ST SP 909
YUMA AZ 85365

JUAN PADILLA
1620 S 229TH CT
BUCKEYE AZ 85326

SERGIO RIVERA
2978 W ROME ST
YUMA AZ 85364

RICHARD RIZZO
12068 W DESERT SUN LN
PEORIA AZ 85383

JUAN RUIZ
6481 E REFUGE RD
FLORENCE AZ 85132

ILYNN ADLER
9942 N BLUE CROSSING WAY
TUCSON AZ 85743

ROBERT FELLNER
8010 N PADOVA PL
TUCSON AZ 85741

MARYBETH GERHART
9950 E MARY DR
TUCSON AZ 85730

ANDREW JANEK
9920 N OUTLAW TRAIL
TUCSON AZ 85742

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JACALYN MATHEWS
23911 N DESERT DR
FLORENCE AZ 85132

ROGER & TINA SUTTON
9660 N HEARTLAND ST
TUCSON AZ 85742

RYAN WINTER
11605 W VANDERBILT FARMS WAY
MARANA AZ 85653

BENJAMIN DESANTI JR
2051 N 192ND AVE
BUCKEYE AZ 85396

JUAN & NORMA MARISCAL
14442 E DESERT PLUME CT
VAIL AZ 85641

JAMES AND SONYA GEORGE
2537 N FRANZ LN
CASA GRANDE AZ 85122

JULIE ANN HOSKIN
30618 W OSBORN RD
BUCKEYE AZ 85396

WENCESLAO MARTINEZ
4798 W 10TH PL
YUMA AZ 85364

LAUREN SPERRY
17757 W PERSHING ST
SURPRISE AZ 85388

HEATHER PATTERSON
18330 WEST PUEBLO AVENUE
GOODYEAR AZ 85338

THOMAS RICE
10201 E CALLE DEL ESTE
TUCSON AZ 85748


JACQUELINE MENDOZA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

30351 BERNIE LANE
QUEEN CREEK AZ 85142

CHRISTINA YAMADA
7845 E APPLE TREE DR
TUCSON AZ 85730

ANTHONY DESANTIS
7323 N LAKESIDE LN
PARADISE VALLEY AZ 85253

RYANNE BOICE
149 W SEMINOLE DR
PHOENIX AZ 85023

VANESSA MARTINEZ
347 E CAMINO LIMON VERDE
SAHUARITA AZ 85629

REX & REGINA LASSITER
10333 W BUCKHORN TRAIL
PEORIA AZ 85383

SUSANO AGUILAR
19627 W ENCANTO BLVD
BUCKEYE AZ 85396

BILLY AND CHERYL WILLIAMS
9919 W CROSBY CIR S
SUN CITY AZ 85351

SHANE NIKOLAUS
6185 EAST OASIS BOULEVARD
FLORENCE AZ 85132

DONALD SCOVILLE
10625 W BOLIVAR DR
SUN CITY AZ 85351

DAVID SUITS
3706 S KIMBALL AVE
YUMA AZ 85365

MARCOS A NUNO RIOS
711 JEFFERSON ST
SOMERTON AZ 85350

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JESUS RAMOS
3787 S SUSANNAH DR
YUMA AZ 85365

BILL & CASSANDRABEATY
3420 W APRICOT DR
TUCSON AZ 85741

DAVID LAURSEN
891 ACOMA BLVD S
LAKE HAVASU CITY AZ 86406

SHANE ST ONGE
1630 N COLUMBUS BLVD
TUCSON AZ 85712

ARTURO AGUILAR
25372 W HEATHERMOOR DR
BUCKEYE AZ 85326

KEVEN CANTRELL
3854 EAST MARBLE PEAK PLACE
TUCSON AZ 85718

CHARLES SUMMERS
8463 N 171ST DR
WADDELL AZ 85355

LUIS & TARA OLLOQUE
156 W FLAGSTONE PL
CASA GRANDE AZ 85122

LINDA THAI
11649 N 86TH LN  PEORIA
PEORIA AZ 85345

AMANDA MENGHINI
9120 W SPANISH DAGGER DRIVE
MARANA AZ 85653

JOSECORTES NERY
155 W TAHITI DR
CASA GRANDE AZ 85122

SHARRISE HENRY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

3042 W DARIEN WAY
PHOENIX AZ 85086

GLORIA VALENCIA
334 W VIRGINIA ST
TUCSON AZ 85706

JUSTIN SANDOVAL
5406 S STOCKWELL RD
TUCSON AZ 85746

EARL H SHERWOOD
16051 N BASL LN
SURPRISE AZ 85374

EUCLID NATIVIDAD
2287 S 236TH DR
BUCKEYE AZ 85326

MARTINA ROJAS
2856 W 3RD ST
YUMA AZ 85364

RICHARD PARKANS
15948 W TASHA DR
SURPRISE AZ 85374

TRINIDAD SANCHEZ
5541 E FARMRIDGE DR
TUCSON AZ 85756

BLAIN PACKARD
23296 N HIGH DUNES DR
FLORENCE AZ 85132

HEBERTO BARCELO
23678 N DESERT AGAVE ST
FLORENCE AZ 85132

JAMES ESS
5638 N 12TH ST
PHOENIX AZ 85014

DOUGLAS BLACK
8579 N GENOA CT
TUCSON AZ 85742

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BYRON SINGLETON
6897 W PLEASANT OAK CT
FLORENCE AZ 85132

MARIA CASIAN
717 N JACKSON ST
CHANDLER AZ 85225

STEPHANIE FRANCE
1982 NORTH 212TH LANE
BUCKEYE AZ 85396

ANGEL CORONA FLORES
332 RACHEL DODGE AVE
SAN LUIS AZ 85349

RICHARD LEE
5723 W CINDER BROOK CT
FLORENCE AZ 85132

JEANNE HIDALGO
1516 W SHERMAN ST
PHOENIX AZ 85007

JOANNE BOULET
21211 N 125TH AVE
SUN CITY WEST AZ 85375

CHARLES LOPEZ
11655 BENITO DR
ARIZONA CITY AZ 85123

ELVIA & CATHY LAKE
10074 E PASEO SAN BERNARDO
TUCSON AZ 85747

KERILYN E BROTHERS
20139 W TONTO ST
BUCKEYE AZ 85326

DAMON VINES
13529 W REMUDA DR
PEORIA AZ 85383

JOHN AND KATHY GOSWITZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

20613 W HAZELWOOD AVE
BUCKEYE AZ 85396

SANDRA & SHEWMAKER HALLETT
19833 W LINCOLN ST
BUCKEYE AZ 85326

BETTY ALLBRIGHT
1719 E SIERRA ST
CASA GRANDE AZ 85122

AUSTIN KNOTT
12276 W DESERT SUN LN
PEORIA AZ 85383

OMAR ALINUR
9990 E MARY DR
TUCSON AZ 85730

SUSAN & GEORGE STELL
3410 W APRICOT DR
TUCSON AZ 85741

RUSSELL RICHARDSON
16503 W TETHER TRAIL
SURPRISE AZ 85387

KEVIN BUTT
900 N WESTERN RIDGE TRAIL
TUCSON AZ 85748

MATT TOMBRE
14369 TOPOCK WAY
ORO VALLEY AZ 85755

LOURDES LEYTEM
9498 N STONEBROOK DR
TUCSON AZ 85743

JEREMY & DALEINA BULGER
7408 N 173RD AVE
WADDELL AZ 85355

ROBERT TAYLOR
6595 S LANTANA VISTA DR
TUCSON AZ 85756

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MARIA SANCHEZ
9920 W CAMEO DR
SUN CITY AZ 85351

RONALD LEON
2948 W SUNRISE DR
LAVEEN VILLAGE AZ 85339

DANIEL & JUDIE BARTCH
1435 W CALLE KINO
TUCSON AZ 85704

YOLANDA HOLD M2/M3 9/21 EP CANALES
10791 SONORA ST
YUMA AZ 85367

CARMEN GUTIERREZ
1161 FEDERAL AVE
SOMERTON AZ 85350

KYLE ARTHUR
25405 W PARK AVE
BUCKEYE AZ 85326

MARGARET HAGAMAN
2580 CLIFFWOOD DR
LAKE HAVASU CITY AZ 86403

JOHN OCHOA
9439 E PALE BLUE TOPAZ LN
TUCSON AZ 85747

LOIS MABREY
14402 N MCPHEE DR
SUN CITY AZ 85351

CATHERINE & ROBERT JONES
12829 W CORRINE DR
EL MIRAGE AZ 85335

KEVIN KOSTERMAN
13031 EAST GONZALEZ STREET
DEWEY AZ 86327

JOHN DONILY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

12407 W CORONET DR
SUN CITY WEST AZ 85375

NOEMI DE FERNANDEZ
3565 W 14TH ST
YUMA AZ 85364

TYLER SIGHTEN MYERS
8460 E BAKER ST
TUCSON AZ 85710

JAMES DARBY
14121 W CASA LINDA DR
SUN CITY WEST AZ 85375

VICENTE TORRES
216 SAN FELIPE ST
SAN LUIS AZ 85349

NICOLA FONTES
18588 WEST YUCATAN DRIVE
SURPRISE AZ 85388

STEVEN DOTEN
6104 E SOTOL DR
FLORENCE AZ 85132

DONNA HOPWOOD
12307 W GRIER RD
MARANA AZ 85653

GILBERTO CARDENAS RAMIREZ
3826 E SAN PEDRO ST
SAN LUIS AZ 85349

STEPHEN KINSEY
17827 W EUGENE TERRACE
SURPRISE AZ 85388

GABRIEL MENDIVIL
12409 W WILLOW AVE
EL MIRAGE AZ 85335

RICHARD ROSEBURGH
9906 W PINEHURST DR
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ELIZABETH PARRINI
14227 N TUMBLEBROOK WAY
SUN CITY AZ 85351

TIMOTHY LEARY
27509 N 23RD DR
PHOENIX AZ 85085

JOSHUA STEFFY
7246 E 25TH ST
YUMA AZ 85365

JAMES STEVENS
6118 E VALLEY VIEW DR
FLORENCE AZ 85132

MICHAEL BELL
20789 W MINNEZONA AVE
BUCKEYE AZ 85396

PETER YBARRA
1214 E RODEO RD
CASA GRANDE AZ 85122

ALFONSO HERNANDEZ GOMEZ
3912 E SAN FRANCISCO ST
SAN LUIS AZ 85349

JAMES HOPKINS
2077 N 133RD CIR
GOODYEAR AZ 85395

BETHINE WOUDENBERG
12530 W LIMEWOOD DR
SUN CITY WEST AZ 85375

GARY KEANEY
10345 W BOLIVAR DR
SUN CITY AZ 85351

MAYRA & JAVIER VILLARREAL
3326 N SIERRA SPRINGS DR
TUCSON AZ 85712

ARCHIE GUNTER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

6080 E THUNDER RIVER DR
TUCSON AZ 85756

JOEL BOJORQUEZ
5725 N BONITA DR
TUCSON AZ 85704

JASON DARLING
1589 S 237TH AVE
BUCKEYE AZ 85326

ERNESTO PESQUEDA
12500 S SOMERTON AVE
YUMA AZ 85365

JOSE RIVERA
13982 S CAMINO GAVANZA
SAHUARITA AZ 85629

STEPHEN CHANG
1040 N 362ND AVE
TONOPAH AZ 85354

STEPHANIE STEWART
919 E CARLISE RD
PHOENIX AZ 85086

RICHARDVARIA GRIGGS
3195 W JUSNIC CIR
TUCSON AZ 85705

CHARLES HOTCHKISS
9960 E WILD JAVELINA PL
TUCSON AZ 85749

MARIA DIAZ
31026 W LATHAM ST
BUCKEYE AZ 85396

RUBEN PEREZ
275 W FRYE RD CHANDLER
CHANDLER AZ 85225

RICK & ARDEEN PORTER
26111 N 54TH LN
PHOENIX AZ 85083

PM & M ELECTRIC INC
2:24-bk-04978-MCW

HERMINIA HERRERA
15846 RINCON DE ESPANA
SOMERTON AZ 85350

RONALD TIMMS
3720 W SIERRA ST
PHOENIX AZ 85029

KRISTOPHER KLINE
820 W BRANGUS WAY
SAN TAN VALLEY AZ 85143

DOUGLAS KAPKE
5884 EAST CALLE DEL CIERVO
TUCSON AZ 85750

HAROLD WITT
14710 W HERITAGE DR
SUN CITY WEST AZ 85375

JOSE FIGUEROA
1535 E MCKAIN RD
TUCSON AZ 85756

JOSHUA TARA MOORE
10518 W LAURIE LN
PEORIA AZ 85345

FIDEL GARCIA
8083 S DOLPHIN WAY
TUCSON AZ 85756

RENEE WHITE
1603 E  FREMONT ST
PHOENIX AZ 85042

ROBERT BARD
7622 E LEE ST
TUCSON AZ 85715

MONICA THOMAS
5902 W MURIEL DR
GLENDALE AZ 85308

DEREK VICK

PM & M ELECTRIC INC
2:24-bk-04978-MCW

13002 N 129TH DR
EL MIRAGE AZ 85335

ORNELLA ARIAS
12202 N 128TH DR EL MIRAGE
EL MIRAGE AZ 85335

BRIAN SYBRANDY
9720 N BUZZING BEE TRAIL
MARANA AZ 85653

STUART SHERMAN
3428 N WINDING RIVER WAY
TUCSON AZ 85712

BOLAJI K ADETIBA
5866 E 38TH PL
YUMA AZ 85365

LARRY MILLER
8859 S DESERT VALLEY WAY
TUCSON AZ 85747

DOUGLAS FREEZE
11430 N 37TH PL
PHOENIX AZ 85028

JESUS GUTIERREZ
25279 W PLEASANT LN
BUCKEYE AZ 85326

MICHAEL SCHIERLING
2945 S AUSTIN POINT DR
TUCSON AZ 85730

NORMA CURIEL
12518 W SHAW BUTTE DR
EL MIRAGE AZ 85335

BENJAMIN LEYVA
9540 E DANFORTH PL
TUCSON AZ 85747

TINA TALLEY
9028 E CANYON OVERLOOK PL
TUCSON AZ 85749

PM & M ELECTRIC INC
2:24-bk-04978-MCW


RICHARD HUBER
4039 W SWEETWATER AVE
PHOENIX AZ 85029

DOMADIOS SOLIMAN
26779 N 75TH DR
PEORIA AZ 85383

JUSTIN & MARTINEZ CHILDERS
4183 W SUGARCANE ST
TUCSON AZ 85741

MONICA NUANEZ
8541 N 112TH AVE
PEORIA AZ 85345

VICTOR REYNOSO
12534 W WASHINGTON ST
AVONDALE AZ 85323

TIGER PAVELKA
3087 E CALLE RABIDA
TUCSON AZ 85706

GEOFFEY HUDSON
7952 E 36TH LN
YUMA AZ 85365

NANCY RAHBANY
3903 E CORTEZ ST
PHOENIX AZ 85028

RICARDO REYNOSO
309 RAUL GRIJALVA CT
SOMERTON AZ 85349

FRANCISCO VEGA
1818 W LYNNE AVE
PHOENIX AZ 85041

BETTY WOOTON
11520 N 20TH AVE
PHOENIX AZ 85029

BILLY HARBERSON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

10392 S DEL RICO
YUMA AZ 85367

MARY V CAMARILLO
1223 ANDREA AVE
SOMERTON AZ 85350

ANEL MONTES
25800 W ST CATHERINE AVE
BUCKEYE AZ 85326

BRIAN & LAURA BRESAR
9197 W VIA DEL SOL
PEORIA AZ 85383

TOM NGUYEN
9151 W PORT ROYALE LN
PEORIA AZ 85381

JERRY NORMAN
12538 W LIMEWOOD DR
SUN CITY WEST AZ 85375

JESUS CORRALES
1917 W HOLLY ST
PHOENIX AZ 85009

ELAINE STRAUB
8570 N FIRETHORN AVE
TUCSON AZ 85742

DAVID ZARATE
1611 E CHRISTINA ST
CASA GRANDE AZ 85122

WALTER EARNST
974 W MOON SHADOW DR
CASA GRANDE AZ 85122

JASON WILLARD
1040 W LOST DUTCHMAN PL
ORO VALLEY AZ 85737

RICHARD NICHOL SEIBERT
22906 W HOPI ST
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

NANCY HEINSDORF
13047 W PEACH BLOSSOM DR
SUN CITY WEST AZ 85375

OLGA MARTINEZ
4331 N EL BURRITO AVE
TUCSON AZ 85705

RICK AND GRETCHEN LARSEN
620 W STRAFORD DR
CHANDLER AZ 85225

JUAN JESUS ARMENDARIZ SOLIS
16249 W SIERRA ST
GOODYEAR AZ 85338

LEONOR ZORRILLA
2360 E CALLE ARROYO LINDO
TUCSON AZ 85706

ANGELA EMERSON
30 BEAVER CREEK DR 240
SEDONA AZ 86351

DEANNA LAUFENBURGER
6819 N 130TH DR
GLENDALE AZ 85307

YADIRA GUTIERREZ
6651 E VIA BOCA GRANDE
TUCSON AZ 85756

MARLENE TONTEGODE
13619 W VIA TERCERO SUN CITY WEST
SUN CITY WEST AZ 85375

CLAY MUSTER
6226 E BELTON LN
PRESCOTT VALLEY AZ 86314

AUBREY INGLES
11060 W FARGO DR
SUN CITY AZ 85351

DONALD ALLEN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

13717 53RD DR
YUMA AZ 85367

DANIEL MOYER
1045 E EMPIRE CANYON LN
SAHUARITA AZ 85629

VU DAU
5005 W PARADISE LN
GLENDALE AZ 85306

TRACY TRYON
1727 N 209TH AVE
BUCKEYE AZ 85396

THEODORE HOME CODON
13428 E 51ST PL
YUMA AZ 85367

CHRISTOPHER WILKINS
5794 EAST OASIS BOULEVARD
FLORENCE AZ 85132

EDNA BIZZIGOTTI
14105 W KIOWA TRAIL
SURPRISE AZ 85374

NATHAN & LINDSEY PORTER
9371 W ROBIN LN
PEORIA AZ 85383

ANGEL FERREIRA
6192 S EAGLE COVE DR
TUCSON AZ 85757

JEFFREY SALKELD
4417 W RAVINA LN
PHOENIX AZ 85086

JAVIER CARMONA
519 W 9TH ST
CASA GRANDE AZ 85122

CAROL DOLAN
13155 W MONTEREY WAY
LITCHFIELD PARK AZ 85340

PM & M ELECTRIC INC
2:24-bk-04978-MCW


SHIOBHAN JOHNSON
29954 W MONTEREY DR
BUCKEYE AZ 85396

MICHAEL J PORCH
528 E RACINE PL
CASA GRANDE AZ 85122

OLIVIA ESPINOZA QUIJADA
12834 W PARADISE DR
EL MIRAGE AZ 85335

LAURA SEVERIN
3726 S CAMINO DEL GOLFISTA
GREEN VALLEY AZ 85614

WILBUR CONWAY
9210 W LOUISE DR
PEORIA AZ 85383

BREA ANNA GRACE
23314 N HONCHO CT
SUN CITY AZ 85373

ROSEMARIE CHAMPMAN
16820 W SABINO CANYON LN
SURPRISE AZ 85387

SAINT RUELAS
23834 W LEVI DR
BUCKEYE AZ 85326

MICHAEL AND CECELIA GILLIAM
15563 W CORAL POINTE DR
SURPRISE AZ 85374

MARCO ESTRADA
1822 N SILVER MOUNTAIN PL
TUCSON AZ 85745

NATALIE HARTLEY
1869 E ANGELICA STREET
CASA GRANDE AZ 85122

JUSTIN BAILES

PM & M ELECTRIC INC
2:24-bk-04978-MCW

11428 EAST DESERT RAPTOR LOOP
TUCSON AZ 85747

LENORE STEVENSON
16525 W FLORA LN
SUN CITY WEST AZ 85387

COSME RODRIGUEZ
1522 W ST CLAIR ST
TUCSON AZ 85745

HAROLD LEWIS
1954 W KING AVE
TUCSON AZ 85713

GERARDO AVITIA
1510 E ARIZONA ST
SAN LUIS AZ 85349

ANDREW KIEL
6011 E 27TH ST
TUCSON AZ 85711

QI ZHI LUO
4147 E WADING POND DR
TUCSON AZ 85712

CYNTHIA DURAZO
7515 S CORDELIA AVE
TUCSON AZ 85746

JOHN HARRISON
9720 W TIMBERLINE DR
SUN CITY AZ 85351

ELIZABETH BRASHAW
13559 W VIA TERCERO
SUN CITY WEST AZ 85375

TESLA LOT 115
6550 E 35TH RD
YUMA AZ 85365

TESLA LOT 121
6575 E 35TH RD
YUMA AZ 85365

PM & M ELECTRIC INC
2:24-bk-04978-MCW


GABRIEL SALDANA
10272 E 30TH ST
YUMA AZ 85365

JEFF SUMMERS
12873 E 34TH PL
YUMA AZ 85367

ERIC HERNANDEZ
7811 W HOLLYHOCK DR
PHOENIX AZ 85033

MICHELLE STEWART
8467 W AUDREY LN
PEORIA AZ 85382

ROBERT SMITS
30430 W VALE DR
BUCKEYE AZ 85396

RUBEN & CECILIA CARLOS
759 E DRAGON SPRINGS DR
CASA GRANDE AZ 85122

JEFFREY & STACEY DICKEY
9161 W LOUISE DR
PEORIA AZ 85383

RIFAT HURMIS
749 W KINGS AVE
PHOENIX AZ 85023

RYAN HEIMAN
550 N PECAN HOLIDAY LN
SAHUARITA AZ 85629

JOSE & KARENA HIGUERA
13960 N BIG WASH OVERLOOK PL
TUCSON AZ 85739

MARILYN MULVILLE
8652 W SIERRA ST
PEORIA AZ 85345

MARGARET NIESEN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4421 W 14TH LN
YUMA AZ 85364

KEVIN SMITH
285 S NIGHTFALL AVE
TUCSON AZ 85748

CHRISTINA MONTOYA
23775 N GREER LOOP
FLORENCE AZ 85132

SANDRA LIMA
4543 N 89TH DR
PHOENIX AZ 85037

SUZANNE & LAWRENCE HASTINGS
10440 W WHEATRIDGE DR
SUN CITY AZ 85373

RAFAEL GALLEGO
6898 S TACKWEED WAY
TUCSON AZ 85756

CHARLES ST JOHN CARVER
1415 SUNSET DR
CASA GRANDE AZ 85122

VICKI PEARSON
15116 N VERBENA ST
EL MIRAGE AZ 85335

HEITH READE
23538 W LA VISTA DR
BUCKEYE AZ 85396

ALFRED OLIVA
2713 E 22ND ST
TUCSON AZ 85713

RAYMOND EUGENE VESTER
6810 N 183RD AVE
WADDELL AZ 85355

ROBERT COYLE
9106 W GLENN CANYON CT  SUN CITY
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ANDREW VIGIL
8898 N HARDY PRESERVE LOOP
TUCSON AZ 85742

MARTHA DAVILA
5345 W SWALLOW DR
TUCSON AZ 85742

ROMAN AGUADO
2489 S 235TH DR
BUCKEYE AZ 85326

MARILYN PETRARCA
10544 W PRAIRIE HILLS CIR
SUN CITY AZ 85351

LAURA MIRANTO
3561 W RAINTREE DR
TUCSON AZ 85741

ARNOLD ESCOBOZA
2961 W CALLE ROSALINDA
TUCSON AZ 85746

NANCY TRUJILLO
10532 W DESERT FOREST CIR
SUN CITY AZ 85351

WILLIAM WEST
3013 E VIA BERLANGA
TUCSON AZ 85706

JERALD [JERRY] STEELE
9950 W PEORIA AVE
SUN CITY AZ 85351

LINDA & RICHARD BLAKELEY
5519 WEST JADE ROCK PLACE
TUCSON AZ 85742

TANNER KNIGHT
5185 W WOOD OWL DR
TUCSON AZ 85742

ZACHARY & RANAE MCGINN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2051 E RUNAWAY BAY PL
CHANDLER AZ 85249

TESLA LOT 116
6542 E 35TH RD
YUMA AZ 85365

JOSE ALEJANDRO SANCHEZ
377 S 17TH AVE
YUMA AZ 85364

BRIAN LARABEE
9639 S QUIET DOVE DR
TUCSON AZ 85747

RENE WONG
1532 S 11TH AVE
YUMA AZ 85364

MIGUEL & MARIA ROMERO
21367 W BERKELEY RD
BUCKEYE AZ 85396

ANA & BUSTAMANTE RICH
5918 S AVENIDA RIBERO
TUCSON AZ 85706

ADRIANA GARCIA
2117 S 99TH LN
TOLLESON AZ 85353

VALERIE REVERING
4509 N 13TH PL
PHOENIX AZ 85014

BULMARO H MARQUEZ
4692 W 18TH PL
YUMA AZ 85364

MICHAEL WARD
9855 W SILVER BELL DR
SUN CITY AZ 85351

NICHOLAS SCHADD
23696 N WILDERNESS WAY
FLORENCE AZ 85132

PM & M ELECTRIC INC
2:24-bk-04978-MCW


CLARENCE E CRAWFORD
15851 S ELIZABETH PL
ARIZONA CITY AZ 85123

JERRY & NANCY MITCHELL
20159 N 269TH LN
BUCKEYE AZ 85396

ANGELA ARROYO
12517 W VALENTINE AVE
EL MIRAGE AZ 85335

JAMES MARTINEZ
3405 N 299TH DR
BUCKEYE AZ 85396

BERTHA A MEDINA
208 E LOS TRES HOMBRES ST
SAN LUIS AZ 85349

THOMAS SUSS
12922 W ALLEGRO DR
SUN CITY WEST AZ 85375

EILEENPAID IN FULL ARMSTRONG
12922 W BLOOMFIELD RD
EL MIRAGE AZ 85335

JQUANE HILL
30593 W MITCHELL DR
BUCKEYE AZ 85396

DAVID HIGGINBOTHAM
1499 E 10TH PL
CASA GRANDE AZ 85122

CONNIE IRVIN HEIDEN
13765 E CARRUTHERS ST
VAIL AZ 85641

WENDY & JESUS RAMIREZ
24518 S 213TH PL
QUEEN CREEK AZ 85142

GEORGE PATENODE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

14429 W FUTURA DR
SUN CITY WEST AZ 85375

EINAR HALVORSEN
4835 S LA CHOLLA BLVD
TUCSON AZ 85746

TERRENCE KLEIN
3379 S SUN SPLASH DR
TUCSON AZ 85713

NICKOLAS MCCANN
6025 E LONG SHADOW TRAIL
SCOTTSDALE AZ 85266

LECIL B NIENABER
11341 E 39TH ST
YUMA AZ 85367

BRIAN HANSON
21495 VISTA ROYAL DR
WICKENBURG AZ 85390

RUSSELL VON HOLDT
3389 E FLAMINGO DR
GILBERT AZ 85297

CLEMENT JR DELARGE
8342 N MAMMOTH DR
TUCSON AZ 85743

MARTIN DUENEZ HERNANDEZ
1884 W 6TH PL
YUMA AZ 85364

KEVIN TYLER
5502 E ARTEMIS DR
FLORENCE AZ 85132

VIRGINIA HOME PENA
207 N ZUNI ST
GILA BEND AZ 85337

CANDIDO TELLEZ
2766 W SANDBROOK LN
TUCSON AZ 85741

PM & M ELECTRIC INC
2:24-bk-04978-MCW


RONALD AND FRANCINE WOEBER
330 W MORGAN WAY
QUEEN CREEK AZ 85143

FRANK BRADFORD CARRIE HARDY
4613 W ALICIA DR
LAVEEN VILLAGE AZ 85339

KYLE HANSON
8649 W MAURO LN
PEORIA AZ 85382

DEBRA BINGOLD
3017 S BECK DR
TUCSON AZ 85730

ASTON BLOOM
88 S LONDON STATION RD
TUCSON AZ 85748

WILL KOEHN
22417 W ADAMS ST
BUCKEYE AZ 85326

JUAN CARLOS NUNEZ
1227 FEDERAL AVE
SOMERTON AZ 85350

EARL BLANSFIELD
635 BRIDAL VEIL FALLS RD
ORO VALLEY AZ 85755

THERESA DEJESUS
17394 W LINCOLN ST
GOODYEAR AZ 85338

NICOLE GAMEZ
12888 N WHITE FENCE WAY
MARANA AZ 85653

ROGER THOMAS
9156 S WHISPERING PINE DR
TUCSON AZ 85756

RAMON AVECHUCO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

6526 S DOWNING AVE
TUCSON AZ 85756

ROBIN MCCART
13530 W BRILES ROAD
PEORIA AZ 85383

HILARIO GOMEZ
752 DALTON AVE
SOMERTON AZ 85350

TERRENCE SOUTHERN
13808 W PALO VERDE DR
LITCHFIELD PARK AZ 85340

PHYLLIS VECE
16232 W TAMARACK LN
SURPRISE AZ 85374

MARIA MIRAMONTES
29841 W COLUMBUS AVE
BUCKEYE AZ 85396

ROBERT BLOCK
1815 N SILVER MOUNTAIN PL
TUCSON AZ 85745

REBECCA STEVENS
15624 N 161ST AVE
SURPRISE AZ 85374

DONNA VANDERHYDE
6986 S 254TH LN
BUCKEYE AZ 85326

PAUL BUELOW
8430 E HEATH CT
TUCSON AZ 85715

HOWARD & DEBRA MOLLOY
13207 W COPPERSTONE DR
SUN CITY WEST AZ 85375

ROBERT AND MISTY FIELDS
11579 W FOXBERRY DR
MARANA AZ 85653

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ROBERTA KLINE
2503 S LANCE AVE
TUCSON AZ 85748

ERIC GARNETT
17139 W ORCHID LN
WADDELL AZ 85355

WOODY N GREEN
6210 N 416TH AVE
TONOPAH AZ 85354

RALPH OVERHULSER
6549 W VOGEL AVE
GLENDALE AZ 85302

TINA M SOUTH
601 E RAWHIDE AVE
GILBERT AZ 85296

JOHN & LINDA WETZEL
17382 N RAINBOW CIR
SURPRISE AZ 85374

EFRAIN BERRELLEZA
3537 W ANDORA DR
PHOENIX AZ 85029

ESPERANZA MONTAÃ
218 F ST
SAN LUIS AZ 85349

MICHAEL BLAKE
1626 W WILSHIRE DR
PHOENIX AZ 85007

NICHOLAS CHARILLO
22930 S JAMESTOWN RD
ELOY AZ 85123

SILVIA ARZOLA
3717 S ORGAN PIPE DR
YUMA AZ 85365

OSCAR VALENCIA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

3436 UDALL LANE
SAN LUIS AZ 85349

TRAVIS YOUNGS
7721 E NICARAGUA DR
TUCSON AZ 85730

MICHELE POTTER VERDUGO
9001 E CALLE PLAYA
TUCSON AZ 85715

DANIEL INDAS
511 S 361ST DR
TONOPAH AZ 85354

ADRIAN LOPEZ
6955 W SONOMA WAY
FLORENCE AZ
FLORENCE AZ 85132

MICHAEL ELIZABETH WILLIAMS
5944 E TERCEL DR
TUCSON AZ 85756

TYRONE STANLEY
9684 E PASEO DEL TORNASOL
TUCSON AZ 85747

MEKHAEL BILL MARI JADO
2038 W KIMBERLY WAY
PHOENIX AZ 85027

JUAN C SUAREZ
16152 W DESERT MIRAGE DR
SURPRISE AZ 85379

FRANK TEMPLETON
3207 S 199TH DR
BUCKEYE AZ 85326

GLENDY GARCIA
23783 W LUMBEE ST
BUCKEYE AZ 85326

MATTHEW RYAN FRANCIS GARZA
3391 N 299TH DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BUCKEYE AZ 85396

PATRICK O HAIR
12360 E PLACITA PEQUENOS
TUCSON AZ 85747

MARY MCHUGH
14016 W RICO DR  SUN CITY WEST
SUN CITY WEST AZ 85375

JERRY WALLS
12643 W SKYVIEW DR  SUN CITY WEST
SUN CITY WEST AZ 85375

JOSEPH CANNON
22815 N ARRELLAGA DR
SUN CITY WEST AZ 85375

GERALD
12310 W LA TERRAZA DR
SUN CITY WEST AZ 85375

JIM HARRISON
145 S 224TH AVE
BUCKEYE AZ 85326

LUIS ORTIZ SANCHEZ
2311 S 236TH DR
BUCKEYE AZ 85326

GUSTAVO ZANOTELLI
14852 N 161ST CT
SURPRISE AZ 85379

CHRISTOPHER & JERIE HULSER
6595 W RUSHMORE WAY
FLORENCE AZ 85132

THOMAS & LINDA RIDDLE
21305 N 266TH AVENUE
BUCKEYE AZ 85396

DANIEL CARRILLO
2357 W 22ND PL
YUMA AZ 85364

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MICHAEL HAMILTON
7265 W JUDY LYNN LN
PEORIA AZ 85382

CHARLES TROY SL KIM
13672 E AVIARA PL
VAIL AZ 85641

RUDOLPH CHAVEZ
15645 W RIPPLE RD
GOODYEAR AZ 85338

GENE KING
13713 W FRANCISCAN DR
SUN CITY WEST AZ 85375

JARED & KRISTJANA RICHTER
12376 W SELLS DR
AVONDALE AZ 85392

ROBERT PEARLMAN
14027 W FRANCISCAN DR
SUN CITY WEST AZ 85375

LOIS LETOURNEAU FOSTER
11001 N 105TH AVE
SUN CITY AZ 85351

JUAN AYON GALVEZ
2141 E PINAL VISTA
TUCSON AZ 85713

JUDITH SAUNDERS
23790 N HIGH DUNES DR
FLORENCE AZ 85132

DAVID & LISA LAUGHLIN
4287 W JUPITER PL
TUCSON AZ 85741

GLENN LOPEZ
23757 N BRIDLE WAY
FLORENCE AZ 85132

SALVADOR ACEVES PEREZ
1073 E WASHINGTON LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SAN LUIS AZ 85349

LIDIA MAYA
5157 S LOSTAN AVE
TUCSON AZ 85706

DANIELA ESQUIVEL LEON
1077 S 47TH AVE
YUMA AZ 85364

KATHLEEN FOGLE
14343 N GREEN MEADOW LN
ORO VALLEY AZ 85755

RAJAN IYER
1113 W AUBURN DR
TEMPE AZ 85283

CHARLYNN FRANTZVE
16083 W BANFF LN
SURPRISE AZ 85379

CHRIS STONE
16557 W BUCHANAN ST
GOODYEAR AZ 85338

DAVID ENGLEBERT
9530 E PALM TREE DR
TUCSON AZ 85748

JUSTIN FLAISHANS
33505 N 25TH AVE
PHOENIX AZ 85085

RASHUNDRA GAMBLE
6623 E VIA JARDIN VERDE
TUCSON AZ 85756

ESVIN HERNANDEZ
3549 E BECK LN
PHOENIX AZ 85032

RUBEN HERNANDEZ GRIJALVA
6489 E VUELTA TIERRA BLANCA
TUCSON AZ 85756

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MICHAEL HALE
381 E PINON WAY
GILBERT AZ 85234

JESUS ORANGE VILLA
7725 N 110TH LN
GLENDALE AZ 85307

JOHN KUSMIT
26653 W ZACHARY DR
BUCKEYE AZ 85396

NICOLE MAY
16202 W CARIBBEAN LN
SURPRISE AZ 85379

ANGEL MARTINEZ
2395 EAST CALLE JOYA DE VENTURA
TUCSON AZ 85706

PAULINE & CHRISTOPHER LOCKMANESE
752 S 232ND AVE
BUCKEYE AZ 85326

VERONICA VALENZUELA
1939 W MAPLEWOOD DR
TUCSON AZ 85746

BRENDA LENDVAY
11136 W SPARTAN CT
SUN CITY AZ 85351

ELLIS IACOBUCCI
23215 N CARDENAS DR
SUN CITY WEST AZ 85375

CESAR RAMIREZ
7229 E SHORELINE DR
TUCSON AZ 85715

ROSAMUND ELBOURNE
4416 N 183RD DRIVE
GOODYEAR AZ 85395

JEFFERY & ERIKA DOWTY
18126 W LOUISE DR

PM & M ELECTRIC INC

2:24-bk-04978-MCW

SURPRISE AZ 85387

SAMUEL PADILLA
261 12TH PL
SOMERTON AZ 85350

VICKI EVENSON
14913 W ALPACA DR
SUN CITY WEST AZ 85375

DANIEL VREELAND
25757 W WATKINS ST
BUCKEYE AZ 85326

BRADY MITCHELL
10022 W VILLA HERMOSA
PEORIA AZ 85383

SEVERO RUIZ FLORES
736 13TH ST
SOMERTON AZ 85350

ASHLEY & ALAN HALEY CELESTE
44392 YUCCA LN
MARICOPA AZ 85138

ROBERT CHRISTENSEN
18206 W TINA LANE
SURPRISE AZ 85387

DAVE BROWNLEE
965 S DEL RIO CT
APACHE JUNCTION AZ 85120

RALPH CARPENTER
19514 N 98TH AVE
PEORIA AZ 85382

ANDREA CORONADO
362 PATRICIA ST
SOMERTON AZ 85350

PROCORO PATINO
5002 W FAIRMOUNT AVE
PHOENIX AZ 85031

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DOUGHERTY JAMES
13339 N LITHIC LN
ORO VALLEY AZ 85755

EDWARD TOSH
316 S CEDAR MILL RD
STAR VALLEY AZ 85541

DOUGLAS & KATHLEEN SANDERS
1521 E PLACITA ABEJA
TUCSON AZ 85718

MICHAEL PAVELKA
4355 S BOXWOOD AVE
TUCSON AZ 85730

JOHN RODRIGUEZ
7443 S GIACHERY AVE
TUCSON AZ 85747

THOMAS & LESLIE GILCHRIST
6504 ROY ROGERS ROAD
PHOENIX AZ 85083

JORGE NAVARRO
7540 N 387TH AVE
TONOPAH AZ 85354

JEROME CAMERON
605 WEST 12TH PL
SOMERTON AZ 85350

JOSE AMBRIZ
3779 S SUSANNAH DR
YUMA AZ 85365

BRYNN & DAVID PARKER
13600 E POCKETKNIFE DR
VAIL AZ 85641

CYNTHIA YACKOWSKI
20829 W MINNEZONA AVE
BUCKEYE AZ 85396

JOSE SANCHEZ
10647 36TH PL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YUMA AZ 85365

HAROLD STULTS
1160 W SADDLEHORN DR
ORO VALLEY AZ 85704

JUDITH SANTOS
16259 W DURANGO ST
GOODYEAR AZ 85338

LESLEY MAZZARELLA
3224 N RAMBLING CREEK PL
TUCSON AZ 85712

JENNIFER MEYER
15076 N 85TH DR
PEORIA AZ 85381

MICHAEL EATON
21925 N PEDREGOSA CT
SUN CITY WEST AZ 85375

LYNN COLE
4450 N JACKSON CT
BUCKEYE AZ 85396

GLENDA VAZQUEZ
1831 W EVANS DR
PHOENIX AZ 85023

DAVID PICAZZO
9046 S OLD OAK CT
TUCSON AZ 85756

JOACHIM GARDNER
13118 W JACOBSON DR
LITCHFIELD PARK AZ 85340

HENRY & ROBIN WILLIAMS JR
9394 W SANDS DR
PEORIA AZ 85383

JEFFREY RUTLEDGE
929 DAVIS LN
AVONDALE AZ 85323

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DANNY RODRIGUEZ
5099 S LAVENDER MOON WAY
TUCSON AZ 85746

ROCHELLE HARRIS TROY & OTTO
18113 W TOWNLEY AVE
WADDELL AZ 85355

ALYSSA FAIRGOOD
13549 W PASO TRAIL
PEORIA AZ 85383

VANNESA & LOZANO ROSADO
1628 E SILVERBIRCH AVE
BUCKEYE AZ 85326

BENJAMIN & PAYNE
19778 W LINCOLN ST
BUCKEYE AZ 85326

DEBRA & JEFFREY THOMAS
18573 W COLLEGE DR
GOODYEAR AZ 85395

LAURA HINZ
3775 N 298TH AVE
BUCKEYE AZ 85396

CLEMENCE KIELAR
18417 N 95TH DR
SUN CITY AZ 85373

WILLIAM MARGOLIS
3692 N GRANITE DR
GOODYEAR AZ 85395

GERALD BROOKER
12816 E 46TH ST
YUMA AZ 85367

FERNANDO GOMEZ
3922 W PHELPS RD
PHOENIX AZ 85053

CATHERINE JULIE & GLENN HA HARRIS
213 E PLACITA NUBES BLANCAS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SAHUARITA AZ 85629

CANDIDA PERALES
2121 S 47TH DR
YUMA AZ 85364

MARTIN F VELASCO
828 RAMONA ST
SOMERTON AZ 85350

RUSSEL PINNACLE RE CAMBELL
3723 W SALTER DR
GLENDALE AZ 85308

KAREN NICHOLS MCCURDY
7921 E MALVERN PL
TUCSON AZ 85710

MARCIELLA & JOEY RUELAS
6233 S 18TH AVE
PHOENIX AZ 85041

BILLY CONN
3910 W SWEETWATER AVE
PHOENIX AZ 85029

KAREN & DANIEL CHARPENTIER
10608 W CONNECTICUT AVE
SUN CITY AZ 85351

KATIA QUINTANA
3152 N 40TH LN
PHOENIX AZ 85019

COREY RICHASON
17744 W TASHA DR
SURPRISE AZ 85388

SONDRA FOLEY
14240 N NEWCASTLE DR
SUN CITY AZ 85351

DONALD PENN
19018 N 99TH DR  SUN CITY
SUN CITY AZ 85373

PM & M ELECTRIC INC
2:24-bk-04978-MCW

VICTOR GONZALEZ
5745 S JEANETTE BLVD
TUCSON AZ 85706

ROBERT ZUART
9043 E FRIESS DR
SCOTTSDALE AZ 85260

TRACI ASPINALL
2930 S 162ND DR
GOODYEAR AZ 85338

MARQUEL TAYLOR
5324 N 188TH AVE
LITCHFIELD PARK AZ 85340

ALICIA RODRIGUEZ
19591 W SOLANO DR
BUCKEYE AZ 85326

PERSIS CHAVEZ
16095 W CULVER ST
GOODYEAR AZ 85338

PETER ROBERTO
20422 N SKYLARK DR
SUN CITY WEST AZ 85375

LINDA PATTERSON
1286 N 165TH AVE
GOODYEAR AZ 85338

ROSE ROELANDTS
19619 N CONQUISTADOR DR
SUN CITY WEST AZ 85375

GERARD CHIMENTO
5843 E INGLEWOOD ST
MESA AZ 85205

DARYL TATE
21018 N 123RD DR
SUN CITY WEST AZ 85375

BRYCE & VICTORIA VILLA
18479 W TINA LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SURPRISE AZ 85387

ROBERT & KRISTIN SIMMONS
1558 E HALE ST
MESA AZ 85203

THOMAS PRATT
24075 N 165TH LN
SURPRISE AZ 85387

DANIEL LARA
25881 W WINSLOW AVE
BUCKEYE AZ 85326

TESLA LOT 117
6534 E 35TH RD
YUMA AZ 85365

SERVENDO CELAYA
16247 S COUNTRY CLUB RD
SAHUARITA AZ 85629

VICENTE GONZALEZ
3645 S SALIDA DEL SOL AVE
YUMA AZ 85365

LUISREDONDO
16240 S COUNTRY CLUB RD
SAHUARITA AZ 85629

RENE CELAYA
151 W CALLE LAS TUNAS
SAHUARITA AZ 85629

JESUS GONZALEZ
13664 E HAMPDEN GREEN WAY
VAIL AZ 85641

ARMANDO PEREZ
1135 E LIBERTY ST
SAN LUIS AZ 85349

GONZALO GALAVIZ
4373 W 24TH ST
YUMA AZ 85364

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BONNIE STOCKMAN
115 S VALLEY VIEW
PAYSON AZ 85541

PATRICIA CHAPPELL
10787 E 35TH PL
YUMA AZ 85365

TONY GARMS
5469 S GAINSBOROUGH RD
TUCSON AZ 85746

VIOLETTA PADILLA
4749 W 19TH LN
YUMA AZ 85364

ELIZABETH RICHARDSON
5923 W CINDER BROOK CT
FLORENCE AZ 85132

CAROLINE KRAUSE
4172 S DRAPER RD
TUCSON AZ 85735

JUSTIN TOWNSEND
5972 E 24TH ST
TUCSON AZ 85711

KYO OKAMOTO
2861 N LA CIENEGA DR
TUCSON AZ 85715

ENRIQUE RODRIGUEZ
129 S 20TH AVE
YUMA AZ 85364

MARY OLAH
16359 W CRATER LN
SURPRISE AZ 85374

JOSE J PEREZ
5939 W MITCHELL DR
PHOENIX AZ 85033

MARIE CHAVEZ
11318 N 88TH AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PEORIA AZ 85345

DONALD BARRINGER
6782 E LUSH VISTA VIEW
FLORENCE AZ USA
FLORENCE AZ 85132

CRAIG SMITH
13830 N KAANAPALI DR
SUN CITY AZ 85351

MARIO HOME MARTINEZ
305 S 365TH AVE
TONOPAH AZ 85354

DIANA SWEENEY
13776 E 45TH LN
YUMA AZ 85367

JACQUELINE FORD
3672 S ESCALANTE OASIS PL
TUCSON AZ 85730

JOHNATHAN JONNY SCHNAIBLE
22925 N 120TH LN
SUN CITY AZ 85373

ROBERT & ABIGAIL KONGAIKA
21005 W EASTVIEW WAY
BUCKEYE AZ 85396

MICHAEL GONZALES
629 S WINTHROP
MESA AZ 85204

VAN LEIBENSPERGER
7411 W SIERRA VISTA DR
GLENDALE AZ 85303

KARINA VELARDE
25833 W SAINT CATHERINE AVE
BUCKEYE AZ 85326

VIANNEY HOENIG
20216 WEST SHERMAN STREET
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW


COLLEEN BLEVINS
13214 W JADESTONE DR
SUN CITY WEST AZ
SUN CITY WEST AZ 85375

JAMES ENGSTROM
14421 W WAGON WHEEL DR
SUN CITY WEST AZ 85375

STEVEN FLECKENSTEIN
19814 N CHERRY TREE LN
SUN CITY AZ 85373

CLAYTON & PATTY BORCHERS
21202 N 125TH AVE
SUN CITY WEST AZ 85375

BARBARA JOHNSON
17430 N LIME ROCK DR
SUN CITY AZ 85373

DANIELLE IAN DENNIS
480 S STONER AVE
TUCSON AZ 85748

ALISON MANISTA
376 W EMERALD WAY
PAYSON AZ 85541

MICHAEL
1420 W ST CLAIR ST
TUCSON AZ 85745

SARA & ZAVALA RUIZ PACHECO
5615 S VISTA GRANDE
PHOENIX AZ 85041

JULIUS WOODY
245 N 237TH LN
BUCKEYE AZ 85396

NORMA KRISTIAN S NAVARRO
9645 W HEBER RD
TOLLESON AZ 85353

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LESLIE CONTRERAS
9556 W DEANNA DR
PEORIA AZ 85382

KATHY KARREN
851 W VUELTA GRANADINA
SAHUARITA AZ 85629

JAMES HEWELL
6408 W MISTY WILLOW LN
GLENDALE AZ 85310

JUAN MIGUEL ZAMORA
419 RAMONA ST
SOMERTON AZ 85350

CHRISTIAN & TARSHISHCIA AIKEN
6805 E VIA ARROYO LARGO
TUCSON AZ 85756

BRAD TOPLE
4714 E REDFIELD RD
PHOENIX AZ 85032

JOHN MICHAEL
15219 S 180TH AVE
GOODYEAR AZ 85338

MARCELENO BARRAGAN
26804 N 207TH AVE
WITTMANN AZ 85361

KATHALEEN BURNS
5919 E 36TH ST
YUMA AZ 85365

JAMES & ANGELA HARRIS MC KENNEY
4860 S PRUDENCE RD
TUCSON AZ 85730

JOHN WARD
864 S 223RD LN
BUCKEYE AZ 85326

JUSTIN ZIEGLER
851 N PROMONTORY DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85748

FRANK SAHANAS
26360 W BURNETT RD
BUCKEYE AZ 85396

JAMES SOGGE
191 S CHELSEA PARK PL
TUCSON AZ 85748

BRENT & MEGHAN BROCKLEHURST
3610 N 296TH DR
BUCKEYE AZ 85396

MICHAEL BOETTCHER
10534 E AVALON PARK ST
TUCSON AZ 85747

ASHLEY & MICHAEL SCHAFER
9890 W MELINDA LN
PEORIA AZ 85382

EZZAT SOLIMAN
19419 N 73RD LN
GLENDALE AZ 85308

IRMA MARTINEZ
7352 E 38TH ST
TUCSON AZ 85730

ALIN RAU
21202 N 62ND AVE
GLENDALE AZ 85308

SAL HERNANDEZ
132 S 223RD AVE
BUCKEYE AZ 85326

JESUS SILVAS
1905 W CALLE LADO AL RIO
TUCSON AZ 85746

OMAR GRISBY
34032 S GARRISON LN
RED ROCK AZ 85145

PM & M ELECTRIC INC
2:24-bk-04978-MCW

RENEE LEIJA
23841 W LA CANADA BLVD
BUCKEYE AZ 85396

SANTIAGO CERVANTES
248 E 14TH ST
SOMERTON AZ 85350

MANUEL TRUJILLO
1420 W LENORA WAY
QUEEN CREEK AZ 85140

GERONIMO ORTIZ
3079 S MELANIE DR
YUMA AZ 85365

RAMON FIGUEROA
6799 S VIA DE LA VERDAD
TUCSON AZ 85756

MICHAEL WILLIAMS
3630 W ARROWWOOD PLACE
TUCSON AZ 85741

GABRIEL SALDANA
10378 CONY AVE
YUMA AZ 85367

KRISTINA GILBERT
20260 N 64TH AVE
GLENDALE AZ 85308

AUSTIN MICHELLE CHAVEZ UB R HAGLE
7939 S WILD PRIMROSE AVE
TUCSON AZ 85747

ALICE SCARLETTO
15229 N 177TH DR
SURPRISE AZ 85388

DANNY & DENISE MORGAN
661 W PASEO RIO GRANDE
TUCSON AZ 85737

JO ANN MCCRACKEN
2830 N LA CIENEGA DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85715

JANET LEE
3091 N 301ST DR
BUCKEYE AZ 85396

MICHAEL VISSER
11799 S CIENEGA CROSSING PL
VAIL AZ 85641

ANNA ORTEGA
5811 S 100TH AVE
TOLLESON AZ 85353

JAMES MARIA I COLON CHAN
7570 E MARY DR
TUCSON AZ 85730

PEYTON AND SCOTT RUGGLES
25837 N 134TH DR
PEORIA AZ 85383

BRUCE BOELTER
18089 W VIA DEL SOL
SURPRISE AZ 85387

DAVID STRAIN
15415 W MANANA
SUN CITY WEST AZ 85375

MARIE ANTOINETTE COMBS
27129 N 176TH DR
SURPRISE AZ 85387

ROBERT & KATY SEARLES
4899 N 207TH LN
BUCKEYE AZ 85396

ERIC PROUD
4546 S JOJOBA AVE
YUMA AZ 85365

THOMAS JURY
13704 W NOGALES DR
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JOHN RODRIGUEZ JR
8821 E HOLMES ST
TUCSON AZ 85710

JOHN SERSLAND
14831 W VIA MONTOYA
SUN CITY WEST AZ 85375

JUDITH BLACKENSHIP
12414 W WESTGATE DR
SUN CITY WEST AZ 85375

STEVEN LINDBERG
21612 N 160TH DR
SUN CITY WEST AZ 85375

SCOTT & ELIZABETH FERGUSON
10506 W DIANA AVE
PEORIA AZ 85345

KIMIE SANCHEZ
6205 E 25TH PL
YUMA AZ 85365

CONNIE WILMOT
10113 CAMEO DR
SUN CITY AZ 85351

ROSA MAMOLA
19425 N 73RD LN
GLENDALE AZ 85308

GUSTAVO MUJICA
5327 W WINDSOR AVE
PHOENIX AZ 85035

DAVID & FROST DE MAY
10436 S FRONTIER RANCH PL
VAIL AZ 85641

TRAVIS WESTERBECK
15019 W BANFF LN
SURPRISE AZ 85379

LOUIS BRIGHT
5643 E 3RD ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85711

JAMES WASNIEWSKI
2510 VIEJO DR
LAKE HAVASU CITY AZ 86406

FLORENCE OCHOA
2219 S KELVIN STRAVENUE
TUCSON AZ 85713

BRYAN HOLLAND
561 W LUCKY PENNY PL
CASA GRANDE AZ 85122

TODD SEIFFERT
35612 N 7TH AVE
PHOENIX AZ 85086

MARBEL RENE MAJANO
1071 E LUMBERJACK TRAIL
SAHUARITA AZ 85629

DENISE RODRIGUEZ
1777 N GREENWAY LN
CASA GRANDE AZ 85122

NEIL DEPPE
1641 W COPPER SKY DR
ORO VALLEY AZ 85737

SHAWN FOSTER
1071 W ANTELOPE CREEK WAY
TUCSON AZ 85737

CHAD DYER
17284 W BLUE SKY DR
SURPRISE AZ 85387

SAMUEL & MARY ROTELLA
2302 E EVERETT DR
PHOENIX AZ 85022

ORLANDO & KARINA NUNEZ SOLORIO
9327 W BONITOS RD
PHOENIX AZ 85037

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ALEJANDRO ESCOBEDO
14806 N 129TH AVE
EL MIRAGE AZ 85335

HANNAH & ERIC PIERCE PHELPS
4722 E DIABLO DR
COTTONWOOD AZ 86326

MIGUEL MALDONADO
12695 E 45TH DR
YUMA AZ 85367

NORMAN MCGAHAN
9831 W PEBBLE BEACH DR
SUN CITY AZ 85351

LUIS CARMEN VERONICA VENEGAS M ESCARREGA
1808 N 50TH DR
PHOENIX AZ 85035

LAURENCE SETTE
29239 N 122ND DR
PEORIA AZ 85383

LOUIS ROVELLA
1343 E ANGIE ST
CASA GRANDE AZ 85122

THOMAS GIBSON
11675 E 28TH PL
YUMA AZ 85367

TIMOTHY ROBERTS
22822 W ASHLEIGH MARIE DR
BUCKEYE AZ 85326

ANTONIA PALMA
3569 W AVENIDA DEL MAR
TUCSON AZ 85746

JULIA & NORMAN BROWN
18817 WEST YUCATAN DRIVE
SURPRISE AZ 85388

LETICIA GODOY
2069 S WALNUT AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YUMA AZ 85364

JESSICA MALDONADO
18838 N 42ND CIR
GLENDALE AZ 85308

RUBEN ROBLEDO
4778 W 11TH PL
YUMA AZ 85364

BARRY PETITT
12307 W FIANCHETTO DR
MARANA AZ 85653

BRITTANY & RILEY THOMAS
4021 EAST LUSHFIELD DRIVE
TUCSON AZ 85756

LUCIA CARRENO
7280 S MORNING DEW LN
BUCKEYE AZ 85326

PHILIP & CAROL STOCKWELL
7599 E CAMINO DEL BRIOSO
TUCSON AZ 85750

GINA APREA
9561 E KOKOPELLI CIR
TUCSON AZ 85748

DARNELL STROMAN
13511 W REMUDA DR
PEORIA AZ 85383

MARIA TORRES
15922 W PORT ROYALE LN
SURPRISE AZ 85379

MARIA RAMIREZ
22153 W LOMA LINDA BLVD
BUCKEYE AZ 85326

CHRISTINA & IAN TYRRELL
9802 W ROWEL RD
PEORIA AZ 85383

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LUIGI DEL BARBA
7778 S TRUMPET VINE AVE
TUCSON AZ 85747

REUBEN TRAILER
20030 N TRADING POST DR
SUN CITY WEST AZ 85375

MARK HOME STERRITT
19230 W RAY RD
BUCKEYE AZ 85326

PAUL & KATHLEEN GREGORY
11605 N 163RD DR
SURPRISE AZ 85388

GARCIA LUIS & ROCIO
3386 W OVERTON HEIGHTS DR
TUCSON AZ 85742

DANIAL ABEL
691 S CHIMNEY CANYON DR
TUCSON AZ 85748

JACK GORMAN
24725 W VISTA NORTE ST BUCKEYE
BUCKEYE AZ 85326

RUMALDO NUNEZ
21188 W ALMERIA RD
BUCKEYE AZ 85396

SHERRY LAPHAM
18560 N 83RD DR
PEORIA AZ 85382

ADONIS F SAMONTE
17103 N AUGUSTA LN
SURPRISE AZ 85374

DENISE MENDOZA
6339 S VANISHING POINTE WAY
TUCSON AZ 85746

ALEX COSTELLO
2402 S VIA DE DOS ARROYOS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85710

ROY KEITH TORIX
4138 W RUTH AVE
PHOENIX AZ 85051

ABRAHAM HEREDIA
11591 E EL PADRE
YUMA AZ 85367

BERNADETTE GIBSON
9483 E LOCHNAY LN
TUCSON AZ 85747

JOHNNY WILLIAMSON
15710 W WILSHIRE DR
GOODYEAR AZ 85395

VICTOR M LOPEZ ESCAGEDA
1792 JULIAN ST
SAN LUIS AZ 85349

CLAUDIA E NUNEZ
3429 E EMALIE ST
SAN LUIS AZ 85349

DANNY BERTRAM
10348 N 78TH DR
PEORIA AZ 85345

MARK GARCIA
665 W PIMA AVE
COOLIDGE AZ
COOLIDGE AZ 85128

ANTONIO RAMIREZ JARAMILLO
727 13TH ST
SOMERTON AZ 85350

RANDY MIDDLETON
23232 W STAGHORN LN
CONGRESS AZ 85332

CAREY BROWN
21250 W CORONADO RD
BUCKEYE AZ 85396

PM & M ELECTRIC INC
2:24-bk-04978-MCW


BARBARA EASLEY
4155 E PASEO DORADO
TUCSON AZ 85711

MICHAEL PHARRIS
5165 SOUTH RIVER RUN DRIVE
TUCSON AZ 85746

DWIGHT WILLIAMS
12896 N 145TH AVE
SURPRISE AZ 85379

MARGARET KIMBALL
7952 W MORNING LIGHT WAY
TUCSON AZ 85743

JENNIFER KALWEIT
23342 N 120TH LN
SUN CITY AZ 85373

SIMEON JOHNSTON
10276 TYPHOON AVE
YUMA AZ 85365

GAIL CONNOR
9808 E ROCK RIDGE CT
TUCSON AZ 85749

ISABEL MIRANDA
7552 W WOLF ST
PHOENIX AZ 85033

ALEXANDRO MORENO
841 N MANN AVE
TUCSON AZ 85710

REGINALD DROUT
4936 W HARDY RD
TUCSON AZ 85742

ROBERT ZIMMERMAN
9964 W WILLOW POINT
SUN CITY AZ 85351


ANGELICA BERMUDEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1797 E BABBITT LN
SAN LUIS AZ 85349

LEONA BOYD
12780 E BRENDA DR
YUMA AZ 85367

JEANNE HIDALGO
3226 W TONOPAH DR
PHOENIX AZ 85027

AMY RUHL
8915 N  HARDY PRESERVE LOOP
TUCSON AZ 85742

ROBERT & HELEN HOFFMAN
10550 W GRANADA DR
SUN CITY AZ 85373

LUCINDA BENAVIDES
23794 W ATLANTA AVE
BUCKEYE AZ 85326

ROGELIO CALDERON
16273 S AVENUE 2 1/4 E
YUMA AZ 85365

JOHN TITLEY
5942 E 18TH ST
TUCSON AZ 85711

JAMES BATISTE
9770 E CREEK ST
TUCSON AZ 85730

TONY FOWLER
16027 W CORTEZ ST
SURPRISE AZ 85379

ALEXANDER & ERIN CREDIT MILLER
13052 N DESERT OLIVE DR
ORO VALLEY AZ 85755

GARNET MILLER
6152 E 17TH ST
TUCSON AZ 85711

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MANUEL MARIA J GARCIA
5685 S BALLANTRY DR
TUCSON AZ 85746

BETH FRANTZ
332 W SACATON CANYON DR
ORO VALLEY AZ 85755

ELAINE BAIRD
14270 E WHISPER TR
VAIL AZ 85641

DARREN SIEGERSMA
4187 N 183RD DR
GOODYEAR AZ 85395

NANCY VEGA IBARRA
7421 S BRACKENBURY DR
TUCSON AZ 85746

ALFRED SOTELO
3656 W AVENIDA FRIA
TUCSON AZ 85746

WALTER RIVAS
13 N 123RD DR
AVONDALE AZ 85323

RICHARD HOLLINGSWORTH
22404 W MOONLIGHT PATH
BUCKEYE AZ 85326

WESLEY PARKS
18182 W TINA LN
SURPRISE AZ 85387

MICHAEL BROKAW
7135 W MORNING VISTA DR
PEORIA AZ 85383

RICHARD WOODS
3562 S TWILIGHT ECHO RD
TUCSON AZ 85735

TIMOTHY LASS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

3823 S 185TH LN
GOODYEAR AZ 85338

CARLOS SILVA
1103 S PANTANO OVERLOOK DR
TUCSON AZ 85710

ERICK LOPEZ LARIOS
6971 W SONOMA WAY FLORENCE
FLORENCE AZ 85132

DANIEL STREMICK
12257 N BALBOA DR
SUN CITY AZ 85351

CHARLES CAMPBELL
21610 N 156TH DR
SUN CITY WEST AZ 85375

TERRY HEIG
13043 W BALLAD DR
SUN CITY WEST AZ 85375

STEVEN A WADDY
21620 S OLD HIGHWAY 80 HSE 2
ARLINGTON AZ 85322

PEDRO REYES
1216 LOS PORTALES AVE
SAN LUIS AZ 85349

SABRINA DEGRANDE
2186 S 44TH AVE
YUMA AZ 85364

ANGELA DELGADO
19827 W NARRAMORE RD
BUCKEYE AZ 85326

EDWARD JOHN DALE MUSGRAVES
6031 EAST OASIS BOULEVARD
FLORENCE AZ 85132

ROBERT BAYLESS
4381 N SUMMER SET LOOP
TUCSON AZ 85750

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LIDIA LAURIE MENDOZA MAYA
5557 S WEMBLY RD
TUCSON AZ 85746

JOHNNY & GEORGIA HERNANDEZ
4422 N TORTOLITA RD
TUCSON AZ 85745

DARLENE BRUERE
17200 W BELL RD 1678
SURPRISE AZ 85374

ISRAEL LOPEZ JR
19797 W MONROE ST
BUCKEYE AZ 85326

JUSTIN CARNER
31510 N 233RD DR
WITTMANN AZ 85361

KENNETH BROWN
1968 W SHALIMAR WAY
TUCSON AZ 85704

LYNNE D GIBERSON
25540 W MAGNOLIA ST
BUCKEYE AZ 85326

CAROL STALEY
1529 S 9TH AVE
YUMA AZ 85364

ELIZABETH FREDOCK
10723 E VERBINA LN
FLORENCE AZ 85132

MICHAEL MCNEAL
1117 S 201ST DR
BUCKEYE AZ 85326

JAMES ALEXANDER
7968 W CROSSWATER CT
TUCSON AZ 85743

GLENDA ROBERTO MIRAMONTES

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4017 SAN FRANCISCO ST
SAN LUIS AZ 85349

JEREMIAH GOEKEN
8287 S PLACITA DEL BARQUERO
TUCSON AZ 85747

JOHNATHAN AND KRYSTAL FOOTE
4950 E BUTTERWEED DR
TUCSON AZ 85756

KATHLEEN LOVE
4375 E ACOMA DR
PHOENIX AZ 85032

CARLOS LOPEZ
5841 S GUNSIGHT LN
TUCSON AZ 85746

CORNELL DONNA DANSBY POITIER
6835 S 42ND LN
PHOENIX AZ 85041

SHEILA CORCORAN
2951 E CALLE RABIDA
TUCSON AZ 85706

CRAIG BACHMAN
1622 W SUNRIDGE DR
TUCSON AZ 85704

JONATHAN JON JONES
14324 N 160TH DR
SURPRISE AZ 85379

BRAD WILLIAMS
9735 E BARRUDEAN HILLS ST
TUCSON AZ 85748

ROBERT KLENKLEN
10186 W LAWRENCE LN
PEORIA AZ 85345

CAROL WEILAND
24865 W HACIENDA AVE
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

REBECCAH & JOHN BULLARD
14347 W DAHLIA DR
SURPRISE AZ 85379

CADY & RICHARD HEWITT
12252 W DESERT SUN LN
PEORIA AZ 85383

FRANCIS KRISTI
15767 W CORTEZ ST
SURPRISE AZ 85379

SHIRLEY & STIDHAM BAKER
17200 W BELL RD LOT 1634
SURPRISE AZ 85374

AMANDA & BATESHANSKY KIRSCH
18176 W LOUISE DR
SURPRISE AZ 85387

KI YOON
7783 E SEDONA CT
TUCSON AZ 85715

VANESSA GUSTAFSON
10561 E AVALON PARK ST
TUCSON AZ 85747

CYNTHIA TAYLOR
29915 W MONTEREY DR
BUCKEYE AZ 85396

ALBINO GOMEZ
21026 W RIDGE RD
BUCKEYE AZ 85396

JUDITH FARRELL
10527 W BRIGHT ANGEL CIR
SUN CITY AZ 85351

THOMAS STRECKFUS
5707 E 32ND ST LOT 1066
YUMA AZ 85365

CLARENCE BOOMGARD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

32423 N 222ND AVE
WITTMANN AZ 85361

GABRIELA GARCIA
3937 SAN FRANCISCO ST
SAN LUIS AZ 85349

JOHNNY & RACHELLE PADILLA
7327 N 175TH AVE
WADDELL AZ 85355

DAVE & MICHELLE CHACON
21374 W PALM LN
BUCKEYE AZ 85396

JOSH MOORE
18388 W DEVONSHIRE AVE
GOODYEAR AZ 85395

CARLOS AGUILAR
237 E C ST
SAN LUIS AZ 85349

ASAHEL ALVARADO
24027 W WAYLAND DR
BUCKEYE AZ 85326

DAVID KEENE
2403 N 127TH LN
AVONDALE AZ 85392

ANTHONY KREGOS
1719 N 200TH AVE
BUCKEYE AZ 85396

YESI K ARROYO
2628 S 171ST LN
GOODYEAR AZ 85338

JEFFREY HOME GORDON
8988 N ODIN DR
TUCSON AZ 85743

LARRY DAVIS
1535 W PORT AU PRINCE LN
PHOENIX AZ 85023

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MANUEL TRUJILLO
1432 W LENORA WAY
SAN TAN VALLEY AZ 85140

VARNEY JEAN HINTON
11657 S PAULA AVE
YUMA AZ 85367

ANDREWKEHRET
18728 W ARLINGTON RD
BUCKEYE AZ 85326

MARTIN LOPEZ CHAPARRO
20260 W ARLINGTON RD
BUCKEYE AZ 85326

STEPHEN OLIVAS
6991 S VALLEY STREAM DR
TUCSON AZ 85757

ROLLY & ANGES MUSNGI
6807 E VIA ARROYO LARGO
TUCSON AZ 85756

EDWARD ROBERTS
6801 N BROOM TAIL DR
TUCSON AZ 85743

FREDY ORANGE FIGUEROA
6830 N 36TH DR
PHOENIX AZ 85019

NHEN THI CALVIN NGUYENH
3302 W FLYNN LN
PHOENIX AZ 85017

JERRY KIRKBRIDE
1031 W SAFARI DR
TUCSON AZ 85704

JAMIE SEEDALL
631 W TREMOLO LN
ORO VALLEY AZ 85737

SHANT EDWARD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4425 W YORKSHIRE DR
GLENDALE AZ 85308

FELIPE GUTIERREZ SANCHEZ
3956 N CARNATION LN
AVONDALE AZ 85392

DANIELLE & KENNETH BIRCH
55616 N VULTURE MINE RD
WICKENBURG AZ 85390

GETTIS FOWLER
7830 N QUAIL RIDGE DR
TUCSON AZ 85743

ELIZABETH PERALTA
6930 W WEST ARROW
TUCSON AZ 85757

ALEJANDRO BELTRAN VEGA
3731 SAN PEDRO ST
SAN LUIS AZ 85349

SAM BAJALIA
27200 N WHITEHORN TRAIL
PEORIA AZ 85383

SILVA BERNARDO
1455 CONSTITUTION ST
SAN LUIS AZ 85349

TRAVIS AND JENNIFER DUVALL
13002 W PERSHING ST
EL MIRAGE AZ 85335

DANNY ALVAREZ
5076 SOUTH 237TH AVENUE
BUCKEYE AZ 85326

CONNIE B SEARCY
15002 W BLUE VERDE DR
SUN CITY WEST AZ 85375

CRUZ VEGA GALLEGOS
2390 BERMUDEZ ST
SAN LUIS AZ 85349

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ROY BISHOP
1936 W CABERNET DR
TUCSON AZ 85746

STEVEN WHITE
7840 E BIG MEADOW DR
TUCSON AZ 85756

LAUREN & CHRISTOPHER SIEBERG
14234 N 60TH AVE
GLENDALE AZ 85306

SHERRI YOUNG
10559 W JESSIE LN
PEORIA AZ 85383

JOESPH PERRY
4865 E 17TH ST
TUCSON AZ 85711

CORINNA & KIRK FIELDS
26017 N 134TH DR
PEORIA AZ 85383

RAMON G MORENO
6232 S ROSE NICOLE DR
TUCSON AZ 85746

GERMAINE ONG
4720 N SCENIC MOUNTAIN DR
TUCSON AZ 85750

LACEY ARRIETA
18418 W MISSION LN
WADDELL AZ 85355

ELVIA BLANKENSHIP
7471 N OLDFATHER RD
TUCSON AZ 85741

RONALD & DANDREA FLOYD
8721 S 253RD DR
BUCKEYE AZ 85326


KENNETH WILLIAMSON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

19854 W WOODLANDS AVE
BUCKEYE AZ 85326

WHITNEY & JUSTIN BLACKWOOD
22001 W DEVIN DR
BUCKEYE AZ 85326

KATHERINE KOELLISCH
9296 N SCARLET CANYON DR
TUCSON AZ 85743

DONALD ROSEN
27760 N 175TH DR
SURPRISE AZ 85387

JOSE ACOSTA
4745 W 11TH PL
YUMA AZ 85364

NATHAN BIGGS
6040 EAST OASIS BOULEVARD
FLORENCE AZ 85132

PATRICK HAYES
30935 W PORTLAND ST
BUCKEYE AZ 85396

ORVILLE SKELTON
7075 W SONOMA WAY
FLORENCE AZ 85132

ROBERT JASPER
9346 W GLEN OAKS CIR N
SUN CITY AZ 85351

DELLA ETHINGTON
6382 W VICTORY WAY FLORENCE
FLORENCE AZ 85132

THOMAS CAIZZA
2257 N  HIDDEN CANYON DR
FLORENCE AZ 85132

ALFREDO VALENZUELA
1447 UDALL LN
SAN LUIS AZ 85349

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MICHAEL CANDELARIA
402 WILLOW ST
FLORENCE AZ 85132

JESUS A LEON
2113 W CENTRAL AVE
COOLIDGE AZ 85128

JOSE CARAVANTES
2318 SPENCER AVE
SAN LUIS AZ 85349

IGAL ONIA
23753 W LN
BUCKEYE AZ 85326

SCOTT EVERSEN
7185 E 25TH PL
YUMA AZ 85365

KATHLEEN LEROY
4760 S WILD ROSE DR
TUCSON AZ 85730

MANUEL CAMARENA
8293 E JANE ROBB PL
TUCSON AZ 85710

KATHY WEEKS
25576 W NORTHERN LIGHTS WAY
BUCKEYE AZ 85326

RICHARD JONES
9509 E KOKOPELLI CIR
TUCSON AZ 85748

SARELDA & GLENN MARSHALL
14170 W BECKER LN
SURPRISE AZ 85379

GARY HOME CLARK
23390 W LOS HUESOS WAY
CONGRESS AZ 85332


REILLY GLYNN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

16466 W REMUDA DRIVE
SURPRISE AZ 85387

LAKEE DANTE SPIVEY
19652 W WASHINGTON ST
BUCKEYE AZ 85326

JOHNNY CALDERON GONZALEZ
7073 S BLUE HILLS DR
BUCKEYE AZ 85326

JOHN KRIZAN
4457 W PLANTATION ST
TUCSON AZ 85741

JUSTIN JONES
1293 N THUNDER RIDGE DR
TUCSON AZ 85745

MARIO DADIAN
6425 E SAGE STONE ST
TUCSON AZ 85756

MARIA ORNELAS
1043 N MUSGROVE AVE
SOMERTON AZ 85350

HERYKA RAMIREZ
3151 W ALEXANDERWOOD DR
TUCSON AZ 85746

PEDRO ALEXANDRE SILVA
13848 S 193RD AVE
BUCKEYE AZ 85326

RICHARD ORANGE BARANOWSKI
228 E VENADO DR 7
PHOENIX AZ 85087

NADINE & RAMON CASILLAS
1075 EAST EMPIRE CANYON LN
SAHUARITA AZ 85629

LARRY HAYS
5745 W ADMIRAL WAY
FLORENCE AZ 85132

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ARMANDO MADERO
1446 N  RIO SECO ST
SAN LUIS AZ 85349

SHIRLEY LUNDGREN
10326 W BROOKSIDE DR
SUN CITY AZ 85351

WADE SANDERS
6602 E VIA PAMPAS MORENAS
TUCSON AZ 85756

WESTON KNIPE
6982 E CASEY PL
TUCSON AZ 85730

MARIA HARO
3010 W VANDE LOO ST
TUCSON AZ 85746

RANDY STIARWALT
8060 E EDISON ST
TUCSON AZ 85715

RAFAEL MARTINEZ
3173 S QUINN DR
TUCSON AZ 85730

TERENCE ALLEN
24818 W HACIENDA AVE
BUCKEYE AZ 85326

FORREST LYNN
22901 N MIRAGE LN
SUN CITY WEST AZ 85375

HAROLD THESSEN
4742 E EASTLAND ST
TUCSON AZ 85711

VICTOR DOMINGUEZ
979 S 47TH AVE
YUMA AZ 85364


DEBBIE HUBBARD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

18215 WEST TINA LANE
SURPRISE AZ 85387

MARIA L RAMIREZ TORRES
2973 W 3RD ST
YUMA AZ 85364

ANNA BREANNA E MACKENZIE
3457 N MAYFAIR
MESA AZ 85213

RAYMOND FOLD
14244 N CAMEO DR
SUN CITY AZ 85351

JAMES & SANDRA WELLS
21208 N SHAMROCK DR
SUN CITY WEST AZ 85375

TINA ECK
3522 N 300TH DR
BUCKEYE AZ 85396

MAYELA CANO
1265 N WILDCAT DIERS RD
TUCSON AZ 85745

N AMANDA SILVA
18497 W ELM ST
GOODYEAR AZ 85395

BETTY WITTHUHN
16364 W BUCHANAN ST
GOODYEAR AZ 85338

DUANE DENT
26653 W FIREHAWK DR
BUCKEYE AZ 85396

LINDA BURNHAM
32575 S SHADOW MOUNTAIN RD
BLACK CANYON CITY AZ 85324

F JANICE WOLFF
2761 W ADVENTURE DR NEW RIVER
NEW RIVER AZ 85086

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ALEJANDRO S BERMUDEZ
1823 W 19TH ST
YUMA AZ 85364


ASHLEIGH HENRICH
15750 W CENTRAL ST
SURPRISE AZ 85374


CAROL DAVENPORT
10612 W DESERT STAR LN
PEORIA AZ 85382


PETER & DIANE KLEINAU
13428 N HAWTHORN DR
SUN CITY AZ 85351


ANNE LEE
7755 E EDISON ST
TUCSON AZ 85715


CELY ROBINSON
5094 SOUTH 237TH AVENUE
BUCKEYE AZ 85326


EDGAR GONZALEZ GOMEZ
1127 S FRESNO AVE
SOMERTON AZ 85350


ARTURO LEON
12716 N 145TH AVE
SURPRISE AZ 85379


MACARIO MARQUEZ
11803 S 208TH DR
BUCKEYE AZ 85326


JAMES ORANGE TOLCOU
8585 E 34TH LN
YUMA AZ 85365


LOUIS STROBLE
10881 N POMEGRANATE DR
TUCSON AZ 85737


MARK MATTHEWS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1801 W CALLE DEL ARROYITO
TUCSON AZ 85713

LAURA LAVONE
6637 W GEORGETOWN WAY FLORENCE
FLORENCE AZ 85132

DARCI BROWN
6963 S SWEETBUSH AVE
TUCSON AZ 85756

DANIEL ANDERSON
2930 E COTTONWOOD CLUB LN
TUCSON AZ 85706

KEACHA & JAMES GODWIN
7621 W RUSHMORE WAY
FLORENCE AZ 85132

JULIE ADAM HAMM ORMSTON
4754 N MAYFAIR CIR
TUCSON AZ 85750

AMANDA HEAGY
12635 N 143RD LN
SURPRISE AZ 85379

JOEY BEAM
9820 E MOUNTAIN CROSSING RD
TUCSON AZ 85748

JUANA & ANDRES DOMINGUEZ
5547 S WEMBLY RD
TUCSON AZ 85746

DERICK WILLIAMS
13114 W JACOBSON DR
LITCHFIELD PARK AZ 85340

RENE VALENZUELA
4984 S WILD MARE RD
TUCSON AZ 85757

DANIEL REYNOLDS
23845 W WAYLAND DR
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW


BRUCE VEVERKA
5560 S MEADOWLARK AVE
TUCSON AZ 85746

AMBER & ADAM GEARS
3584 E SILVER BUCKLE PL
TUCSON AZ 85739

DEAN UNDERWOOD
5221 N VIA DE LA LANZA
TUCSON AZ 85750

MICHAEL FREDERICK
7850 N BLUE BRICK DR
TUCSON AZ 85743

SARAH PRATT
19646 W ADAMS ST
BUCKEYE AZ 85326

CONNIE & HARPO SCHNEIDER
18433 W PORT AU PRINCE LN
SURPRISE AZ 85388

WAYNE VALDISERRI
18026 N 137TH DR
SUN CITY WEST AZ 85375

JOSH & JESSICA PRESLEY
19144 W ADAMS ST
BUCKEYE AZ 85326

DENNIS BROWN
8636 S 254TH DR
BUCKEYE AZ 85326

PATRICIA BLUESPRUCE
18190 N TIMBER RIDGE DR  SURPRISE
SURPRISE AZ 85374

ENRIQUE PRIEGO
11433 W PHILLIP JACOB DR
SURPRISE AZ 85378

ERICK & RIVERA RODRIGUEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

26033 W PIUTE AVE
BUCKEYE AZ 85396

TESLA LOT 118
6551 E 35TH RD
YUMA AZ 85365

PHYLLIS REID
1818 PLACITA TEJANO
TUCSON AZ 85712

DANIEL BRANDON
8209 E BIG HORN TRAIL
TUCSON AZ 85750

CARLOS LOPEZ
6702 E BROOKS DR
TUCSON AZ 85730

PATRICK R MALLOY
10398 S FALL AVE
YUMA AZ 85365

TINA BANKER
7725 W SHINING MOON WAY
TUCSON AZ 85743

SHEILA LEWIS
23816 N GREER LOOP
FLORENCE AZ
FLORENCE AZ 85132

LETICIA JUAREZ
3378 AMANDA AGUIRRE CT
SAN LUIS AZ 85349

CYNTHIA GOICOECHEA
8002 S SUNRISE MEADOW DR
TUCSON AZ 85747

JAY OCHS
6928 W PLEASANT OAK CT
FLORENCE AZ 85132

DARRIN C KANG
8732 W TORONTO WAY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TOLLESON AZ 85353

ELIZABETH PETERS
14236 N NEWCASTLE DR
SUN CITY AZ 85351

EDWARD RITCHOTTE
14917 W ALPACA DR
SUN CITY WEST AZ 85375

RAYMOND PICHER
3956 N SAN MARIN DR
FLORENCE AZ 85132

WALLACE BUD & LINDA HUTCHINGS RUMSEY
13881 E CANYON FAIRWAY TRAIL
VAIL AZ 85641

KALLIE SIDEREWICZ
2492 S KRISSY AVE
TUCSON AZ 85748

GEORGE CAMIOLO
542 S 224TH DR
BUCKEYE AZ 85326

JAMES TOMAC
10769 N HIGHLANDS DR
TUCSON AZ 85737

LINDA BRANDOLINI
10007 W CLAIR DR
SUN CITY AZ 85351

COREY FORSHEY
18330 W COOLIDGE ST
GOODYEAR AZ 85395

DAVID HERNANDEZ
16161 W VISTA N DR
SUN CITY WEST AZ 85375

KERRY DORSEY
7530 E POPLAR ST
TUCSON AZ 85730

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ROBERT RASMUSSON
17551 N SADDLERIDGE DR
SURPRISE AZ 85374

RALPH RAMSEY
15226 W SKY HAWK DR
SUN CITY WEST AZ 85375

TESLA LOT 119
6559 E 35TH RD
YUMA AZ 85365

MARIA I ALVAREZ
3312 E COUNTY 17 3/4 ST
YUMA AZ 85365

KENNETH WOOD
207 E FOREST DR
PAYSON AZ 85541

MONICA NEACE
875 S COLONIA AVE
TUCSON AZ 85711

JERRY SELLERS
10071 E FALCON POINT DR
TUCSON AZ 85730

NORMAN GOLD
3188 W  24TH RD
YUMA AZ 85364

LUIS CARLOS & ERIKA ANGUIANO
1317 4TH ST
DOUGLAS AZ 85607

JAMES SCHEAR
3355 E BEECHNUT PL
CHANDLER AZ 85249

RONALD E WILSON
18814 N ZINNIA CT
SUN CITY WEST AZ 85375

VINCE GALGANO
11081 W PRAIRIE WILLOW DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARANA AZ 85653

SUZANNE TEAL
2108 S OAK PARK DR
TUCSON AZ 85710

ALFREDO LIBAO
11510 W CORRINE DR
EL MIRAGE AZ 85335

VERONICA CARRANZA
6012 E 25TH ST
TUCSON AZ 85711

APOLINAR CASTRO
327 S GRIJALVA AVE SOMERTON
SOMERTON AZ 85350

FRANKLIN FORBES
60489 BLACK CREST LOOP
TUCSON AZ 85739

RANDALL PRIEST
13717 W ALEPPO DR
SUN CITY WEST AZ 85375

YOLANDA SHEILA FLORES
6788 S PIGEONBERRY PL
TUCSON AZ 85756

CHARLES KIM
2263 S MCCONNELL DR
TUCSON AZ 85710

JEEWAN TAMANG
6121 E 23RD ST
TUCSON AZ 85711

LEEANN ABNEY
2921 S PALM SPRINGS DR
TUCSON AZ 85730

ISMAEL RIVAS
7272 E 25TH PL
YUMA AZ 85365

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JASON CORDERO
509 S 9TH ST
AVONDALE AZ 85323

DONNA BOBIT
13803 W FRANCISCAN DR
SUN CITY WEST AZ 85375

EDWARD ENRIQUEZ
3005 W WANDER RD
NEW RIVER AZ 85087

TANIA MIRANDA
786 S 241ST AVE
BUCKEYE AZ 85326

DEBRA BLANTON
6895 W SONOMA WAY
FLORENCE AZ 85132

FRANK ANDREOZZI
3310 POPPY TRAIL DR
LAKE HAVASU CITY AZ 86406

NIKOLAI & STEPHANIE FREEMYER
20211 N 61ST AVE
GLENDALE AZ 85308

LYNETTE STEVEN SCHULZ
6110 N APRIL DR
TUCSON AZ 85741

ELSA BELTRAN
2713 E VUELTA RIO VIEJO
TUCSON AZ 85706

DEVON HENSON
848 S 240TH DR
BUCKEYE AZ 85326

AUSTIN CHAVEZ
953 S 242ND DR
BUCKEYE AZ 85326

WILLIAM KOLLER
6401 W TULARE WAY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85743

MICHEAL BLANAR
7521 W MISSION VIEW PL
TUCSON AZ 85743

CANDICE & WENDT IHA
27912 N 92ND LN
PEORIA AZ 85383

ROBBIE WASLEY
8965 E LAURIE ANN DR
TUCSON AZ 85747

JOHN VELASQUEZ
19716 W WOODLANDS AVENUE
BUCKEYE AZ 85326

PEYTON WARD
19561 N 259TH AVE
BUCKEYE AZ 85396

ROBERT LAFLIN
13608 S 176TH LN
GOODYEAR AZ 85338

THOMAS SITTON
36515 W PAPAGO ST
TONOPAH AZ 85354

ISAIAS ANGELES
8738 N MOONFIRE DR
TUCSON AZ 85743

JAVIER ACEVES
234 SOUTH STATE AVENUE
SOMERTON AZ 85350

JUDI WARD
5717 E CLL AURORA
TUCSON AZ 85711

LIZZETH MUNOZ
794 ARENA STREET
SAN LUIS AZ 85349

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ADAN DUENAS
300 13TH PL
SOMERTON AZ 85350

GEORGINA & HARVEY JIMENEZ RICO
3561 W AVENIDA DEL MAR
TUCSON AZ 85746

LUIS & ADRIANA GUILLEN
7289 E WEEPING WILLOW DR
TUCSON AZ 85756

JOSE ZUNIGA
5710 N 69TH DR
GLENDALE AZ 85303

DANIEL URREA
6114 W BERRIDGE LN
GLENDALE AZ 85301

CANDY & JAY WYMER
9930 E EUGENIA DR
TUCSON AZ 85730

LAWRENCE SPIERS
9584 N ELAN LN
TUCSON AZ 85742

JIMMY GONZALEZ
1092 S 167TH LN
GOODYEAR AZ 85338

GLENN MUSANO
1500 N LEE LOFTS LN
TUCSON AZ 85712

MICHAELENA TYMCHYN
21987 W SOLANO DR
BUCKEYE AZ 85326

CHRISTINE TODD
7450 S CAMINO DE LA TIERRA
TUCSON AZ 85746

RICHARD ARROYO
9525 E LOCHNAY LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85747

PAUL TARAZON
16801 N MEADOW PARK DR
SUN CITY AZ 85351

DAVID AND AMANDA DEAN
10514 BONPLAND WILLOW DR
TUCSON AZ 85747

KENNETH & JANICE ONGARO
14856 W PORT ROYALE LN
SURPRISE AZ 85379

DENNIS STEINMETZ
4649 N SOUTHBROOKE PL
TUCSON AZ 85705

ROBERT FELICIANO
6851 S SALT CEDAR RD
TUCSON AZ 85756

ANGELA WOJTOWICZ
10436 E SIXTO MOLINA LN
TUCSON AZ 85747

PATRICIA DUMBACHER
20034 N WINDOW ROCK DR
SURPRISE AZ 85374

ERLINDA NEALY
6700 S PLAZA DEL PERDIZ
TUCSON AZ 85746

LAURA MIRANTO
6037 W EL CAMINO DEL CERRO
TUCSON AZ 85745

WALTER GUNN
13695 E GARIGANS GULCH
VAIL AZ 85641

VICTORIA MATTOX
10565 S MORGAN DR
YUMA AZ 85367

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ANDREA RAMIREZ DE ALCARAZ
1646 E CALIFORNIA ST
SAN LUIS AZ 85349

ERNESTINA MARTINEZ
1536 F AVE
DOUGLAS AZ 85607

GUADALUPE H ESQUIVEL
6309 E 40TH LN
YUMA AZ 85365

LEOPOLDO GALAZ
1024 W HARVEST ST
MESA AZ 85201

ARIANA RODRIGUEZ
7134 E 25TH ST
YUMA AZ 85365

DIANE & CHARLES MUSICK
11310 N PALMETTO DUNES AVE
TUCSON AZ 85737

FRANCIS FERGUSON
2008 W SHALIMAR WAY
TUCSON AZ 85704

SHANNON MAHURIN
10913 S 208TH LN
BUCKEYE AZ 85326

GLENN WARREN
11849 S CIENEGA CROSSING PL
VAIL AZ 85641

RODNEY GROOM
8854 E MOUNTAIN SPRING DR
TUCSON AZ 85747

MARCO FABIOLA SANCHEZ JR
3540 W AVENIDA SOMBRA
TUCSON AZ 85746

JANETTE JEFFERY KAISER
2501 S SAHUARA AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85711

JEFFREY VANLEUVAN
7061 W SONOMA WAY FLORENCE
FLORENCE AZ 85132

JANETTE JENNIFER WEDDINGT KAISER
1041 S BRIGHTON AVE
TUCSON AZ 85711

LATEEN KEYS
7664 S COLEVILLE ST
TUCSON AZ 85746

ALICE HUSTON
14700 S RORY CALHOUN RD
ARIZONA CITY AZ 85123

JOE BROWN
7101 EAST CALLE CUERNAVACA
TUCSON AZ 85710

ELVA BAYLON
29936 W MULBERRY DRIVE
BUCKEYE AZ 85396

JOSEPH OTT
6290 N SAFFRON RD
TUCSON AZ 85741

ALFRED LYNDA MARTONE
605 N RUGGED CANYON DR
GREEN VALLEY AZ 85614

GARY GRAY
551 N INGRES CT
GREEN VALLEY AZ 85614

DENIS MUJAMBERE
297 S SONORAN HEIGHTS DR
TUCSON AZ 85748

BRIAN TINKLENBERG
9306 E MARCASITE LN
TUCSON AZ 85747

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ROBYN FOWLER
4635 N WARNER TERRACE
TUCSON AZ 85705

CHRISTOPHER SCHNEIDER
2572 W CAMINO LLANO
TUCSON AZ 85742

MICHAEL HANDFIELD
2970 AMIGO DR
LAKE HAVASU CITY AZ 86404

SAM JOHNSON
1655 W AVE DE MAXIMILLIAN
TUCSON AZ 85704

JESUS SPANISH SARABIO
14011 N 38TH ST
PHOENIX AZ 85032

TOMMY MURRAY
1426 N OLD ADOBE DR
GREEN VALLEY AZ 85614

MELISA BLACHLY
3063 N CONESTOGA AVE
TUCSON AZ 85749

MIGUEL VANESSA MICHELLE MAR CONTRERAS
8157 N STREAMSIDE AVE
TUCSON AZ 85741

DONALD BURNETT
7962 S DEPOT CT
TUCSON AZ 85747

BRYAN & MELANIE BENDLE
29648 N 70TH AVE
PEORIA AZ 85383

ALLEN ZARCONE
11610 W FAYES GLEN DR
MARANA AZ 85653

DONNA & JIM MANELIS
4715 E MARIPOSA ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85018

HUGH MILLER
4873 E FIRESTONE DR
CHANDLER AZ 85249

CHRISTOPHER MOORE
11820 N GRAY EAGLE AVE
TUCSON AZ 85737

KENT JOYCE
10127 E DESERT PARADISE PL
TUCSON AZ 85747

CARMEN GARZA
1109 W EBNER PL
TUCSON AZ 85714

JASON BOOTH
3031 W CALLE DE DALIAS
TUCSON AZ 85745

EDGAR ALONSO URSUA
1222 E CALIFORNIA ST
SAN LUIS AZ 85349

JULIO C CABUTO JIMENEZ
4757 W 10TH LN
YUMA AZ 85364

MANUELA ORTEGA
2208 N CHOLLA ST
CHANDLER AZ 85224

MICHAEL HANRION
2552 N MILLY PL
CASA GRANDE AZ 85122

KYLE CARSON
39724 N 10TH ST
PHOENIX AZ 85086

DANETTE M PYLE
4205 S 181ST LN
GOODYEAR AZ 85338

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARTHA DORAME
6601 E NELSON DR
TUCSON AZ 85730

VICTOR STEVENS
273 W CALLE FRAMBUESA
GREEN VALLEY AZ 85614

GEORGE PEPE
9385 W WEEPING WILLOW RD
PEORIA AZ 85383

TARYN WININGER
15898 W WOODLANDS AVE
GOODYEAR AZ 85338

LAUREN HURST DAEM
6743 E OCUPADO DR
CAVE CREEK AZ 85331

RYAN REIBEL
12421 W MONTEBELLO AVE
LITCHFIELD PARK AZ 85340

RAMSES CURIEL
1483 N QUINTERO AVE SAN
SAN LUIS AZ 85349

DIANA & SEAN GRUSENMEYER
7575 S BRACKENBURY DR
TUCSON AZ 85746

JOE DEE BALTAZAR
7202 S AVENIDA DEL NOPAL
TUCSON AZ 85746

WILEY TIMOTHY
18132 W CARDINAL DR
GOODYEAR AZ 85338

CHRISTOPHER PAYNE
7885 S DANFORTH AVE
TUCSON AZ 85747

HUMBERTO RUIZ
3195 W ROME ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YUMA AZ 85364

ANTHONY OROZCO
16447 W CULVER ST
GOODYEAR AZ 85338

THOMAS HENRIKSEN
19838 N WINTERHAVEN LN
SURPRISE AZ 85374

JESUS ANTONIO LOPEZ OROPEZA
605 E PACIFIC DR
AVONDALE AZ 85323

CAROLYN MCSWAIN
10013 W AUDREY DR
SUN CITY AZ 85351

NOAH HOME ADKINS
13120 E TRANSTAR TRAIL
VAIL AZ 85641

JACUELYN VILLANUEVA
16229 W LATHAM ST
GOODYEAR AZ 85338

MARTIN MARCELA SORIA
40894 W PATRICIA LN
MARICOPA AZ 85138

JUAN C VALADEZ
2445 S 7TH AVE
YUMA AZ 85364

VIRGINIA HOME CRUZ
5368 S COYOTE BRUSH DR
TUCSON AZ 85757

DENISE QUINTERO
1121 E LA CASITA DR
YUMA AZ 85365

LINDA FITZGIBBON
5393 W VICTORY WAY
FLORENCE AZ 85132

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ROBERT BRAGOLE
10795 36TH PL
YUMA AZ 85365

RITIEK RAFI
1115 RED COLT ROAD
TUCSON AZ 85748

WESS & KATHRYN SALTER
12421 W JUDIT CT
MARANA AZ 85653

KIMBERLY OLIVER CAT JACKSON
920 OBSERVATION TRAIL
GREEN VALLEY AZ 85614

MONTY DAVIS
13143 W CASTLEBAR DR
SUN CITY WEST AZ 85375

JULIO E LOPEZ LAVALLE
858 W BRENDA ST
SOMERTON AZ 85350

SUSAN LEWIS
2931 W KIT FOX PL
TUCSON AZ 85746

JOAN GOSNELL
9955 E SKYWARD WAY
TUCSON AZ 85730

LOUIS AND VIRGINIA LINDGREN
2651 S KAYSNER CT
TUCSON AZ 85730

JORGE REYES
6798 E FLYNN AVE
FLORENCE AZ 85132

ERICK APODACA GRADO
5534 W ANDREA DR
PHOENIX AZ 85083

MARY MONICA VAN DER WERF
24416 N 60TH LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GLENDALE AZ 85310

KATHRYN ORANGE NEMETH
2201 W PINCHOT AVE
PHOENIX AZ 85015

FLORENCIO NUNEZ
15011 N 37TH AVE
PHOENIX AZ 85053

AUTUMN WEST
4431 W MOSS SPRINGS RD
PHOENIX AZ 85086

ALMA RAMIREZ
3741 W 20TH PL
YUMA AZ 85364

CARMEN GRIJALVA
8772 E 24TH LN
YUMA AZ 85365

GRANT RICH
5707 E 32ND ST SPC 1061
YUMA AZ 85365

GAIL BLAIS
2043 W KIMBERLY WAY
PHOENIX AZ 85027

ALBERTA APOLIUS
18017 N 113TH AVE
SURPRISE AZ 85378

JUAN C AMAYA
340 S 8TH AVE
YUMA AZ 85364

DOMINIC & WHITNEY KNIGHT
6898 E STEVENS RD
CAVE CREEK AZ 85331

GABRIEL & JESSICA LARA
533 N PECAN SWEEPER LN
SAHUARITA AZ 85629

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JUSTIN ROBERTSON
3020 W ST TROPAZ AVE
TUCSON AZ 85713

GREGORY CLEMMER
5126 E LE MARCHE AVE
SCOTTSDALE AZ 85254

DON HOLDER
4413 W RAVINA LN
PHOENIX AZ 85086

TOMMY QUALLS
2530 CALYPSO DR
LAKE HAVASU CITY AZ 86406

ARTHUR WILKINSON
4838 W WILLOW VISTA CT
MARANA AZ 85741

KENNETH CHARGIN
15859 W LAUREL CANYON CT
SURPRISE AZ 85374

SAMUEL CANIGLIA
33228 W ROESER RD
TONOPAH AZ 85354

RESIDENT
11506 W SHAW BUTTE DR
EL MIRAGE AZ 85335

FRANCIS SUPAN
11457 N 165TH LN
SURPRISE AZ 85388

MARIA GOSUN
14408 N 177TH LN SURPRISE
SURPRISE AZ 85388

ERIN OCONNELL
11668 W VANDERBILT FARMS WAY
MARANA AZ 85653

FREDERIC ZUPANCIC
7540 W JULIE DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GLENDALE AZ 85308

GEORGE BALLESTEROS
2662 W BRANDY CREST DR
TUCSON AZ 85713

JODI & EDWARD GONZALES
4519 S CHATAM RIDGE
TUCSON AZ 85730

TRAVIS ADAMS
8972 E ANNA PL
TUCSON AZ 85710

ANGELA VOGLER
19054 W SHANGRI LA RD
SURPRISE AZ 85388

BRISIA ISAIAS P VIERA RAMOS
3220 W HOLLY ST
PHOENIX AZ 85009

CHARLES MOON
111 S CHELSEA PARK PL
TUCSON AZ 85748

DANICIA & ERICK RATLIFF
6632 E VIA PAMPAS MORENAS
TUCSON AZ 85756

JOSHUA PRINGLE
13708 W CHAPAROSA WAY
PEORIA AZ 85383

CAROL ALLEN MILLS
550 N TUNITCHA DR
GREEN VALLEY AZ 85614

ERNESTO QUINTERO RODRIGUEZ
19700 W SHERMAN ST
BUCKEYE AZ 85326

THERESA JUAN BACALSKI
8931 N ONYX ST
TUCSON AZ 85742

PM & M ELECTRIC INC
2:24-bk-04978-MCW

IDA BYRD
21 S 195TH LN
BUCKEYE AZ 85326

JUAN & AGUIRRE NAVARRO
128 W PRESIDENT ST
TUCSON AZ 85714

GEORGE WALLS
3669 SPIRIT STEALTH DR
TUCSON AZ 85730

LAURA ROUBICEK
7985 E RAGWEED DR
TUCSON AZ 85710

PAUL VALENZUELA
1882 W SAVOY PL
TUCSON AZ 85746

CLAUDIA L ESPARZA VILLICANA
3782 S LAURA WAY
YUMA AZ 85365

CAROLINA SEPULVEDA
614 E JAHNS PL
CASA GRANDE AZ 85122

KENNETH & RYAN REED
3134 W ADOBE DAM RD
PHOENIX AZ 85027

CARLOS GARCIA
607 W 13TH ST
SOMERTON AZ 85350

JOE MENVILLE
38 E CAMINO TIERRA MONTANA
SAHUARITA AZ 85629

GARY NICHOLS
10465 FAIRWAY DR
YUMA AZ 85367

ANNAMARIA MONTEZ
30682 W FLOWER CT

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BUCKEYE AZ 85396

SARAH DEROCHE
8208 W QUAIL AVE
PEORIA AZ 85382

CHRISTINE LAWSON
13486 STATLER ST
SURPRISE AZ 85374

KEVIN OSTER
10642 S MIRAMAR CANYON PASS
VAIL AZ 85641

ELYSSA ORTIZ MOSSOR
5313 N CROWLEY LN
TUCSON AZ 85705

BIANCA N DE JESUS
3338 N BROOKLYN DR
BUCKEYE AZ 85396

JOSE DEJESUS
30696 W FLOWER CT
BUCKEYE AZ 85396

ENRIQUE VILLASANO PEREZ
3771 SAN PEDRO ST
SAN LUIS AZ 85349

DESTINY WEBB
6725 W HOLLY ST
PHOENIX AZ 85035

WILLIAM HEATHER N GLUSKI EDDY
14825 S 19TH WAY
PHOENIX AZ 85048

HOGART HENRIKSEN
21819 N MONTEGO DR
SUN CITY WEST AZ 85375

MARGARET VILLANI
3045 W LARKSPUR DR
PHOENIX AZ 85029

PM & M ELECTRIC INC
2:24-bk-04978-MCW

STEVEN GREEN
11639 S DAWN DR
YUMA AZ 85367

CORA KENNEDY
2212 W 17TH PL
YUMA AZ 85364

JOEY BILBREY
9230 E FRANKLIN RD
FLORENCE AZ 85132

JACK RUEDY
11535 W MINNEOLA DR
MARANA AZ 85653

ALVARO JUAREZ
1113 BINGHAM AVE
SOMERTON AZ 85350

ROBERT CERECER
8885 E FRUIT TREE DR
TUCSON AZ 85730

JIM JAACKS
8345 W LA CAILLE
PEORIA AZ 85383

VALLERIA PICKETT
1117 E IRMA LN
PHOENIX AZ 85024

JUDITH SMITH
2980 E COTTONWOOD CLUB LN
TUCSON AZ 85706

SHEILA INGHAM
8957 W FARGO DR
PEORIA AZ 85382

PEGGY & TOM WHITE
20949 N 95TH DR
PEORIA AZ 85382

CHRIS WEERTS
5121 S LAVENDER MIST CT

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85746

JOSE LUIS SUSANA H DEL VALLE SR RODRIGUEZ CISNEROS
8247 W TRAFALGAR AVE
PHOENIX AZ 85033

GARY & ARDYCE ARDI WHALEN
10395 E CELE PETERSON LN
TUCSON AZ 85747

JUSTINE CHANDLER
1119 W ROSS AVE
PHOENIX AZ 85027

ALYSSA & ANDREW PETERSON STASSI
22207 N 91ST AVE
PEORIA AZ 85383

JAMES MILLER
635 W COOL DR
TUCSON AZ 85704

MICHAEL & MARCIA ODONNELL
8131 W VILLA LINDO
PEORIA AZ 85383

LARRY NACCARATO
10537 W LA JOLLA DR
SUN CITY AZ 85351

JOSE LUIS MACHADO
3130 N GERONIMO AVE
TUCSON AZ 85705

MICHAEL LEGRANDE
8872 E MARTHA ROOT CT
TUCSON AZ 85747

CHRIS DOZIER
970 ST CLAIRE DR
LAKE HAVASU CITY AZ 86404

RICHARD SCHNIBBE
713 N RUGGED CANYON DR
GREEN VALLEY AZ 85614

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GEORGE JR MARTINEZ
978 S 47TH AVE
YUMA AZ 85364

DONALD WIEMANN
1870 N VIA FRONDOSA
GREEN VALLEY AZ 85614

KAREN BROWN
7602 S COLEVILLE ST
TUCSON AZ 85746

LINDA CORN
6232 S SARAH ELIZABETH DR
TUCSON AZ 85746

CAMERON PLATT
20539 W PARK MEADOWS DR
BUCKEYE AZ 85396

WAYNE ROSE LATRONICO
10335 W CINNEBAR AVE
SUN CITY AZ 85351

LAUREL SANDERSON MCCABE
23613 N DESERT AGAVE ST
FLORENCE AZ 85132

MARTIN HERRERA
18228 N 43RD PL
PHOENIX AZ 85032

LEAH WAGNER
3951 W SUNNYSIDE AVE
PHOENIX AZ 85029

CLARENCE KELLEY
46002 N 34TH AVE
PHOENIX AZ 85087

CHRISTIANA MARIE SEIGLE
3013 W CYPRESS ST
PHOENIX AZ 85009

JOHN O'HALLORAN
16023 N 34TH AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85053

JAMES MCCORMICK
552 E WOLF HOLLOW DR
CASA GRANDE AZ 85122

RONALD & MARILAG MURIERA
9167 W BLUE SAGUARO STREET
MARANA AZ 85653

GREGORY NINA MILLER
3431 N RIVER RAPIDS DR
TUCSON AZ 85712

FILIBERTO VALLE
2868 S 31ST DR
YUMA AZ 85364

APRIL N WHITE
3408 W PORT AU PRINCE LN
PHOENIX AZ 85053

JAMES & SARA ECK
4001 N 294TH LN
BUCKEYE AZ 85396

ROCCO SUGAMELI
6630 N AMAHL PL
TUCSON AZ 85704

JOSEPH CONTRERAS
8301 E 25TH ST
TUCSON AZ 85710

JUAN A HERNANDEZ
3514 W 21ST LN
YUMA AZ 85364

SYLVIA M CALMELAT
7815 E MARQUISE DR
TUCSON AZ 85715

IOANA LAPUSAN
7148 W CREST LN
GLENDALE AZ 85310

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JESSENIA AYALA
15880 W LINDEN ST
GOODYEAR AZ 85338

CATHERINE CHINLUND
10099 E AUTUMNWIND PL
TUCSON AZ 85730

KIMBERLY KELDER
7983 W SUNFIRE DR
TUCSON AZ 85743

ROBERT SHEWCRAFT
12162 S IRONWOOD DR
YUMA AZ 85367

ROBERT STEPHANIE S MCLAUGHLIN
208 W CORONADO ST
BUCKEYE AZ 85326

MICHAEL BOTTHOF
10865 S CAMINO SAN CLEMENTE
VAIL AZ 85641

GARRETT SEEMS
20044 N 93RD LN
PEORIA AZ 85382

MARK EHLER
371 E HACIENDA DR
YUMA AZ 85364

BRUCE & THERESA PEREY
2614 E BLUEFIELD AVE
PHOENIX AZ 85032

POLLY AGEE
5075 SOUTH 237TH AVENUE
BUCKEYE AZ 85326

CHRISTOPHER LAURIDSEN
3415 N BROOKLYN DR
BUCKEYE AZ 85396

PEDRO MENDEZ
23982 W LASSO LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BUCKEYE AZ 85326

VICTORIA M HACKMAN
23422 N 167TH LN
SURPRISE AZ 85387

JOSE CRISOSTOMO
21911 N 97TH GLEN
PEORIA AZ 85383

BRENDA RODRIGUEZ
44389 W MCCLELLAND DR
MARICOPA AZ 85138

ELANA ZINDER
932 E MONTOYA LN
PHOENIX AZ 85024

FANNY SANTOS
1972 W 20TH LN
YUMA AZ 85364

DOLORES KISHMAN
1040 W POSSUM CREEK LN
TUCSON AZ 85737

MARIA LEAL
1854 S 2ND AVE
YUMA AZ 85364

HORTENCIA MORENO
6202 W CAVALIER DR
GLENDALE AZ 85301

EILEEN G STOCK
10027 W OCOTILLO DR
SUN CITY AZ 85373

ROBERT MARKS
897 ACOMA BLVD S
LAKE HAVASU CITY AZ 86406

JOHN EDWARDS
19810 N LAKEFOREST DR
SUN CITY AZ 85373

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DAVID BECK
27726 N 175TH DR
SURPRISE AZ 85387

KAY EWY
2231 N WALNUT AVE
TUCSON AZ 85712

CARLOS AGUILAR
14602 S CAMINO VENDAVAL
SAHUARITA AZ 85629

KATHRYN STRITAR
7424 N CASA BLANCA DR
TUCSON AZ 85704

REBECCA BABCOCK
9255 W BRUCE ST
TUCSON AZ 85735

JUDITH SANCHEZ
2848 W CINDY LOU LN
YUMA AZ 85365

ANTONIO GUTIERREZ
2513 E HILLERY DR
PHOENIX AZ 85032

JAIDEV SHARMA
3460 S MAGDA AVE
TUCSON AZ 85730

HOLLY JONES
10322 ARVADA DR AZ CITY AZ
ARIZONA CITY AZ 85123

BRENDA TAYLOR
10808 E 37TH ST
YUMA AZ 85365

LEONARDO SOSA
212 S MALCOLM DR
APACHE JUNCTION AZ 85120

ANTHONY FABRELLO
17010 S 178TH AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GOODYEAR AZ 85338

SEAN ZAHNISER
9820 E THOMPSON PEAK PKWY 715
SCOTTSDALE AZ 85255

LUIS ALVAREZ
16616 N 28TH WAY
PHOENIX AZ 85032

ARNOLD MURPHY
10840 E PLACITA DE PASCUA
TUCSON AZ 85730

ANTHONY HALL
6609 S 40TH AVE
PHOENIX AZ 85041

WAYNE WALLACE
14446 E SUZANNE DE FORTUNA DR
YUMA AZ 85367

JUANNE CODDING
30240 W PATTON RD
WITTMANN AZ 85361

ARAM SHWANI
12816 N 15TH AVE
PHOENIX AZ 85029

MICHAEL GAMBLE
13126 W BALLAD DR
SUN CITY WEST AZ 85375

LUPE GRANILLO DOE
6438 W VINCA ROSE DR
TUCSON AZ 85757

MATTHEW & DANETTE JESSEE
697 W CHOLLA CREST DR
GREEN VALLEY AZ 85614

LUANN BAY
7003 S 220TH AVE
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JAMES JADE VILLA
7862 W ROCK SPRINGS DR
PEORIA AZ 85383

ROY ZEPEDA
29930 W MULBERRY DR
BUCKEYE AZ 85396

CARL AMBRUSTER
5009 E EASTLAND ST
TUCSON AZ 85711

DERRICK DION
5514 S DOVE VALLEY
BUCKEYE AZ 85326

BLANCA CAZARES SIQUEIROS
251 RAMONA ST
SOMERTON AZ 85350

LOUIS RUOCCO
14007 E VIA CERRO DEL MOLINO VAIL
VAIL AZ 85641

JOSIE ALVAREZ
25360 FREMONT CT
BUCKEYE AZ 85326

ROBERT KEIL
4809 W LAURIE LN
GLENDALE AZ 85302

SEAN MCCORMACK
25167 W PARKSIDE LN S
BUCKEYE AZ 85326

MARY JO SCHEAFFER
23987 W WAYLAND DRIVE
BUCKEYE AZ 85326

COURTNEY ZAVODNIK
18365 WEST PUEBLO AVENUE
GOODYEAR AZ 85338

UBALDO MENDEZ
129 S 8TH AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YUMA AZ 85364

DENNIS AND DONNA MOSES
232 E CALLE TRONA
GREEN VALLEY AZ 85614

VIVIAN ORANGE MANJON
4232 E KAREN DR
PHOENIX AZ 85032

EDUARDO LOPEZ
11157 W CARMELITA CIR
ARIZONA CITY AZ 85123

KEVIN SCHWARTZ
11453 W CAROUSEL DR
ARIZONA CITY AZ 85123

EDWARD BLANCHARD
2389 SOUTH KLONDYKE RD
GOLDEN VALLEY AZ 86413

JIMMY NEWMAN
49011 N 1ST AVE
NEW RIVER AZ 85087

UJIANERIK & MARIA GOSUN
9409 W  POTTER DR  PEORIA
PEORIA AZ 85382

EDMUNDO ALEKXIS VALENZUELA SR
2029 W THUNDER POINTE DR
TUCSON AZ 85746

LILIA LIMON
11956 N COPPER SKY PL
TUCSON AZ 85737

BRITTANY WRIGHTSMAN
21520 N 120TH LN
SUN CITY AZ 85373

AUDREY PARKER
1020 W CAMINO ASTURIAS
GREEN VALLEY AZ 85622

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARK JALVING
10772 E SLOPESIDE PL
TUCSON AZ 85748

ERNESTO PATRON
1303 E 24TH PL
YUMA AZ 85365

JAMES EDWARDS
2845 N CRESTWOOD CT
FLORENCE AZ 85132

MICHAEL ASTLE
14217 W VIA TERCERO
SUN CITY WEST AZ 85375

JAMES WELLMAN
9805 W LOMA BLANCA DR
SUN CITY AZ 85351

ELENORA TURNER
9940 E GRAY HAWK DR
TUCSON AZ 85730

JUDITH CHRISTIAN
10609 W PLEASANT VALLEY RD
SUN CITY AZ 85351

MARTHA E SOLORIO
3318 ISMAEL SOLORIO CT
SAN LUIS AZ 85349

LUIS A LOPEZ ESCAGEDA
1493 N QUINTERO AVE SAN LUIS
SAN LUIS AZ 85349

TIMOTHY SANDERS
17288 LOST MINE DR
DOLAN SPRINGS AZ 86441

STEPHANIE LOVINGER
7816 S 6TH DR
PHOENIX AZ 85041

EVELYN GONZALES
1013 MCCAIN AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SAN LUIS AZ 85349

ANA M MARCIAL E BRIONES
1628 N 56TH LN
PHOENIX AZ 85035

LAZARO QUINTANA HERNANDEZ
12729 W VOLTAIRE AVE
EL MIRAGE AZ 85335

GUY HOME SI REQUESTED 9 FRENCH
11844 S COLD CREEK PL
VAIL AZ 85641

MARK TROELL
1715 N ST FRANCIS PL
CASA GRANDE AZ 85122

HECTOR VILLELA
17619 N 35TH DR
GLENDALE AZ 85308

DIXIE CHAMBERS
6608 W GAMBIT TRAIL
PHOENIX AZ 85083

TYLER CLEMENS
6619 W DESERT BLOSSOM WAY
FLORENCE AZ 85132

PAMELA JACOBS
1941 W KATAHN DRIVE
PRESCOTT AZ 86305

DAVID BRADFORD
419 S CENTRAL AVE
AVONDALE AZ 85323

STEVE CAROTHERS
17452 W NAVAJO ST
GOODYEAR AZ 85338

THOMAS CASH DUNCAN
3122 N 126TH DR
AVONDALE AZ 85392

PM & M ELECTRIC INC
2:24-bk-04978-MCW

AREIL ALVAREZ
25289 W PARKSIDE LN N
BUCKEYE AZ 85326

ERNEST FLORES
17200 W BELL RD TRLR 1741
SURPRISE AZ 85374

MARIA DEL ROSARIO & KERMATH
2136 W BOSTON ST
CHANDLER AZ 85224

JUDI & STEWART CRANDELL
40600 N TERRITORY TRAIL
ANTHEM AZ 85086

JOHN & DEBRA FORE
13547 E DIABLO CREEK DR
VAIL AZ 85641

MARIANNE DOREY
618 N CAMINO SECO
TUCSON AZ 85710

CANDIDO ARROYO
769 PATRICIA ST
SOMERTON AZ 85350

DENNIS DODGE
14811 W MAUI LN
SURPRISE AZ 85379

KANDA & EVA KOEHLER
18260 WEST IDA LANE
SURPRISE AZ 85387

RANDY SPRAGUE
13032 N 34TH DR
PHOENIX AZ 85029

JIMMY& TINA DOWELL
6720 W DESERT BLOSSOM WAY
FLORENCE AZ 85132

ENRIQUE DOLORES LOPEZ
6558 W VINCA ROSE DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85757

WILLIAM KARNES
6600 E HAVEN AVE
FLORENCE AZ 85132

TONI ROSSNEY
344 GREAT WHITE ST
TUCSON AZ 85706

FRANK SOLITRO
7941 S GLASGOW ST
TUCSON AZ 85747

ERNESTO & JOSEFINA RAMIREZ
10520 S COYOTE MELON LOOP
VAIL AZ 85641

STEPHEN PATRICK
5909 S ROSEBUD DR
TUCSON AZ 85747

JAMES P KENNEDY
3008 W LARKSPUR DR
PHOENIX AZ 85029

JUAN MENDEZ
1510 W BLOOMFIELD PL
TUCSON AZ 85746

MARTHA MARTY MATHIS
406 W RIDGE PEAK RD
TUCSON AZ 85737

NAHAR SADEQUN
5850 N HOMBRE LN
TUCSON AZ 85718

TRANSITO MONDRAGON
1963 SAN LUIS LN
SAN LUIS AZ 85349

JAVIER LOPEZ
3886 W 39TH ST
YUMA AZ 85365

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ROBERT CHURCH
1606 E LOCKWOOD ST
MESA AZ 85203

F RUTH JACKSON
9754 W EDWARD DR
SUN CITY AZ 85351

DUANE WADE DAVIS
2212 W CLL COMODO
TUCSON AZ 85705

ZSOLT DUMA
3234 N 126TH AVE
AVONDALE AZ 85392

VERNON JACKSON
14624 N 26TH AVE
PHOENIX AZ 85023

ELIZABETH LOPEZ CARLIN
1479 CADENA AVE
SAN LUIS AZ 85349

CONNIE CLARKE
48 N CHOLLA ST
GILBERT AZ 85233

MARI CASTELAN
6517 N 61ST DR
GLENDALE AZ 85301

PORFIRIO H & LUCINA C FIERRO
25567 W BURGESS LN
BUCKEYE AZ 85326

ROBERT DERENSKI
14708 W CARBINE CT
SUN CITY WEST AZ 85375

IRAEL GALINDO
1882 S 47TH AVE
YUMA AZ 85364

GILDA BAXTER
11125 W NOCTURNE CT

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SUN CITY AZ 85351

VIRGIL PROKOPICH
7945 W CABALLERO CIR
ARIZONA CITY AZ 85123

RYU KESAJI
4344 W HOBBY HORSE RD
TUCSON AZ 85741

RICHARD PLOESER
10321 W BOLIVAR DR
SUN CITY AZ 85351

ROBERT HOME KELLEY
7217 S BADGER CANYON DR
TUCSON AZ 85756

NANCY JOHNSON
45 S MULBERRY ST
FLORENCE AZ 85132

WAYNE KLAUS
12241 N THUNDERBIRD RD
SUN CITY AZ 85351

EDUARDO DIAZ
7070 S CAMINO DE AYER
TUCSON AZ 85746

AUGUST CASH PIMENTEL
5614 S WILDROSE
MESA AZ 85212

JOSEPH MALONE
9247 N CRIMSON STONE PL
TUCSON AZ 85743

RICHARD CADY
9223 N CRIMSON STONE PL
TUCSON AZ 85743

WILLIAM SCHINDLER
8741 W WESCOTT DR
PEORIA AZ 85382

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DONNA STUCK
20646 N 104TH AVE
PEORIA AZ 85382

LEON CAMBEROS
345 N AMARELY AVE SAN LUIS
SAN LUIS AZ 85349

KARL SCHLIERMAN
5016 W RUTH AVE
GLENDALE AZ 85302

OLGA M VELENZUELA
249 CUHAUTEMOC ST
SAN LUIS AZ 85349

PALOMA ROMERO
1077 W PALMCROFT DR
YUMA AZ 85364

RUBEN ACUNA
552 W CAMINO PARRILLA
SAHUARITA AZ 85629

JUDY FRY
7563 E COUNTY 13 1/2 ST
YUMA AZ 85365

JAY KENDALL
12927 W JADESTONE DR
SUN CITY WEST AZ 85375

JUAN CRUZ MARTINEZ
1951 W 1ST ST
YUMA AZ 85364

RICHARD HEATON
1736 E WALTER DR
CASA GRANDE AZ 85122

CARL KERR
1210 W ALLEGHENY ST
TUCSON AZ 85705

CLAUDIA GAXIOLA
1891 W SAVOY PL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85746

TYLER CLARK
26261 N 74TH DR
PEORIA AZ 85383

RICHARD CZERNIAWSKI
22536 100TH AVE
PEORIA AZ 85383

KATHY & TOMMY BAGGETT
16417 W MAGNOLIA ST
GOODYEAR AZ 85338

JENNIFER NORIEGA
8241 E NICARAGUA DR
TUCSON AZ 85730

HOWARD DALTON
790 N JASMINE PL
TUCSON AZ 85710

STEPHEN DELAGARDELLE
5043 W NIGHTHAWK WAY
TUCSON AZ 85742

MAYRA
25983 W RUNION DR
BUCKEYE AZ 85396

RONALD MCCLAIN
10361 E CALLE DESCANSO
TUCSON AZ 85749

CHEYENNE SOTELO
1315 N WILDCAT DIERS RD
TUCSON AZ 85745

TERYL LOEFFLER
4911 W WILLOW WIND WAY
TUCSON AZ 85741

CHARLES SWANSON
1000 W TENNIEL DR
GREEN VALLEY AZ 85614

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JOSEPH MARIFLOR CARONAN SUNRU ROMERO
4902 W WILLOW RIDGE PL
TUCSON AZ 85741

MARY PRASCIUNAS
3863 E LIZARD ROCK PL
TUCSON AZ 85718

MUKESH GOPALAKRISHNAN
6058 N PLACITA PAJARO
TUCSON AZ 85718

GABRIELA ARRIAGA
580 S STONER AVE
TUCSON AZ 85748

SERGIO COLOSIO
1115 W LINCOLN ST
TUCSON AZ 85714

TAMMY NUSBAUM
7782 E CLEARY WAY
TUCSON AZ 85715

BERTHA & RAUL MOLINA
6763 W VIA RAMONCITA
TUCSON AZ 85743

WILLIAM GLENNON III
7751 S SOLOMON AVE
TUCSON AZ 85747

LOIS RETYNSKI
20452 N 105TH AVE
PEORIA AZ 85382

JANET LOEHR
10476 N SCOTT DR
CASA GRANDE AZ 85122

LETICIA MENDOZA
2607 KANSAS AVE
SOUTH GATE CA 90280

WILLIAM KARSTADT
11828 N 40TH DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85029

GILBERTO GONZALEZ
2075 S 40TH DR
YUMA AZ 85364

DANNY MCCLELLAN
14053 E RACE HORSE PL
VAIL AZ 85641

SALLY J BELL
23115 W LOS HUESOS WAY
CONGRESS AZ 85332

WILLIAM WYCOFF
2355 W WHISPER ROCK TRAIL
PHOENIX AZ 85085

MARLENE ROWE
5707 E 32ND ST LOT 99
YUMA AZ 85365

MARK SHUMATE SR
20881 W RIDGE RD
BUCKEYE AZ 85396

WINDY HITE
1297 W CAMINO MESA SONORENSE
SAHUARITA AZ 85629

AUSTIN GRANDON
1114 W ROSS AVE
PHOENIX AZ 85027

ROBERT HOME BROWN
9220 E TURTLE ROCK RD
PRESCOTT VALLEY AZ 86315

ROBERT RITTER
27555 VILLAGE AVE
CONGRESS AZ 85332

GALE FARINAS
11613 N CAPRI DR
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ARMANDO SILVA GAMEZ
10546 E SINGING CANYON DR
TUCSON AZ 85747

MEGAN MALDONADO
12130 W JESSIE CT
SUN CITY AZ 85373

WAYNE KEITH HAUSMANN
8401 N MAMMOTH DR
TUCSON AZ 85743

JOHN HEPPLER
9550 W COUNTRY CLUB DR
SUN CITY AZ 85373

MICHAEL D COLVIN
22604 N DUSTY TRAIL BLVD
SUN CITY WEST AZ 85375

RODNEY LANDIS
3391 W AVENIDA OBREGON
TUCSON AZ 85746

MARGARET GLANTZ
3715 W CAT BALUE DR
GLENDALE AZ 85308

JOHN J ONEILL
10702 W MIMOSA DR
SUN CITY AZ 85373

FLORENTINO ESQUIVEL
992 S 47TH AVE
YUMA AZ 85364

KERRY & KENNETH KELLY
8622 N LODGEPOLE PINE TRAIL
TUCSON AZ 85743

CHERYL BESS
4429 E VIA DONA RD
CAVE CREEK AZ 85331

ROBERT FITZGERALD
3300 N CAMINO DE PIEDRAS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85750

JUDY DEROUEN
170 E CALLE VIVAZ
GREEN VALLEY AZ 85614

MARIA V BONILLA
2343 N 51ST DR
PHOENIX AZ 85035

NATHAN MICHAEL
10628 E MEADOWHILL DR
SCOTTSDALE AZ 85255

HELENREVIER
5707 E 32ND ST LOT 283
YUMA AZ 85365

JAMES AND JUDITH WOODS
17124 N 9TH PL
PHOENIX AZ 85022

CARLOS A ZEPEDA
3436 E EMALIE ST
SAN LUIS AZ 85349

MARION NORTHCUTT
15201 N AGUA FRIA DR
SUN CITY AZ 85351

LEONARDO ARREOLA GONZALEZ
847 BRENDA ST
SOMERTON AZ 85350

ROBERT BRANDOLINI
11223 N 103RD AVE
SUN CITY AZ 85351

VANESSA JOSE FORTUNO
2642 S BONANZA AVE
TUCSON AZ 85730

FRANCISCO MUNOZ
2036 W PROBASCO DR
TUCSON AZ 85746

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BRIAN RUNTE
2015 N 109TH DR
AVONDALE AZ 85392

JAMES MORGAN
6445 N SAN IGNACIO DR
TUCSON AZ 85704

DORIS CERVANTES
12059 W PIMA ST
AVONDALE AZ 85323

DEREK MCMULLEN
10599 E OTTOMAN DR
TUCSON AZ 85747

VERDAN GLENN
22506 N VEGA DR
SUN CITY WEST AZ 85375

CHARLOTTE MCCORRY
12806 W GABLE HILL DR
SUN CITY WEST AZ 85375

JOHN TURNER
30009 N WHIPSAW RD
PEORIA AZ 85383

RICHARD & MARY FORTIER
15904 W ZINNIA CT
SURPRISE AZ 85374

BEN DIERINGER
19773 W MONROE ST
BUCKEYE AZ 85326

EMERICK BRYAN
11901 N 144TH DR
SURPRISE AZ 85379

JAIME GARCIA
1451 E LOS OLIVOS DR
SAN LUIS AZ 85349

FRANK HIDALGO
3835 W THUNDERBIRD RD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85053

JAVIER ORTEGA
9711 SAN JUAN AVE
SOUTH GATE CA 90280

RICHARD KAUFFMAN
2725 E MANCHESTER ST
TUCSON AZ 85716

DEBORAH PERRY
2631 E AVENIDA DE POSADA
TUCSON AZ 85718

ROBERT GONZALEZ
5544 W MOLLY LN
PHOENIX AZ 85083

JASON ORANGE RAYMOND
1837 E PATRICK LN
PHOENIX AZ 85024

DANIEL DANIELLE MAXWELL
13361 N VISTOSO BLUFF PL
ORO VALLEY AZ 85755

LAURA WRIGHT
2402 E PARAISO DR
PHOENIX AZ 85024

ALEXANDER DAVID CAIN
1086 S 242ND LN
BUCKEYE AZ 85326

MIGUEL CAPETILLO
5657 W SELLS DR
PHOENIX AZ 85031

SUSAN LOVATO
41149 N SUTTER LN
ANTHEM AZ 85086

SAMUEL HAWKINS
9973 E COUNTRY SHADOWS DR
TUCSON AZ 85748

PM & M ELECTRIC INC
2:24-bk-04978-MCW

FRANCISCO JENNIFER POLITO JR
3551 E MECATE RD
TUCSON AZ 85739

RAQUEL CARDOSO
6258 W SCOTCH PINE LN
TUCSON AZ 85743

GLENDA GRIJALVA
5850 S CAMINO VERDE
TUCSON AZ 85757

ERNESTO BONILLAS
3640 W 37TH PL
YUMA AZ 85365

JAMES LENNOX
3737 W AVENIDA FRIA
TUCSON AZ 85746

GERAD MICHELS
216 GRANITE CANYON PL
ORO VALLEY AZ 85755

JOHN & BETTY& ELIZABETH SCOTT
9801 N 110TH AVE
SUN CITY AZ 85351

BRIAN STRAW
7175 E 26TH ST
YUMA AZ 85365

SIMON KIM
39706 N INTEGRITY TRL
ANTHEM AZ 85086

KENNETH LAMB
833 E ELGIN ST
CHANDLER AZ 85225

ORETHA DAVISON
15804 W HERITAGE DR
SUN CITY WEST AZ 85375

WILLIAM CADWALLADER
25618 W SAINT CHARLES CT

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BUCKEYE AZ 85326

ROCIO WOLFF
10795 E 39TH LN
YUMA AZ 85365

OSCAR IBARRA MARQUEZ
139 ESCAMILLA CT
SAN LUIS AZ 85349

JOE GONZALES
30212 W LYNWOOD ST
BUCKEYE AZ 85396

MARIA V BONILLA
5040 N 41ST DR
PHOENIX AZ 85019

RICHARD D ALLDREDGE
5126 W PERSHING AVE
GLENDALE AZ 85304

STEPHANIE BROWN
40560 N TERRITORY TRAIL
NEW RIVER AZ 85086

LORAN CONAWAY
807 N ALAMO CIR
MESA AZ 85213

MARTIN HERNANDEZ
8742 S DESERT VALLEY WAY
TUCSON AZ 85747

JOHN MILINOVICH
13230 W COPPERSTONE DR
SUN CITY WEST AZ 85375

JOHN POPOWICH
14502 W YOSEMITE DR
SUN CITY WEST AZ 85375

JANET CAMPBELL
14064 W DUSTY TRAIL BLVD
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JOSE E VALLE
12721 S SHEILA AVE
YUMA AZ 85367

DIANE WEISENBERG
27050 N 178TH AVE
SURPRISE AZ 85387

TESLA LOT 120
6567 E 35TH RD
YUMA AZ 85365

MARK LIPIN
7040 N SKYWAY DR
TUCSON AZ 85718

MARY ALDRICH
1637 W VERNON AVE
PHOENIX AZ 85007

ANTONIO RUIZ
10910 S 204TH AVE
BUCKEYE AZ 85326

ANNETTE ORTIZ
383 E BORRE AVE
COOLIDGE AZ 85128

MIKE ULLOA
303 E MC KAMEY ST
PAYSON AZ 85541

RAMONA RAU
5971 W LONE CACTUS DR
GLENDALE AZ 85308

NATASHA BISHOP
7830 MONTARA AVE
RANCHO CUCAMONGA CA 91730

RICHARD KLEIN
9205 WEST FOOTHILL DRIVE
PEORIA AZ 85383

WARREN STRYCKER
13449 E 43RD LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YUMA AZ 85367

MICHAEL & JILL KUEHLER
16086 W JENAN DR
SURPRISE AZ 85379

LUIS & VAYAS HIDALGO
1271 W CASTLE DRIVE
CASA GRANDE AZ 85122

MARCIA MEGAN VILLEGAS RIGHTNOUR
310 S 2ND ST
BUCKEYE AZ 85326

NICHOLAS SCOTT
6392 E PARADISE DR
SCOTTSDALE AZ 85254

JESSICA TAKASHIGE
4168 N 298TH LN
BUCKEYE AZ 85396

KARLEE DRAPER
19757 W MONROE ST
BUCKEYE AZ 85326

MARIA GOSUN
16437 N 169TH DR
SURPRISE AZ 85388

PASQUALE & KANE NACCARATA
4117 E LONESOME TRAIL
CAVE CREEK AZ 85331

FERNANDO HURTADO
2510 N 148TH DR
GOODYEAR AZ 85395

PATRICIA & LAWRENCE AMARAL
18012 W VIA DEL SOL
SURPRISE AZ 85387

JEFF WHEELER
2382 S QUAIL HOLLOW DR
TUCSON AZ 85710

PM & M ELECTRIC INC
2:24-bk-04978-MCW

THOMAS & LOIS WILLIAMS SCHLITT
872 W BOSCH DR
GREEN VALLEY AZ 85614

WENDY ZDEBSKI
1353 W LONGHORN DR
CHANDLER AZ 85286

ROSS & LINDA ELSOM
11662 E 26TH ST
YUMA AZ 85367

VINCENT & KELLY GOSS HALL
7608 N 108TH DR
GLENDALE AZ 85307

TARA MALLERY
25872 W ELWOOD ST
BUCKEYE AZ 85326

ANDREW ANDY HUGHES
9240 W MELINDA LN
PEORIA AZ 85382

JOSEPH STEPHANY
39515 N WHITE TAIL LN
ANTHEM AZ 85086

MARCIAL RANGEL VALENZUELA
17498 W WATKINS ST
GOODYEAR AZ 85338

MAROSALBA HERNANDEZ
10176 E 38TH ST
YUMA AZ 85365

CLARA CASTILLO
1124 E 2ND ST
CASA GRANDE AZ 85122

DALE RANSFORD
10756 E PALOMINO RD
SCOTTSDALE AZ 85258

ROGER LASTINE
1955 N ALANDALE AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85715

CIELO ROBLES LIZARRAGA
941 S 47TH DR
YUMA AZ 85364

JAMES & AMY HERRING
7620 E 4TH ST
SCOTTSDALE AZ 85251

VICTOR DAVIS
4954 S 238TH LN
BUCKEYE AZ 85326

REYNALDO ALDAVA
413 E PALM ST
LITCHFIELD PARK AZ 85340

ROXANNA PAYNTAR
7880 W  SHIPP DR
GOLDEN VALLEY AZ 86413

CZESLAWA LEWKOWSKI
15106 W HOME RUN DR
SURPRISE AZ 85374

MARIA CARMEN MERINO
157 W PRESIDENT ST
TUCSON AZ 85714

DOUGLAS LAIRD
1010 W BOSCH DR
GREEN VALLEY AZ 85614

JULIO ARELLANO
15417 W DAHLIA DR
SURPRISE AZ 85379

ROBERTO & REYES GONZALEZ
951 S 167TH DR
GOODYEAR AZ 85338

JULIAN SOBERANO
8709 W C P HAYES DR
TOLLESON AZ 85353

PM & M ELECTRIC INC
2:24-bk-04978-MCW

KEVIN JR BONAM
20825 W CARVER RD
BUCKEYE AZ 85326

VINCENT & SHAMBURG YBARRA
18053 W VIA DEL SOL
SURPRISE AZ 85387

JARED & MOLLY PERSIAN
12902 W CHERRY HILLS DR
EL MIRAGE AZ 85335

ADAM KINKEAD
12625 W DIAZ DR
ARIZONA CITY AZ 85123

ABEL PASILLAS
3559 E CUADRILLA LN
YUMA AZ 85365

OSCAR MARTINEZ
7428 E 25TH PL
YUMA AZ 85365

ANGELA NOVOA
1873 E SAUCEDA ST
SAN LUIS AZ 85349

JOELLENE PEEBLES
20760 W MINNEZONA AVE
BUCKEYE AZ 85396

RANDY KARVANEK
40503 N NATIONAL TR
ANTHEM AZ 85086

GERALD HOUSTON
15943 W AUTUMN CIR
SURPRISE AZ 85374

YOLANDA WOODS
30346 W COLUMBUS AVE
BUCKEYE AZ 85396

ELENA ADRIANA DIMAS ZAMORA
10414 W WINDSOR AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

AVONDALE AZ 85392

KAREN ENRIQUEZ
5744 S COPPER PLATE DR
TUCSON AZ 85706

CHARLES THEISEN
1017 W BOSCH DR
GREEN VALLEY AZ 85614

RAYMOND MOSHER
10367 W HEATHER DR
ARIZONA CITY AZ 85123

FARLEY MANNS
926 LOCUST LN
AVONDALE AZ 85323

KEN & EILEEN EVANS
17201 N ELKO DR
SURPRISE AZ 85374

MARIA RUIZ
15832 N JERRY ST
SURPRISE AZ 85378

RILEY & LOGAN CROSBY
18241 W LOUISE DR
SURPRISE AZ 85387

ALEXANDER KING
30268 W CATALINA DR
BUCKEYE AZ 85396

LEANDRA BOGGAN
19832 N WINTERHAVEN LN
SURPRISE AZ 85374

OSVALDO JR & MICHELLE RIVERA
2704 S 18TH AVE
YUMA AZ 85364

MICHAEL IVERSON
2932 E SURREY AVE
PHOENIX AZ 85032

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JENNIFER TORCHIA
2292 N WOODS PL
TUCSON AZ 85749

JOHANNES SCHWAMM
5919 E TERCEL DR
TUCSON AZ 85756

ROBERT MCQUITTY
6862 W SONOMA WAY
FLORENCE AZ 85132

JILL WALDRIP
7202 W GROVERS AVE GLENDALE
GLENDALE AZ 85308

JOSEPH J DELIBERIS JR
13517 E BRIGHT SKY LOOP
VAIL AZ 85641

TAYLOR BLANDINE
1101 W EMERALD AVE
MESA AZ 85210

CRISTOBAL AGUILERA
3671 S QUETEL AVE
NACO AZ 85620

GLORIA LORD
9241 N GOLDEN FINCH AVE
TUCSON AZ 85742

RICHARD ALAND RUSSELL
1646 E MOONSHROUD DR
TUCSON AZ 85737

LEO SOTO
4231 N 10TH ST
PHOENIX AZ 85014

SERGIO ORTIZ
1176 N 9TH AVE
SAN LUIS AZ 85349

JORGE RENTERIA
584 W ANGELICA ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SOMERTON AZ 85350

CAROLYN DAILEY
22607 N  VEGA DR
SUN CITY WEST AZ 85375

JANET THOMPSON
4766 N LAIRD WAY
TUCSON AZ 85705

DENISE ISELA OROZCO GOMEZ
7362 S WESTOVER AVE
TUCSON AZ 85746

RAUL CARLOS RODRIGUEZ AVILA
11539 W FAYES GLEN DR
MARANA AZ 85653

SHIRLEY KREIDLER
7844 S PLACITA SENORA MARIA
TUCSON AZ 85747

ANDREW VU TRAN
5368 W TOPEKA DR
GLENDALE AZ 85308

DEBRA SERRINA SANCHEZ GOWIN
1772 W LAVENDER MOUNTAIN PL
TUCSON AZ 85746

JESUS RAMOS
1939 W NAVA DR
TUCSON AZ 85746

LAURA HERNANDEZ
1317 N 9TH AVE
SAN LUIS AZ 85349

DUSTON CIULLA
23825 W LN
BUCKEYE AZ 85326

DAVID & DEBRA KESSLER
11026 W CUMBERLAND DR
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW

RICHARD CHADWICK
16595 W SOFT WIND DR
SURPRISE AZ 85387

ROBERT GIBSON
14858 EAST 52ND STREET
YUMA AZ 85367

TYLER & HEATHER TEADT
17519 W BOCA RATON RD
SURPRISE AZ 85388

PAUL DODIE BOWMAN
6035 E HANNIBAL ST
MESA AZ 85205

SHERLIE MERCADO
23864 N GREER LOOP
FLORENCE AZ 85132

JOSE RODRIGUEZ
937 S 7TH AVE
TUCSON AZ 85701

WILLIAM BROWN
12600 W OBREGON DR
ARIZONA CITY AZ 85123

MAURICE SANCHEZ
9415 W SWANSEA DR
ARIZONA CITY AZ 85123

CHRISTOPHER SHARP
9914 W MISSION DR
ARIZONA CITY AZ 85123

DEBORAH RESNER
7913 E MAGICAL WAY
TUCSON AZ 85730

JOHN RINEHART
18473 S COPPER POINT DR
GREEN VALLEY AZ 85614

LUIS A RIVERA
811 W 13TH PL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SOMERTON AZ 85350

LESLIE WORKMAN
1784 E SAN XAVIER DR
CASA GRANDE AZ 85122

LUIS CASTILLO DELGADO
1765 E SIERRA ST
CASA GRANDE AZ 85122

MAHOTA HADLEY
1491 N GRAND DR
APACHE JUNCTION AZ 85120

LAURA GARCIA
11095 W XAVIER DR
ARIZONA CITY AZ 85123

EDDIE LINDA KIMMEL
597 E RIVER WALK DR
TUCSON AZ 85737

JESUS BENCOMO
5201 S BLOOMFIELD DR
TUCSON AZ 85746

LORIANNE PATTON
5421 WEST JADE HOLLOW PLACE
TUCSON AZ 85742

RYAN NEGRETE
8346 W ANTELOPE DR
PEORIA AZ 85383

FLOYD & DAVIS WAGNER
19515 N 259TH AVE
BUCKEYE AZ 85396

WILLIAM ROYAL
13206 W PALMWOOD DR
SUN CITY WEST AZ 85375

CRAIG & MOLLY SMITH
564 S 45TH DR
YUMA AZ 85364

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DANIEL YANEZ
427 E 14TH ST
SOMERTON AZ 85350

SALVADOR HERNANDEZ
837 N LOS JARDINES AVE
SAN LUIS AZ 85349

BYRON & BETTY HOYT
14531 W YOSEMITE DR
SUN CITY WEST AZ 85375

CYNTHIA DUNBAR
4331 W BUNK HOUSE RD
TUCSON AZ 85741

JERRY GENESIS MCMULLAN
9950 E EMILY DR
TUCSON AZ 85730

OWEN MATHEW
11244 W MASSEY DR
MARANA AZ 85653

DORA L GOMEZ DURAN
6650 W HOLLY ST
PHOENIX AZ 85035

ANIVAL LIRA GALINDO
6321 E 44TH ST
YUMA AZ 85365

LARRY BRIESACHER
11527 S 209TH AVE
BUCKEYE AZ 85326

RAUL VALDEZ
19545 N 108TH AVE
SUN CITY AZ 85373

MICHAEL MORRISON
9402 W TROY DR
ARIZONA CITY AZ 85123

SHIRLEY BROWN
14239 N TRADE WINDS WAY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ORO VALLEY AZ 85755

ERNESTO PRIETO
1421 ANDREA AVE
SOMERTON AZ 85350

STEVEN WRIGHT
501 E CHANNEL VIEW PL
ORO VALLEY AZ 85737

ELIZABETH BALLA
4873 W DORIA DR
TUCSON AZ 85742

BRIAN KEMPKER
9344 N HAMPSHIRE DR
TUCSON AZ 85742

HECTOR PEREZ
20324 W ARLINGTON RD
BUCKEYE AZ 85326

ARTHUR LIPSKI
7251 W ODYSSEY WAY
TUCSON AZ 85743

ROBERT GORDEN
10130 W DEANNE DR
SUN CITY AZ 85351

GEORGE MAYA JOY TEYECHEA JACKSON
11651 N RIBBONWOOD DR
TUCSON AZ 85737

LAUREN GALVEZ
6830 E DORADO CT
TUCSON AZ 85715

JONATHAN LEONARD
7654 S CARLISLE AVE
TUCSON AZ 85746

ALEXANDER LAETSCH
2759 N EDITH BLVD
TUCSON AZ 85716

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CHERYL JONES
18371 WEST PUEBLO AVENUE
GOODYEAR AZ 85338

KIRBY ROMASZEWSKI
27545 WEST YUKON DRIVE
BUCKEYE AZ 85396

MICHAEL DOBBEL
5936 WEST CINDER BROOK WAY
FLORENCE AZ 85132

BEVERLY & DALE FELDER
27525 W YUKON DR
BUCKEYE AZ 85396

GEORGE FRANKLIN
10788 S VIA SALIDA
YUMA AZ 85367

JULIO LEON
12643 E 36TH ST
YUMA AZ 85367

DARRELL & KATHY JOHNSTON
12814 W MONTE VISTA RD
AVONDALE AZ 85392

DONALD SIMMONS
12377 E 39TH PL
YUMA AZ 85367

LAURA OLSEN
3521 W CHAMA RD
GLENDALE AZ 85310

DENNIS STOCKTON
15293 W SELLS DR
GOODYEAR AZ 85395

CLIFFORD FRANKS
1725 W CAMINO DE MAXIMILLIAN
TUCSON AZ 85704

MARIA AND ARMIN DELGADO
7502 W ROMA AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85033

MARK MOREHOUSE
6963 W PATRIOT WAY
FLORENCE AZ 85132

JOSE ALREDO NORMA ORTIZ
5823 S 115TH LN
TOLLESON AZ 85353

JOHN COSTA
4057 W CHAMA DR
GLENDALE AZ 85310

TERRY SHERWOOD
9270 E CALLE ARROYO RAPIDO
TUCSON AZ 85710

RICHARD & DIANE HUMMELL
1185 W RODRIGUEZ RD
ORO VALLEY AZ 85755

GEORGE & ANGELA PLANER
5571 E FLOWING SPRING
FLORENCE AZ 85132

RICHARD & JOBY JACOB
9287 S RAVENS ROOST CT
TUCSON AZ 85756

MANUEL GUARISTA
810 W SANTA ROSA ST
TUCSON AZ 85706

BARBARA ROSENTHAL
13082 N TOUCAN DR
ORO VALLEY AZ 85755

MARCOS NUNEZ
10530 E 34TH PL
YUMA AZ 85365

CLAUDIO RODRIGUEZ
11394 E 24TH LN
YUMA AZ 85367

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TERRY CHAFFEE
1105 RED COLT ROAD
TUCSON AZ 85748

CLAIRE SPENCE
20850 N GABLE HILL DR
SUN CITY WEST AZ 85375

JOHN MENDEZ
1362 S 220TH DR
BUCKEYE AZ 85326

VERONICA & MONTIJO ANGUIANO
20813 W GLEN ST
BUCKEYE AZ 85396

MICHAEL & SHARON HAUPT
7282 N BIRD SONG LN
PRESCOTT VALLEY AZ 86315

CHARLES KRAMER
14135 WEST WAGON WHEEL DRIVE
SUN CITY WEST AZ 85375

ROGER & JENNIFER BAUMANN
14983 NORTH 137TH LANE
SURPRISE AZ 85379

NOE ZAMUDIO
6441 E TELEGRAPH ST
YUMA AZ 85365

GUADALUPE MORENO
8829 W CHARLESTON AVE
PEORIA AZ 85382

MACK PERRY
11025 WEST CANTERBURY DRIVE
SUN CITY AZ 85351

KENDAL MARTIN
14228 N 136TH LN
SURPRISE AZ 85379

ROSA ELIAS ARCHULETA
4548 E LONESOME DOVE RD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SAN TAN VALLEY AZ 85140

CANDELARIO CANEDO
729 REENA ST
SOMERTON AZ 85350

LISA GALE
4185 N ROOSEVELT ST
KINGMAN AZ 86409

ROSALBA ROSALVA RAMOS HERNANDEZ
2434 W WASHINGTON ST
PHOENIX AZ 85009

MARTIN KACVINAR
4076 S AMBER ROCK AVE
TUCSON AZ 85735

RALEIGH SANDERSON
6214 S HAZELTON LN
TEMPE AZ 85283

GREGORY DESIATO
20406 N 17TH LN
PHOENIX AZ 85027

ERIK REY
6409 W PARADISE LN
GLENDALE AZ 85306

STEVEN ROTZOW
11702 W CABRILLO DR
ARIZONA CITY AZ 85123

DORIS KINDER
13766 E 45TH LN
YUMA AZ 85367

SANDRA MONZ
1961 N  214TH DR
BUCKEYE AZ 85396

JOANN STANLEY BOLDEN
4909 W DESERT COVE AVE
GLENDALE AZ 85304

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JOSE MENDIAZ
1484 W BATHURST RD
TUCSON AZ 85746

WILLIAM HASTINGS
17852 W CALAVAR RD
SURPRISE AZ 85388

JOSEPH F BRODNICK
19100 MESQUITE DR
BLACK CANYON CITY AZ 85324

AARON BARBOSA
3723 N 298TH DR
BUCKEYE AZ 85396

ROBERT WILSTEAD
12425 WEST SWALLOW DRIVE
SUN CITY WEST AZ 85375

MARLENE NORRIS
14203 WEST WAGON WHEEL DRIVE
SUN CITY WEST AZ 85375

JAMES KOCH
22010 N MIRAGE LN
SUN CITY WEST AZ 85375

CAROLE ROBINETTE
20618 N 103RD LN
PEORIA AZ 85382

KEMAL & MURISA HECO
5601 W GROVERS AVE
GLENDALE AZ 85308

BRENDAN & SUSAN JONES
1970 W OMAR DR
TUCSON AZ 85704

SERGIO RICO
1913 W PUEBLO ST
YUMA AZ 85364

JEFFERY & JILL SEANEY
8829 W MOON SPRING RD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARANA AZ 85653

GERARDO JERRY RAMIREZ
7401 S VISTA DEL ARROYO
TUCSON AZ 85746

SHAYLA TWITCHELL
12388 W JUDIT CT
MARANA AZ 85653

CATHY & ALEJANDRO RAMIREZ
2961 N MECHICA CT
TUCSON AZ 85745

MARK LUNDIN
12732 N RANGPUR DR
MARANA AZ 85653

AMANDA MANA
5674 E LUSH VISTA VIEW FLORENCE
FLORENCE AZ 85132

KATRINA TRUJILLO
12618 W SUNNYSIDE DR
EL MIRAGE AZ 85335

THOMAS TOMPKINS
6657 E KORALEE DR
TUCSON AZ 85710

MIRANDA  RAMIREZ
4212 W 3RD PL
YUMA AZ 85364

OLIVA AND SCOTT HUGHES
1720 N ALANDALE AVE
TUCSON AZ 85715

RICHARD BLACKWELL
7230 E EDWARD DR
TUCSON AZ 85730

SENG WONG OU
11613 W VANDERBILT FARMS WAY
MARANA AZ 85653

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LETICIA VAZQUEZ
4240 N 112TH LN
PHOENIX AZ 85037

RAMON BAEZA
425 N 47TH PL
PHOENIX AZ 85008

DAMU YARBER
6750 E VIA ARROYO LARGO
TUCSON AZ 85756

DANA PANNELL
1251 W KNOX PL
TUCSON AZ 85705

WAYNE DESANTIS
2231 N COLTER DR
TUCSON AZ 85715

STEVEN & SHELIA FORSYTHE
14804 N 38TH DR
PHOENIX AZ 85053

JENNIFER MARY DEMETROVICH
4907 E BAKER ST
TUCSON AZ 85711

LYNN CLARK
5935 W CINDER BROOK WAY
FLORENCE AZ 85132

JENNIFER BURTON
7600 W MENADOTA DR
GLENDALE AZ 85308

DARLENE KRENZEL
11621 NORTH DESERT HILLS DRIVE WEST
SUN CITY AZ 85351

RAMIRO YEPEZ VIEYRA
515 S BINGHAM DR
SOMERTON AZ 85350

SUSAN BURROWS
8141 E BAKER DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85710

STEPHANIE & MICHAEL AMES
6664 REFUGE RD
FLORENCE AZ 85132

ANGELA HOME GRAMMER
16165 N VIA ALAZAN
TUCSON AZ 85739

FRANCSICO RUIZ
5431 N WILSHIRE DR
WILLIAMS AZ 86046

PATRICIA CERON
1405 S 11TH AVE
YUMA AZ 85364

WILLIAM ROBEY
206 N FLORENCE AVE
LITCHFIELD PARK AZ 85340

KULDIP KUMAR
22418 N 101ST AVE
PEORIA AZ 85383

SOFIA SAENZ PORTILLO
788 W 13TH PL
SOMERTON AZ 85350

KATHERYN L DITSCH
3341 N BROOKLYN DR
BUCKEYE AZ 85396

MARK HEMPHILL
1841 E NORTHVIEW AVE
PHOENIX AZ 85020

KEITH HAUSMANN
8208 N TORREY PL
TUCSON AZ 85743

DAVID ROJAS
5343 S CASSIA WAY
TUCSON AZ 85706

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DARREN DUFFIELD
5707 E 32ND ST LOT 1299
YUMA AZ 85365

KLEBER FURLANETTO
23570 W MOHAVE ST
BUCKEYE AZ 85326

JOHN RAPP
12827 E HARTSHORN PASS
VAIL AZ 85641

WILLIAM DOUG & CAROL WORKMAN
3462 E CABALLERO ST
MESA AZ 85213

YOBANA RODRIGUEZ
6502 E CALLE CAPPELA
TUCSON AZ 85710

KEVIN & KHALAF KNOWLES
3536 N 306TH LN
BUCKEYE AZ 85396

MIGUEL JIMENEZ
30254 W WELDON AVE
BUCKEYE AZ 85396

KAREN LUBINSKI
535 E HUBER ST
MESA AZ 85203

VIRGINIA HOLLAND
12030 WEST RANGE MULE DRIVE
PEORIA AZ 85353

KEVIN SHERIDAN
15257 S 182ND LN
GOODYEAR AZ 85338

NELIA KABANOVA
13998 N 102ND ST
SCOTTSDALE AZ 85260

FREDERICK WHISNANT
99 EAST PHELPS STREET

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GILBERT AZ 85295

CATHLEEN HARVIEUX
14092 N NEWCASTLE DR
SUN CITY AZ 85351

JAMES HARMON
13618 S SAN SIMON RD
ARIZONA CITY AZ 85123

PATRICIA NAVARRO
6534 W PHELPS RD
GLENDALE AZ 85306

MICHAEL LOWDERMILK
15124 S MOUNTAIN RD
MESA AZ 85212

JARED STREBE
9253 E CORTE ARROYO ANTIGUO
TUCSON AZ 85710

NANCY BOYLE
4363 N RILLITO CREEK PL
TUCSON AZ 85719

DARRELL SUMPTER
25422 W LINCOLN AVE
BUCKEYE AZ 85326

PEARL & THOMAS BAILEY
13105 W TYLER TRAIL
PEORIA AZ 85383

VICTOR PÃ©REZ
121 E LA PASADA BLVD
GOODYEAR AZ 85338

LISA HAMMED
12201 W WINDSOR AVE
AVONDALE AZ 85392

JOHN QUEZADA
13010 W CHEERY LYNN RD
AVONDALE AZ 85392

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CAROLYN BATES
3712 N 162ND LN
GOODYEAR AZ 85395

VICENTE DOMINGUEZ
4485 W 25TH LN
YUMA AZ 85364

CHARLES STEVE BOETTINGER
18492 W CAPISTRANO AVE
GOODYEAR AZ 85338

JORY FALCONE
7457 E BEVERLY DR
TUCSON AZ 85710

EVERETT BENNETT
11340 E 39TH ST
YUMA AZ 85367

MARY SORENSON
12917 W MEEKER BLVD
SUN CITY WEST AZ 85375

GEMA MENDEZ
3731 S ORGAN PIPE DR
YUMA AZ 85365

JOSE LAGARDA
6118 E 34TH ST
TUCSON AZ 85711

CLARA R CARRILLO
2239 S MADISON AVE
YUMA AZ 85364

ANN K STANTON
1552 E KENWOOD ST
MESA AZ 85203

LILLIANA REHDER
649 W PANORAMA VISTA DR
TUCSON AZ 85704

REYES MUNOZ
598 WEST GABRILLA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CASA GRANDE AZ 85122

MAR B FIERRO
11506 W BLOOMFIELD RD
EL MIRAGE AZ 85335

YVONNE & DANIEL LOPEZ
1725 W CALLE LA PAZ
TUCSON AZ 85713

ALEJANDRO O CAMPO
4451 S JASMINE AVE
YUMA AZ 85365

MAIMOONA & NOOR FATIMA RANA
9828 MOUNTAIN CROSSING RD
TUCSON AZ 85748

JOSE BENITEZ
22366 W HADLEY ST
BUCKEYE AZ 85326

FRANCISCO GUTIERREZ
308 E PAPAGO ST
GILA BEND AZ 85337

JUAN ACOSTA
21741 W SONORA ST
BUCKEYE AZ 85326

CAROLYN HARAKSIN
6985 W SONOMA WAY
FLORENCE AZ 85132

RICHARD OLCHAWA
1908 S 11TH AVE
YUMA AZ 85364

RONALD BROWN
940 BLUEBIRD DR
LAKE HAVASU CITY AZ 86406

JOHN RODRIGUEZ
11902 W CAROUSEL DRIVE
ARIZONA CITY AZ 85123

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DIEGO OSUNA
29932 W MITCHELL AVE
BUCKEYE AZ 85396

EMA GARCIA
2920 W PARTRIDGE ST
TUCSON AZ 85746

CHERILENE OWENS
3710 W REDFIELD LN
TUCSON AZ 85742

JORGE A GAMEZ
1717 W 26TH ST
YUMA AZ 85364

CHARLES EDGAR PEACE
10056 N 110TH AVE
SUN CITY AZ 85351

ROBERTO FLORES
30610 W OSBORN RD
BUCKEYE AZ 85396

JENNA BIGHAM
533 S 197TH AVE
BUCKEYE AZ 85326

STEVEN & TANIA YOUNG
13865 WEST BLOSSOM WAY
LITCHFIELD PARK AZ 85340

OSCAR J GONZALEZ HUERTA
3355 AMANDA AGUIRRE CT
SAN LUIS AZ 85349

GINGER JARA
2241 E CONTESSA CIR
MESA AZ 85213

SHATANA & MINGA ALVES NAYLOR
8440 E TIMROD ST
TUCSON AZ 85710

ROBERT BRISENO
18937 W HAVASUPAI DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CASA GRANDE AZ 85122

VICTORIA STEENBURGH
15410 W VIA MANANA
SUN CITY WEST AZ 85375

CHARLA & ROGER KARELLA
1773 W RUE DE LA MONTAGNE
TUCSON AZ 85746

LAURA CORDOVA
1713 W RUE DE LA MONTAGNE
TUCSON AZ 85746

LARRY CORBIN
28 OLD DOUGLAS RD
BISBEE AZ 85603

ANDREA FUENTES
5555 E LUSH VISTA VIEW
FLORENCE AZ 85132

TRUDY & ROBERT CONNOR
25950 W SEQUOIA DR
BUCKEYE AZ 85396

JACQUELINE SIWIEC
30019 W MONTEREY DR
BUCKEYE AZ 85396

LASOYNNA CHAMBLISS
18474 W LOUISE DR
SURPRISE AZ 85387

TESLA LOT 146
6674 E 35TH RD
YUMA AZ 85365

BRIAN HATHEWAY
11964 N THORNBUSH DR
ORO VALLEY AZ 85737

YOLANDA MATEUS
6431 W MOUNTAIN VIEW RD
GLENDALE AZ 85302

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BENITO & LORENA CHAVEZ VELA
1801 W CHIPMAN RD
PHOENIX AZ 85041

APRIL & SEAN RICHEY
9145 E MULESHOE ST
TUCSON AZ 85747

HILDA LUJAN
6428 S 23RD AVE
PHOENIX AZ 85041

TRINIDAD & MARIA RODRIGUEZ
910 W 9TH ST
YUMA AZ 85364

JONATHAN CLEIN
20828 W ELM WAY
BUCKEYE AZ 85396

WILLIAM ROBERTS
33043 N 25TH DR
PHOENIX AZ 85085

FREDERICK ZUPANCIC
6118 W LOUISE DR
GLENDALE AZ 85310

ELAINE HARRIS
7551 E LA CIENEGA DR
TUCSON AZ 85715

ANNA ESPINOZA
3807 W MERCER LN
PHOENIX AZ 85029

MATTHEW & AVALON SPENCER
12913 N EL FRIO ST
EL MIRAGE AZ 85335

ADOLFO BLANCO JR
2979 E ACACIA CLUB LN
TUCSON AZ 85706

CHRISTOPER ROBINSON
10960 E FORT LOWELL RD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85749

RAMON RAUL VACA SON/RENTE VACA
6241 W SANTA PAULA RD
TUCSON AZ 85757

SUSAN SWITZER
7008 N NORTHLIGHT DR
TUCSON AZ 85741

BRETT RUSTAND
5755 E SANTA FEE
TUCSON AZ 85715

GAVIN EARLEY
11547 W FAYES GLEN DR
MARANA AZ 85653

DON BOSWELL
1640 W CASPIAN DR
TUCSON AZ 85704

DAVID & MARGARET PRATT
11825 N CASSIOPEIA DR
TUCSON AZ 85737

JERRY & LINDA JONES
7029 S RIDLING DR
HEREFORD AZ 85615

BRYAN BLAIR
11462 E 24TH PL
YUMA AZ 85367

DAN BEYETTE
9625 W CALICO DR
SUN CITY AZ 85373

BRIAN BRUNELLE
11650 S DOROTHY DR
YUMA AZ 85367

GABRIEL MELENDREZ
17471 W MONROE ST
GOODYEAR AZ 85338

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JANET PASTION
8745 W FULLAM ST
PEORIA AZ 85382

TESLA LOT 148
6654 E 35TH RD
YUMA AZ 85365

MANUEL GARCIA
18481 GADSDEN ST
GADSDEN AZ 85336

DEANNA MARTINEZ
2581 W BARBARY DR
TUCSON AZ 85713

JOHN WOODMANSEE
1875 AGUILA DR
WICKENBURG AZ 85390

DAVID CLARK
865 W CALLE ARROYO NORTE
GREEN VALLEY AZ 85614

DAVID & AMY HILBURN
5135 W HEADSTALL TRAIL
PHOENIX AZ 85083

MYRON SMITH
911 W WHITE ACACIA PL
TUCSON AZ 85704

CLAUDETH PADRES
9013 N TWAIN ST
TUCSON AZ 85742

JIMMY BECKMAN
3664 S 10TH AVE
YUMA AZ 85365

JOHN SWENSON
1598 WEST MULE DEER STREET
BISBEE AZ 85603

MELISSA WINNINGHAM
6035 E SOTOL DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

FLORENCE AZ 85132

CRISTINA TRUJILLO
10100 ALFALFA DRIVE
FLORENCE AZ 85132

ROBERT BUZZELL
14231 WEST ANTELOPE DRIVE
SUN CITY WEST AZ 85375

DUANE MANDERSCHEID
15709 WEST WHITEWOOD DRIVE
SUN CITY WEST AZ 85375

ERIN ALYX HANNIGAN
436 N LARKSPUR ST
GILBERT AZ 85234

TESLA LOT 122
6583 E 35TH RD
YUMA AZ 85365

TESLA LOT 147
6666 E 35TH RD
YUMA AZ 85365

TRACY PAWLOWS
4520 W JUDSON DR
PHOENIX AZ
PHOENIX AZ 85087

THEA JOYNT MARRIE BUKOWSKI
2671 W CAMINO LLANO
TUCSON AZ 85742

DANIEL JEWETT
7508 W BELTRAN PL
TUCSON AZ 85743

BYRON STEIFF
894 WEST CHRYSANTHIA COURT
ORO VALLEY AZ 85755

VICTORIA BECK
6621 N LOS ARBOLES CIR
TUCSON AZ 85704

PM & M ELECTRIC INC
2:24-bk-04978-MCW


CARLOS ORTIZ
1200 E RODEO RD
CASA GRANDE AZ 85122

SALLY KLUIN
15193 N TRIPLE CROWN PL
TUCSON AZ 85739

JOSE SANCHEZ
2303 S MAPLE AVE
YUMA AZ 85364

DENNIS FRANCISCO
1664 E CARDINAL DR
CASA GRANDE AZ 85122

KEYLA LOPEZ
5786 E CAMINO REDENCION
TUCSON AZ 85756

DENISE & DOUGH METZNER
2614 S THRASHER AVE
TUCSON AZ 85713

LOLLIE A TORBET
15453 S CORDES LAKES DR
MAYER AZ 86333

FRANCES KROBATH
4289 N PRESIDIO DR
FLORENCE AZ 85132

MARCO PERAZA
1552 ARIZONA ST
SAN LUIS AZ 85349

SARAH BURRIS
12430 WEST ASH STREET
EL MIRAGE AZ 85335

PEGGY PERRON
17612 N LIME ROCK DR
SUN CITY AZ 85373

PATSY D VISCARRA LOPEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

722 W CALLE AMISTAD
SOMERTON AZ 85350

JOSEPH W ROBERTS
29965 W MULBERRY DR
BUCKEYE AZ 85396

JOHN SUDJICKY
8869 W WILLOWBROOK DR
PEORIA AZ 85382

TIFFANY MILLER
19970 N 75TH DR
GLENDALE AZ 85308

BONNIE WESTERN
14402 WEST ANTELOPE DRIVE
SUN CITY WEST AZ 85375

DANIEL HENDRICKS
13006 W LA TERRAZA DR
SUN CITY WEST AZ 85375

TESLA LOT 123
6591 E 35TH RD
YUMA AZ 85365

LIDIA MARIA CHRISTINA ENCI DOMINGUEZ
3846 E JOAN DE ARC AVE
PHOENIX AZ 85032

CRAIG SCHECKER
6226 W CARIBE LN
GLENDALE AZ 85306

LLOYD TOMAC
409 W MATTERHORN ST
TUCSON AZ 85737

ARNOLD & NANETTE MEYER
520 S 15TH AVE
YUMA AZ 85364

TRACY STAIR
12924 N SABAL PALM WAY
MARANA AZ 85653

PM & M ELECTRIC INC
2:24-bk-04978-MCW


GUY SIEGEL
12626 W RAMPART DR
SUN CITY WEST AZ 85375


TAMMY BODMAN
3813 S HAVENHURST DR
TUCSON AZ 85730


MICHAEL HALLINAN
22332 N 82ND LN
PEORIA AZ 85383


GRACIELA & AARON PIZANO
1081 W DEL VALLE DR
YUMA AZ 85364


RONALD WEAVER
1343 E UTOPIA RD
PHOENIX AZ 85024


JOSEPH
 CLINT AND ELAINE COOK
4789 S MANITOBA AVE
TUCSON AZ 85730


JOSE GASTELUM
4995 S WILD MARE RD
TUCSON AZ 85757


AARON MICHAELS
11145 E REGINALD AVE
MESA AZ 85212


GRANT BATES
6132 W SAGUARO PARK LN
GLENDALE AZ 85310


ANGELO & EILEEN CASEY BAUTISTA
9389 W SANDS DR
PEORIA AZ 85383


ANN BARTRON
853 W PLACITA CANEY
GREEN VALLEY AZ 85614

PM & M ELECTRIC INC
2:24-bk-04978-MCW

IVAN & LYNETTE QUIGLEY
4515 E MICHIGAN AVE
PHOENIX AZ 85032

CHRISTOPHER CHRIS WAGNER
1009 W SEQUOIA DR
PHOENIX AZ 85027

CHAD FOLDEN
2631 CARIBBEAN DR
LAKE HAVASU CITY AZ 86406

TROY LEE WILLIAMS
30162 W AVALON DR
BUCKEYE AZ 85396

CARL PHILLIPS
7262 W WETHERSFIELD RD
PEORIA AZ 85381

JOHN YETSICK
13321 N 126TH DR
EL MIRAGE AZ 85335

BRYAN & VIKKI SHAW CLACK
12409 W LARKSPUR RD
EL MIRAGE AZ 85335

CESAR CORONADO CASTILLO
2654 S PINEDALE AVE 274
YUMA AZ 85365

KATHRYN MORTENSEN
8442 N 14TH ST
PHOENIX AZ 85020

CAITLIN DIAZ GORSI
16441 W CULVER ST
GOODYEAR AZ 85338

TESLA LOT 124
6599 E 35TH RD
YUMA AZ 85365

ATTICUS MILLER
10010 B N 97TH AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PEORIA AZ 85345

THEONESTE BUKURU
5216 W MULBERRY DR
PHOENIX AZ 85031

JUANA GUTIERREZ
11429 N 21ST DR
PHOENIX AZ 85029

LINDA TERRIS
3324 S 347TH AVE
TONOPAH AZ 85354

MATTHEW THURBER
4334 W 24TH PL
YUMA AZ 85364

JOYCE LEMAY
14449 W MARCUS DR
SURPRISE AZ 85374

STEPHEN & LINDSAY ALBRECHT
3502 E HARTFORD AVE
PHOENIX AZ 85032

JAMES GREENLUND
15979 W MULBERRY DR
GOODYEAR AZ 85395

FRANK SARACCO
9509 WEST HIDDEN VALLEY CIRCLE NORTH
SUN CITY AZ 85351

IRENE MEZA
1413 ZAMORA AVE
SAN LUIS AZ 85349

DONALD DE COSTE
2594 N 162ND LN
GOODYEAR AZ 85395

TESLA LOT 145
6686 E 35TH RD
YUMA AZ 85365

PM & M ELECTRIC INC
2:24-bk-04978-MCW

WAYNEHANKINS
11254 E 38TH PL
YUMA AZ 85367

FRANCISCO ALFARO
3340 W COLUMBIA AVE
YUMA AZ 85364

ANDRES & ANNIDETH CHAVEZ
4783 W 11TH PL
YUMA AZ 85364

ELIZABETH WOLFE
6890 W MILLERTON CT
FLORENCE AZ 85132

ARMANDO YBANEZ
10089 WEST ARVADA DRIVE
ARIZONA CITY AZ 85123

E LUIS VILLAGRAN
4762 W 30TH ST
YUMA AZ 85364

SCOTT FIELDS
8151 S PLACITA BILBAO
TUCSON AZ 85747

MAURICE F WING JR
16311 S AVENUE 1 E
YUMA AZ 85365

ARMANDO M GARIBAY
1086 BIENESTAR LN
SAN LUIS AZ 85349

JOSE LUIS IBARRA
2315 HEREDIA AVE
SAN LUIS AZ 85349

MICHAEL MUNROE
4363 S NATOMA TRAIL
SIERRA VISTA AZ 85650

JOSE L FLORES ZARATE
12742 W CHERRY HILLS DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

EL MIRAGE AZ 85335

STEFANIE CALENS
6132 W FALLEN LEAF LN
GLENDALE AZ 85310

DAVID MARISCAL
2632 E 21ST ST
TUCSON AZ 85716

SUSAN STROHMYER
4273 N MONUMENT DR  FLORENCE
FLORENCE AZ 85132

ETHEL AIKENS
5301 E LESTER PL
TUCSON AZ 85712

JAVIER ENRIQUEZ RAMIREZ
12410 W LOMA VISTA DR
ARIZONA CITY AZ 85123

FRANK ROMERO
2125 W MORNINGSIDE DR
PHOENIX AZ 85023

STEPHANIE PATTON
891 W PLACITA POZANCO
GREEN VALLEY AZ 85614

KATHY COVERT
4060 LAKEVIEW RD
LAKE HAVASU CITY AZ 86406

MATTHEW CONTE
11364 N 114TH AVE
YOUNGTOWN AZ 85363

BENJAMIN REED
5651 W LONE STAR DR
TUCSON AZ 85713

BRITTANY ALEXANDER
23969 N OASIS BLVD
FLORENCE AZ 85132

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CRISTAL OLOF
15073 S PLACITA TIERRA PRIETA
SAHUARITA AZ 85629

JENNA BERGREN
2526 W LONG SHADOW TRAIL
PHOENIX AZ 85085

GREGORY LANDERS
971 W WHITE ACACIA PL
TUCSON AZ 85704

VIRGINIA RODRIGUEZ
1601 N PLACITA COLONIA DE ORO
TUCSON AZ 85745

JANELLE HOLYOAK
7804 W LEES FERRY CT
TUCSON AZ 85743

VINEET CONDITIONAL JAIN
26764 N 98TH DR
PEORIA AZ 85383

SANDRA ORNELAS
14210 W BOCA RATON RD
SURPRISE AZ 85379

ADAN YEPIZ
1716 W RITA MARIE DR
TUCSON AZ 85746

MARIA VALDEZ
14801 W PARKWOOD DR
SURPRISE AZ 85374

ANTONIO MURILLO
24459 W ATLANTA AVE
BUCKEYE AZ 85326

CARL CLICQUOT
16226 N 159TH AVE
SURPRISE AZ 85374

JAY SHEA
206 WEST GOOLD BOULEVARD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

AVONDALE AZ 85392

JUAN BARRAZA
25285 W CLANTON AVE
BUCKEYE AZ 85326

GEORGINA ARAGON
1669 NORTH 212TH AVENUE
BUCKEYE AZ 85396

CZARINA SOTO
6030 S MOGOLLON DR
TUCSON AZ 85706

RICHARD BYE
42843 W SANDPIPER DR
MARICOPA AZ 85138

VALERIA & OSCAR TORRES
2328 AGUIRRE ST
SAN LUIS AZ 85349

LORRAINE BISHOP
6503 W SILVER SAGE LN
PHOENIX AZ 85083

DAVID TURNER
220 W HAWAII DR
CASA GRANDE AZ 85122

JON TAYLOR
4816 E MELINDA LN
PHOENIX AZ 85054

EDUARDO RAMIREZ
1132 E MISSION LN
PHOENIX AZ 85020

COLE HONER
9855 N HOWLING WOLF RD MARANA
MARANA AZ 85653

DEWAYNE POWELL
1112 N MAIN ST
ELOY AZ 85131

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ADZO DZAKPA
9820 E PASEO SAN BERNARDO
TUCSON AZ 85747

PAUL MERCER
14538 N LOST ARROW DR
ORO VALLEY AZ 85755

KIMBERLY HELMS
19753 W HEATHERBRAE DR
LITCHFIELD PARK AZ 85340

KENNETH RUBLE
25408 W CLANTON AVE
BUCKEYE AZ 85326

KAROLINA & ANDREW JOHNSON
24507 W ATLANTA AVE
BUCKEYE AZ 85326

GUY BLAIN
4743 W 10TH LN
YUMA AZ 85364

KATHLEEN WILSON
13262 WEST ACAPULCO LANE
SURPRISE AZ 85379

DAVID & PATRICIA ERICKSON
19753 N WIND ROSE WAY
SURPRISE AZ 85374

BRAD DUBBE
7427 LAMB RD
CASA GRANDE AZ 85193

LILY MESSENGER
6561 E SUNNYSLOPE DR
FLORENCE AZ 85132

SERGIO GARCIA
387 GARCIA LN
SAN LUIS AZ 85349

ERICKA MACDONALD
3016 EAST BOOT TRACK TRAIL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GILBERT AZ 85296

BRENDA BRUMBACH
2092 W DEL PLATA LN
YUMA AZ 85364

RAMON SICAIROS CARVAJAL
329 N FRANK SANDOVAL CT SAN LUIS
SAN LUIS AZ 85349

JOE VALDEZ
6428 W SUNSET ST
YUMA AZ 85365

JESSIC MARTINEZ
5814 S REX STRAV
TUCSON AZ 85706

JESUS SALAZAR
5516 W CORTARO CROSSING DR
TUCSON AZ 85742

DANNY MARRIES
4827 W WILLOW WIND WAY
TUCSON AZ 85741

EDUARDO AGUILAR AGUILA
9159 W BLUE SAGUARO STREET
MARANA AZ 85653

ALMA JACKSON
6051 E 28TH ST
TUCSON AZ 85711

JANE JAEGER
18343 W PALO VERDE AVE
WADDELL AZ 85355

MARY JUDKINS
22506 W TWILIGHT TRAIL
BUCKEYE AZ 85326

JASON SMITH
19597 W ADAMS ST
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JERALD JERRY CURTIS
5707 W CINDER BROOK WAY
FLORENCE AZ 85132

CHRISTINA ELLIOTT
20205 W DESERT BLOOM ST
BUCKEYE AZ 85326

ANDRES D COVARRUBIAS FLORES
30935 W LYNWOOD ST
BUCKEYE AZ 85396

ADOLFO VELASCO
14773 SOUTH REDONDO ROAD
ARIZONA CITY AZ 85123

CLIFFORD & MARGARET TRUDELL
17540 N ESTRELLA VISTA DR
SURPRISE AZ 85374

PETE & ROSALVINA HERNANDEZ
18131 W MISSION LN
WADDELL AZ 85355

JAVIER SALAS
2670 S 168TH DR
GOODYEAR AZ 85338

DONNA HERTZKE
13115 W CASTLEBAR DR
SUN CITY WEST AZ 85375

JOSE JAQUEZ JR
2833 W MICHIGAN AVE
PHOENIX AZ 85053

CRAIG NICKERSON
12971 W FOSSIL DR
PEORIA AZ 85383

HEATHER KEITH MAYFIELD
4424 W SIERRA ST
GLENDALE AZ 85304

CHRISTINE WALDBEISER
2614 E CORRINE DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85032

DOMETRUS HAWKINS
22144 W SHADOW DR
BUCKEYE AZ 85326

PATRICIA CHARAK
5530 BURRO DR
GOLDEN VALLEY AZ 86413

MARIA SANABRIA
847 TERESITAS AVE
SAN LUIS AZ 85349

DAVID HANCOCK
1743 E  SAN XAVIER DR  CASA GRANDE
CASA GRANDE AZ 85122

GLORIA GARCIA
1624 E BIENESTAR LN
SAN LUIS AZ 85349

GEORGE LODER
3025 W LOS REALES
TUCSON AZ 85746

ELENA ZAMORA
2610 S 120TH DR
AVONDALE AZ 85323

ELITA LOPEZ
715 E MORELAND ST
PHOENIX AZ 85006

LISA CREAGER
4700 BARRINGTON PL
TUCSON AZ 85730

KATHLEEN STOWERS
972 W TENNIEL DR
GREEN VALLEY AZ 85614

JOHN MAIER
9441 E STELLA RD
TUCSON AZ 85730

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MANUELA LOZA
2620 E WARWICK VISTA
TUCSON AZ 85713

JODIE EASTON
18158 W TINA LN
SURPRISE AZ 85387

RICHARD TRIMBLE
4036 N PARK AVE
TUCSON AZ 85719

INEZ & ENRIQUE MAGALONA
10750 W FLOWER ST
AVONDALE AZ 85392

DONNA ZIMMERMAN
14802 N HANA MAUI DR
PHOENIX AZ 85022

DAVID & KAREN NASTASI
21283 N 262ND DR
BUCKEYE AZ 85396

RONALD LIVELY
5107 W CORRINE DR
GLENDALE AZ 85304

ALEXANDER PERALTA
29978 W MULBERRY DR
BUCKEYE AZ 85396

JOAN & RYAN BAUER
18447 W IDA LN
SURPRISE AZ 85387

JUDI CURCIO
12803 W ALLEGRO DR
SUN CITY WEST AZ 85375

RUBEN A SERRANO
2348 URIBE ST
SAN LUIS AZ 85349

SANDRA PARKER
5707 E 32ND ST LOT 120

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YUMA AZ 85365

MATTHEW T LINARES
30155 W AVALON DR
BUCKEYE AZ 85396

BOYD BRYANT
17592 WEST YOUNG STREET
SURPRISE AZ 85388

JAMES SMEETS
13023 WEST SEVILLE DRIVE
SUN CITY WEST AZ 85375

JOHN BIASCO
1402 E DRAKE DR
TEMPE AZ 85283

JOSEPH A LARA
1217 N PALM LN
COOLIDGE AZ 85128

ELLIE STUBBMANN
5584 E 34TH PL
YUMA AZ 85365

LAURA LORI VANNI
18795 S AVENIDA RIO VELOZ
SAHUARITA AZ 85629

ARTURO CATELLANOS
2951 E COTTONWOOD CLUB LN
TUCSON AZ 85706

DOUGLAS CLAGG
13992 E PLACITA OCHO PUNTAS
VAIL AZ 85641

TRIN HAYES
21913 EAST ROSA ROAD
QUEEN CREEK AZ 85142

ELIZABETH LISA & MARK LANDRUM
2504 N HUDSON DR
FLORENCE AZ 85132

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GEORGE COLLACO
859 S DEL RIO CT
APACHE JUNCTION AZ 85120

MIGUEL A VILLANUEVA SOTO
131 ESCAMILLA CT
SAN LUIS AZ 85349

ANGELA SOTO
752 N LOS JARDINES AVE
SAN LUIS AZ 85349

BRENDA ROGERS
10644 W ALABAMA AVE
SUN CITY AZ 85351

CRAIG REAKTENWALT
11051 W FARGO DR
SUN CITY AZ 85351

CHARLENE FROST
14209 W VÍA MANANA
SUN CITY WEST AZ 85375

JOSEPH BROKAW
20120 CAM DEL SOL
BLACK CANYON CITY AZ 85324

ANTHONY MARTINEZ
25659 W SATELLITE LN
BUCKEYE AZ 85326

DAN & MONICA SIMION
11432 W WESTGATE DR
SURPRISE AZ 85378

JUAN & ANA GARCIA
1560 S SAN ANTONIO DR
TUCSON AZ 85713

MARC WATTS
2313 N GENERAL DR
FLORENCE AZ 85132

ARMANDO & ALICIA LUCIO
9143 W CONCORDIA DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ARIZONA CITY AZ 85123

VIVIAN TREJO
2999 E ACACIA CLUB LN
TUCSON AZ 85706

ROBERT KOHL
13226 WEST MAPLEWOOD DRIVE
SUN CITY WEST AZ 85375

JOAQUIN M OVANDO
1523 CONGRESS AVE
SOMERTON AZ 85350

LORA JONES
8521 E SHILOH ST
TUCSON AZ 85710

JONATHAN CHONG
NEW HO MARY GARCIA
14315 SOUTH VIA TRUJAL
SAHUARITA AZ 85629

SEBASTIAN & KATHRYN PENA
5140 E TUNDER DR
PHOENIX AZ 85044

ROY HARVEY
3876 GOLDMINE CANYON WAY 433
WICKENBURG AZ 85390

GABRIEL GOMEZ
7231 N 25TH LN
PHOENIX AZ 85051

ALEJANDRO ROJO
551 S BINGHAM DR
SOMERTON AZ 85350

JEFFREY UHLIK
16448 W TETHER TRAIL SURPRISE
SURPRISE AZ 85387

JOSE SOSA
1647 W UTOPIA RD
PHOENIX AZ 85027

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DORA VALENCIA ZAMBRANO
904 S 176TH AVE
GOODYEAR AZ 85338

LAWRENCE TAMOOH
30234 W PINCHOT AVE
BUCKEYE AZ 85396

COREY OGLE
17437 NORTH 19TH RUN
PHOENIX AZ 85022

LINDA BLADES
13030 AZ 69
MAYER AZ 86333

KIMBERLY & MICAH JOHNSON
3718 W WHITMAN DR
ANTHEM AZ 85086

C JULIO BUSH
4107 W 14TH ST
YUMA AZ 85364

MARK REICHEL
1211 N AVENIDA JEANINE
TUCSON AZ 85715

DANIEL HERNANDEZ
23550 N WILDERNESS WAY
FLORENCE AZ 85132

WILLIAM JOHNS
13068 N WOOSNAM WAY
TUCSON AZ 85755

WILLIAM & ALANNA SPRANGER
15822 W LA PALOMA DR
SURPRISE AZ 85374

FELIX EWALD
13213 52ND DR
YUMA AZ 85367

MARK ALTON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

7831 E DOGWOOD ST
TUCSON AZ 85730

RACHEL BARRY
446 W CEDAR CHASE DR
GREEN VALLEY AZ 85614

RICHARD ULRICH
31314 N 2ND ST
PHOENIX AZ 85085

YAOPENGXIAO XU
21121 N 37TH RUN
PHOENIX AZ 85050

JUSTIN BUDZINSKI
2238 W PINKLEY AVE
COOLIDGE AZ 85128

RAUL MENDOZA
1599 S 220TH LN
BUCKEYE AZ 85326

DIANA & STEVEN KERFOOT
3341 E 24TH ST
TUCSON AZ 85713

FREDA KIMBREW
30264 W WELDON AVE
BUCKEYE AZ 85396

ROBERT VALENCIA
10736 E 38TH LN
YUMA AZ 85365

LEE GAMEZ
24885 W ROSITA AVE
BUCKEYE AZ 85326

DONALD & JANELL HUNT
1205 E DESERT ROSE TRAIL
QUEEN CREEK AZ 85143

ESMERALDA FELIX QUINTERO
334 SUNSET AVE
SOMERTON AZ 85350

PM & M ELECTRIC INC
2:24-bk-04978-MCW


THOMAS BELL
12428 W AURORA DR
SUN CITY AZ 85375


ROGER NELSON
18435 W CARIBBEAN LN
SURPRISE AZ 85388


ISAIAS LUNA
19307 W MORNING GLORY DR
BUCKEYE AZ 85326


RUSSELL PETERS
15806 NORTH LAKEFOREST DRIVE
SUN CITY AZ 85351


GARY LOVELAND
19010 N 143RD AVE
SUN CITY WEST AZ 85375


BARBARA BRIANO
798 W DESERT HOLLOW DR
SAN TAN VALLEY AZ 85143


TESLA LOT 149
6646 E 35TH RD
YUMA AZ 85365


ROBERTO SALCIDO RAYAS
244 W 22ND ST
YUMA AZ 85364


FRANCISCO ALEJANDRO ROSSELL
11587 E 24TH LN
YUMA AZ 85367


MICHAEL & JENA RABER
4196 N SAN MARCOS DR
APACHE JUNCTION AZ 85120


GARY RHINE
5067 S PALO VERDE CLUB LN
TUCSON AZ 85706


GRACIELA G ESACALANTE ROBLES

PM & M ELECTRIC INC
2:24-bk-04978-MCW

633 S KENYON DR
TUCSON AZ 85710

ROSSANA SIORDIA
832 W THURBER RD
TUCSON AZ 85705

KIMBERLY KOONTZ
4477 E KELLY CT
GILBERT AZ 85298

SHIRLEY NELSON
14428 W HORIZON DR
SUN CITY WEST AZ 85375

JENNIFER MORRISON
42926 N CHALLENGER TRAIL
ANTHEM AZ 85086

DENNIS MADIGAN
12406 WEST WESTGATE DRIVE
SUN CITY WEST AZ 85375

J BOB ANDERSON
5476 33RD LN
YUMA AZ 85365

SAMUEL & MARY JONGUITUD
25302 W CARTER CT
BUCKEYE AZ 85326

JOSE G SAMBRANO
1902 S 2ND AVE
YUMA AZ 85364

JEFF FARNAN
35513 N 31ST DR
PHOENIX AZ 85086

SHERRY PERGUSON
4630 W COTTONTAIL RD
PHOENIX AZ 85086

DONNA TERRANOVA
7977 W MORNING LIGHT WAY
TUCSON AZ 85743

PM & M ELECTRIC INC
2:24-bk-04978-MCW


STEPHEN DILLON
3758 KICKINGHORSE DR
LAKE HAVASU CITY AZ 86404

PATRICIA PALOVAARA
14514 W WELDON AVE
GOODYEAR AZ 85395

NORMAN MACDONALD
9129 N 97TH DR
PEORIA AZ 85345

JOSE A CORDOVA
606 REENA ST
SOMERTON AZ 85350

SHAW RICHARD
12185 E CALLE ENTRADA
YUMA AZ 85367

STEVEN GRAVES
4124 N MERION CT
FLORENCE AZ 85132

CARLA MALICH
13832 SCHECHERT WAY 10
YUMA AZ 85367

JOSE JESUS SUAREZ
1876 S 47TH AVE
YUMA AZ 85364

TIMOTHY BROOKS
8562 S 253RD AVENUE
BUCKEYE AZ 85326

JOHN SWEET
42157 N CELEBRATION WAY
ANTHEM AZ 85086

JOSEPH
10613 W CAROB DR
SUN CITY AZ 85373

BRANDON & ERIKA LA TULIP

PM & M ELECTRIC INC
2:24-bk-04978-MCW

11252 N 82ND AVE
PEORIA AZ 85345

JEREMY BELL
6044 E SOTOL DR
FLORENCE AZ 85132

LEE MESHEFSKI
3010 E WEYMOUTH ST
TUCSON AZ 85716

RUBEN ERNEST SALAZAR
13225 NORTH RAINBOW CACTUS COURT
ORO VALLEY AZ 85755

SUSAN FRIESE
5002 N CRESTRIDGE DR
TUCSON AZ 85718

GERALD ZIEGLER
19793 W LINCOLN ST
BUCKEYE AZ 85326

XOCHITL OSORIO
3101 W SHANGRI LA RD
PHOENIX AZ 85029

HEATHER L & ROBERT HOKANSON
3062 N 302ND LN
BUCKEYE AZ 85396

LAURIE GARCIA
1627 W WICKIEUP LN
PHOENIX AZ 85027

LORIE HEALD
5737 E 29TH ST
TUCSON AZ 85711

LUIS LEMUS
25788 W WILLIAMS ST
BUCKEYE AZ 85326

MATTHEW TARBOX
30030 W MULBERRY DR
BUCKEYE AZ 85396

PM & M ELECTRIC INC
2:24-bk-04978-MCW


HARVEY & LORRAINE GRANT
18615 N SALERNO CT
SURPRISE AZ 85387

JOSHUA FELIX
6386 S VANISHING POINTE WAY
TUCSON AZ 85746

ADRIENNE GREEN
9052 E LA POSADA CT
SCOTTSDALE AZ 85255

JEANNE HAMEED
3788 STIRRUP DR
KINGMAN AZ 86409

DAVID UHL
4411 S 335TH DR
TONOPAH AZ 85354

STELLA DATTILO
6108 W KINGS AVE
GLENDALE AZ 85306

DOLORES & JOSE ALDAY
3125 W CAMINO AZUL
TUCSON AZ 85746

ARLENE KNIGHT
5707 E 32ND ST SPC 791
YUMA AZ 85365

STUART LINCOLN
2901 W CARAVAGGIO LN
PHOENIX AZ 85086

MARGARET FALTER
1994 W GOLDEN ROSE PL
ORO VALLEY AZ 85737

AARON GONZALEZ
400 WEST 12TH STREET
SOMERTON AZ 85350


WILLIAM TESSANNE SR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1879 W MISSION PL
TUCSON AZ 85746

MARYLN JONES
5524 N JUSNIC CT
TUCSON AZ 85705

JENNIFER CHIAIA PRICE
8609 N GENOA CT
TUCSON AZ 85714

GUADALUPE DOMINGUEZ
7476 W CRIMSON SKY DR
TUCSON AZ 85743

HILDERBRAND JEREMY
11898 W HEYBURN DR
MARANA AZ 85653

CRYSTAL ROADRUCK
5302 W GREENWAY RD
GLENDALE AZ 85306

WYNOLIA SMITH
807 W MANZANITA ST
RIALTO CA 92376

LYNNE HARRIS
4139 N PRESIDIO DR
FLORENCE AZ 85132

LAURA CERVANTES
647 S MADISON AVE
YUMA AZ 85364

ANDREW WRIGHT
2561 N LIGHTNING A DR
TUCSON AZ 85749

LINDA BUTTS
15850 W AUTUMN SAGE DR
SURPRISE AZ 85374

JORGE REYES
11011 N 31ST DR
PHOENIX AZ 85029

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JAMES HOME KELLMANN
18353 FRONTIER RD
PEEPLES VALLEY AZ 86332

NORMA BENCOMO
2527 N 47TH AVE
PHOENIX AZ 85035

MANUEL MARTINEZ
2026 S WALNUT AVE
YUMA AZ 85364

RICHARD EDWARD OR JOAN BLANKENSHIP
3180 E ROSSLYNN DR
KINGMAN AZ 86401

ROBIN PATZERT
8436 EAST VIA DE DORADO
SCOTTSDALE AZ 85258

DANIEL & CHERYL STONE
537 W ST JOHN RD
PHOENIX AZ 85023

LUIS RUIZ
506 W MOUNTAIN VIEW DR
AVONDALE AZ 85323

RAY ANTHONY FREDERICK
23763 W HESS AVE
BUCKEYE AZ 85326

SHARON HEATWOLE
5741 W MORTEN AVE
GLENDALE AZ 85301

CONSUELO CLARKIN
9626 S APACHE TEARS
YUMA AZ 85365

ELVA V VERDUGO
1330 S SAN JOAQUIN AVE
SOMERTON AZ 85350

JULIO ILL ESPARZA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

21828 W PIMA ST
BUCKEYE AZ 85326

STEPHANIE VAUGHN
23768 N GREER LOOP
FLORENCE AZ 85132

MATTHEW SUSAN WOOD
13769 N SLAZENGER DR
ORO VALLEY AZ 85755

JERRY & TRACEY SCHLABACH
13842 E RED HAWK SKY TRAIL
VAIL AZ 85641

CAROL HENSON
6305 EAST ELI DRIVE
TUCSON AZ 85710

SEAN BRUM
15838 W CHERYL CT
WADDELL AZ 85355

JOSE & REBECCA RIJO BERGER
7850 W CHAMA DR
PEORIA AZ 85383

DIANE HARDY
15624 N 57TH LN
GLENDALE AZ 85306

JOHN MCCABE
2699 SARATOGA AVE
LAKE HAVASU CITY AZ 86406

JOHN FRIEL
12453 S IRONWOOD DR
YUMA AZ 85367

ELWYN REEVES
20250 N 262ND DR
BUCKEYE AZ 85396

B J & STOVER NEWBERG
22775 W MESQUITE DR
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DONALD BREISH
8548 W ROCKWOOD DR
PEORIA AZ 85382

ADELA OSCAR SAGATUNE PEREZ
10238 N 17TH DR
PHOENIX AZ 85021

JAMES PHILLIPS
14913 WEST YOSEMITE DRIVE
SUN CITY WEST AZ 85375

DURAID ELIAS YOUSIF ANDERIOS
17590 W CARMEN DR
SURPRISE AZ 85388

HILDA GUERRERO
1815 N 194TH AVE
BUCKEYE AZ 85396

CESAR HERNANDEZ
7199 S VALLEY STREAM DR
TUCSON AZ 85757

JESUS A PEREZ
4417 W RUTH AVE
GLENDALE AZ 85302

MICHAEL CROWLEY
230 W CALLE MONTANA JACK
GREEN VALLEY AZ 85614

SANDRA & ALAN SOLIS
7206 W BLACKHAWK DR
GLENDALE AZ 85308

KAREN RICE
21417 N BLACK BEAR LODGE DRIVE
SURPRISE AZ 85387

TEOFILIO LOPEZ HILARIO
22036 W KIMBERLY DR
BUCKEYE AZ 85326

TESLA LOT 150

PM & M ELECTRIC INC
2:24-bk-04978-MCW

6634 E 35TH RD
YUMA AZ 85365

JOSE TERESA MONTES JARAMILLO
32 N BRIGHTON LN
GILBERT AZ 85234

JOSE L ZAMBRANO
2162 S WALNUT AVE
YUMA AZ 85364

ERICA RAMIREZ ORTIZ
6325 W HAZELWOOD ST
PHOENIX AZ 85033

LINNEA CARLSEN
15411 N CORONADO FOREST DR
TUCSON AZ 85739

ANTHONY & CARRIE MAGANA
779 W DESERT HOLLOW DR
SAN TAN VALLEY AZ 85143

BRUCE BENOIST
7974 E SUNDEW DR
TUCSON AZ 85710

ANTONIO CARRANZA
2229 E BRILL ST
PHOENIX AZ 85006

TYMON REED
2451 N 212TH DR
BUCKEYE AZ 85396

JEFFREY LORING
11320 AV LA PRIMERA
YUMA AZ 85367

EDWARD SCHOOLCRAFT
17225 N LARKSPUR LN
SURPRISE AZ 85374

JANE CHILDERS
39928 N PEALE CT
ANTHEM AZ 85086

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JANICE GALBRAITH
15045 WEST YOSEMITE DRIVE
SUN CITY WEST AZ 85375

BETTY WENTWORTH
56 SOUTH 73RD STREET
MESA AZ 85208

L JEANNINE BELL
22412 WEST LOMA LINDA BOULEVARD
BUCKEYE AZ 85326

JULIAN CAPPS
10355 W RODGERS CIR
SUN CITY AZ 85351

BRUCE & JUDY POFF
13239 W CASTLEBAR DR
SUN CITY WEST AZ 85375

RICHARD & BARBARA YOUNG
18460 W SUNNYSLOPE LN
WADDELL AZ 85355

NATHANAEL AGOSTO
7456 S SALT WATER DR
TUCSON AZ 85757

GUILLERMINA MONGE
250 ADOBE ST
SAN LUIS AZ 85349

IRVING SILVA
1652 WASHINGTON LN
SAN LUIS AZ 85349

ELICEO AGUILAR
1023 W 33RD ST
YUMA AZ 85365

PATRICK VAN DYN HOVEN
5614 E 38TH PL
YUMA AZ 85365


MAURO CARMONA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

9032 W WHITTON AVE
PHOENIX AZ 85037

SALLY GRAY
11636 N TESKOW DR
TUCSON AZ 85737

DAVID & NANCY STEELGLOVE
13217 NORTH RAINBOW CACTUS COURT
ORO VALLEY AZ 85755

VICTOR REYES
2646 S DONNA AVE
YUMA AZ 85365

JONATHAN RICHARDS
1601 W MAGEE RD
TUCSON AZ 85704

GEOFFREY THOMPSON
11328 E 24TH PL
YUMA AZ 85367

YONAS YOHANNES
8245 W CAMINO DE ORO
PEORIA AZ 85383

DONALD SCHOUTEN
27122 N 97TH LN
PEORIA AZ 85383

ELIZABETH VARELA
6611 EAST STACY STREET
FLORENCE AZ 85132

JULIO & ROSALITA CAMPOS
4326 W CALLE DON CLEMENTE
TUCSON AZ 85746

GEORGIANNA READ
15044 WEST YOSEMITE DRIVE
SUN CITY WEST AZ 85375

ARONNA PHRASAVATH
6810 W CREST LN
GLENDALE AZ 85310

PM & M ELECTRIC INC
2:24-bk-04978-MCW


GARY CHILCOTT
40803 N MANTLE CT
ANTHEM AZ 85086

GENE AMOS
3034 WEST VIA DE PEDRO MIGUEL
PHOENIX AZ 85086

JESUS ADRIAN VALDEZ LOPEZ
8231 W WESTVIEW DR
PHOENIX AZ 85033

SUZANNE HARGESHEIMER
920 WEST ROSS AVENUE
PHOENIX AZ 85027

JENNIFER GUYMON LOWTHER
22411 W ADAMS ST
BUCKEYE AZ 85326

KAREN BARTA
8046 W MORNING LIGHT WAY
TUCSON AZ 85743

RAYMOND KELLOW JR
7242 W MESQUITE RIVER DR
TUCSON AZ 85743

A SHARON THOMPSON
16651 W YUCATAN DR
SURPRISE AZ 85388

MATTHEW DAWSON
26421 NORTH 122ND DRIVE
PEORIA AZ 85383

KEVIN GREWE
15810 W WATSON LN
SURPRISE AZ 85379

ROBERTA BAILEY
3340 S PLACITA SALTILLO
TUCSON AZ 85713

DONALD GLORY ANN IOZIA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

10312 E EDNA PL
TUCSON AZ 85748

LAUREN LAUB
5380 W EAGLESTONE LOOP
TUCSON AZ 85742

JOHN UNGERER
3234 E LIBBY ST
PHOENIX AZ 85032

NORMA REYES ALVAREZ
473 12TH PL
SOMERTON AZ 85350

RAFAEL LARIOS
662 W 13TH PL
SOMERTON AZ 85350

GERAMIE MALONE
18048 W VIA DEL SOL
SURPRISE AZ 85387

MICHIYO TOMIOKA
14635 N 37TH WAY
PHOENIX AZ 85032

PHILLIP FORAN
1734 W BEHREND DR
PHOENIX AZ 85027

DAISY JAQUEZ
3518 E BLANCHE DR
PHOENIX AZ 85032

DIANE SULLIVAN
15159 W RACHEL CIR
SURPRISE AZ 85374

MARGARITO TORRES
1225 E MONROE ST
PHOENIX AZ 85034

JUAN SAENZ
5042 S 237TH DR
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARY SIKORA
7614 E IRWIN AVE
MESA AZ 85209

PAULA MUNCH
35719 N 34TH LN
PHOENIX AZ 85086

CHARLES NORRIS
9800 E BANBRIDGE ST
TUCSON AZ 85747

ISAAC & ROSA ARMENDARIZ
8751 S 253RD DR
BUCKEYE AZ 85326

RANDY RAGOS
937 ST CLAIRE DR
LAKE HAVASU CITY AZ 86404

KATHERINE PEDEFERRI
20021 N MUSTANG CT
SUN CITY AZ 85373

FRANCISCO GARCIA
1659 S SYCAMORE
MESA AZ 85202

LIDIA B MENDOZA
4637 W CARON ST
GLENDALE AZ 85302

JAMES AND NICOLE ELLIS
21329 N 37TH RUN
PHOENIX AZ 85050

DIANE WALKER
27411 W YUKON DR
BUCKEYE AZ 85396

AIDEN CARTER 5825
5825 S SOHO LN
CHANDLER AZ 85249

GARRISON & SUSAN ELLIOT

PM & M ELECTRIC INC
2:24-bk-04978-MCW

14445 N LAKEFOREST DR
SUN CITY AZ 85351

MARIA PARRA
1384 S 8TH AVE
YUMA AZ 85364

PAMELA WEISS
41907 N 46TH DR
PHOENIX AZ 85086

LEIF TEETER
23716 W HILTON ST
BUCKEYE AZ 85326

GRICELDA ORNELAS
24128 W HADLEY ST
BUCKEYE AZ 85326

EDUARDO REYES
15807 W MADISON ST
GOODYEAR AZ 85338

GERALDINE & JOHN DAVIS
20690 E SQUAW VALLEY RD
BLACK CANYON CITY AZ 85324

REES JACKMAN
614 E CALLE CHULO RD
GOODYEAR AZ 85338

OVIDIU LASLO
1101 WEST MONONA DRIVE
PHOENIX AZ 85027

MARSHA STEWART
6432 W AIRE LIBRE AVE
GLENDALE AZ 85306

MIKE HODAS
13130 W SEVILLE DR
SUN CITY WEST AZ 85375

JEANNETTE REDDY
10222 WEST MOUNTAIN VIEW ROAD
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW


CAROL CORNWELL
19245 INDIAN HILLS DR
BLACK CANYON CITY AZ 85324

CODY & FELICIA DOMBROVSKI
31302 N 131ST DR
PEORIA AZ 85383

STACEY & CHARLES MATHIS
2028 S CUTTER LN
TUCSON AZ 85710

CLARENCE III WINSTON
26652 W ZACHARY DR
BUCKEYE AZ 85396

MARJORIE FAVIA
14624 W GANADO DR
SUN CITY WEST AZ 85375

HARRY & SANDRA DUNCAN
17720 W VOLTAIRE ST
SURPRISE AZ 85388

MICHAEL WILSON
13657 W MONTE VISTA RD
GOODYEAR AZ 85395

GILBERTO RAZO
2147 S WALNUT AVE
YUMA AZ 85364

BRITTANY AKERS
4878 S LINCOLN RIDGE DR
TUCSON AZ 85730

ELINA FLIT
328 W HELENA DR
PHOENIX AZ 85023

WILLIAM BILL SCHWARK
1712 W OBERLIN WAY
PHOENIX AZ 85085

MARK KOWALCZYK

PM & M ELECTRIC INC
2:24-bk-04978-MCW

7152 W CREST LN
GLENDALE AZ 85310

YESENIA GUERRERO
962 W LINDBERGH AVE
COOLIDGE AZ 85128

BERTA DIAZ
473 E SILVER REEF RD
CASA GRANDE AZ 85122

JAMIN & KAREN MCCREMENS
9575 W QUAIL AVE
PEORIA AZ 85382

BRIAN WILKIN
3349 E WOODLAND DR
PHOENIX AZ 85048

SUSAN STANLEY
1107 WEST MONONA DRIVE
PHOENIX AZ 85027

JOSE G TORRES
2227 S MAPLE AVE
YUMA AZ 85364

JANICE SMITH
9049 W ADAM AVE
PEORIA AZ 85382

JOSUE MAX GUTIERREZ RUIZ SANCHEZ
1120 E 3RD AVE
MESA AZ 85204

DANIEL GARCIA
423 S GRIJALVA AVE
SOMERTON AZ 85350

ELODIA AND OSCAR MEZA
440 SUNSET AVE
SOMERTON AZ 85350

MARIA BUSTILLOS
2826 NORTH WHITE SANDS LANE
CASA GRANDE AZ 85122

PM & M ELECTRIC INC
2:24-bk-04978-MCW


FULGENCIO BAHENA
310 2ND AVE W
BUCKEYE AZ 85326

JERRY SHEPHERD
12610 W MISSOURI CT
LITCHFIELD PARK AZ 85340

JANET BJORUM
207 E PALO VERDE ST
YUMA AZ 85364

MICHAEL STRENG
5518 WEST VIA CAMILLE
GLENDALE AZ 85306

CHERYL & CRERAR
25983 W SIERRA PINTA DR
BUCKEYE AZ 85396

RONALD HUNNEWELL
2961 NORTH 301ST DRIVE
BUCKEYE AZ 85396

JANICE BURTON
20844 N 260TH LN
BUCKEYE AZ 85396

ALLEN KNUTSEN
13219 WEST POMEGRANATE DRIVE
SUN CITY WEST AZ 85375

ALLAN HECTOR
11065 W EDGEWOOD DR
SUN CITY AZ 85351

MARA CARLOS
1704 W RITA MARIE DR
TUCSON AZ 85746

CARMEN Y CASTILLO TREJO
132 W IAN DR
PHOENIX AZ 85041

CHRISTOPHER RUIZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

3739 E HOYOS ST
SAN LUIS AZ 85349

DE LOS REYES LAZARO RUBIO
817 S 30TH DR
PHOENIX AZ 85009

ERIK STEPNITZ
4924 WEST DAHLIA DRIVE
GLENDALE AZ 85304

NICOLE & KEVIN COX
8605 W PALO VERDE AVE
PEORIA AZ 85345

JANE SMITH
9530 W CEDAR HILL CIR
SUN CITY AZ 85351

GOLDA DOVE
13893 S FORTUNA PALMS LOOP
YUMA AZ 85367

DONALD BARBEE
8715 E 34TH PL
YUMA AZ 85365

BASHAR JABAR
128 SELLERS ST
SOMERTON AZ 85350

RODOLFO DESTRADE
4002 W CAMINO ACEQUIA
PHOENIX AZ 85051

MARK BELONGER
19650 N 110TH LN
SUN CITY AZ 85373

GEORGE RAY
4733 W DAVIS RD
GLENDALE AZ 85306

DONALD NORTON
13835 N KAANAPALI DR
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DAVID DO RAMIREZ
1740 E JOY RANCH RD
PHOENIX AZ 85086

CHRISTIAN VELEZ
1113 S 47TH AVE
YUMA AZ 85364

RENE SESMA
4515 S CAMINO BARRERA
TUCSON AZ 85714

DENICE & HEISS GAMES
25997 W PIUTE AVE
BUCKEYE AZ 85396

MICHAEL LEPAGE
1351 N CAMINO SECO
TUCSON AZ 85715

KYANA PACHECO
14931 S DIABLO RD
ARIZONA CITY AZ 85123

UTUTOFO FIAME
2107 N 134TH AVE
GOODYEAR AZ 85395

WALTER MIZINSKI
21624 N 160TH DR
SUN CITY WEST AZ 85375

VALERIE CRISTIANO
11448 W EDEN MCKENZIE DR
SURPRISE AZ 85378

TRAVIS AND LUZ FANDINO PULIDO
14550 W PORT ROYALE LN
SURPRISE AZ 85379

ONFRIO MONNIELLO
12715 W VERDE LN
AVONDALE AZ 85392

DAVID COMBS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

13349 W BANFF LN
SURPRISE AZ 85379

NATALIO VILLESCAZ
12733 W WINDSOR AVE
AVONDALE AZ 85392

THOMAS TOM STOCK
3245 W LISBON ST
YUMA AZ 85364

DAMARIS MEDEROS
3526 W KRALL ST
PHOENIX AZ 85019

RYAN BOSAK
18388 TAWNY LN
PEEPLES VALLEY AZ 86332

RICHARD GOUNARIS
9746 W ROWEL RD
PEORIA AZ 85383

JUAN FIGUEROA
8062 N 110TH AVE
PEORIA AZ 85345

VICKI JULIEN
17193 W ELAINE DR
GOODYEAR AZ 85338

RAUL HERNANDEZ ANDAVERDE
25674 W BETH DR
BUCKEYE AZ 85326

DALE ALLEN
16072 W CLINTON ST
SURPRISE AZ 85379

COREY SMITH
31016 N 227TH AVE
WITTMANN AZ 85361

MAXIMO P HERRERA
11615 S PRESCOTT AVE
YUMA AZ 85367

PM & M ELECTRIC INC
2:24-bk-04978-MCW

O CECIL BAIRD
1924 PARIS CT
YUMA AZ 85364

WILL ZIAKAS
11845 W ASHBY DR
PEORIA AZ 85383

JAIME SANCHEZ
4286 S HIGH CREEK WAY
TUCSON AZ 85730

MARIA MONTEZ
2068 W FURREYS LN
TUCSON AZ 85705

HENRY/ DEBORAH BLEVINS
1709 S 8TH AVE
YUMA AZ 85364

BARBARA HUMPHREYS
11070 W LOMA VISTA DR
ARIZONA CITY AZ 85123

LUZ DORAME
6115 E DIABLO SUNRISE RD
TUCSON AZ 85756

M JESUS AVITIA
1153 E MCKINLEY ST
PHOENIX AZ 85006

PABLO & GLADIS ESPITIA
1326 E IOWA DR
TUCSON AZ 85706

MANUELA DELGADO
4961 SOUTH 246TH AVE
BUCKEYE AZ 85326

NELLIE GENTRY
17425 NORTH STONE HAVEN DRIVE
SURPRISE AZ 85374

ANA & DOUGLAS FRANCOEUR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2268 W BOWKER ST
PHOENIX AZ 85041

RANDY FOSHEE
724 E CULLUMBER ST
GILBERT AZ 85234

DOUGLAS WALKER
11531 W OGLESBY AVE
YOUNGTOWN AZ 85363

ANTHONY M ORFINO
1912 N 127TH AVE
AVONDALE AZ 85392

TONY NGUYEN
13669 N 71ST DR
PEORIA AZ 85381

KATHLEEN GOSHEN
40544 NORTH TERRITORY TRAIL
ANTHEM AZ 85086

DAVID & ZANDRA AGRELLA
25955 W RUNION DR
BUCKEYE AZ 85396

LAURENCE LARRY KILMER
15858 WEST GOLDENROD DRIVE
SURPRISE AZ 85374

JAMES PARDEE
840 N WOODBURNE DR
CHANDLER AZ 85224

KURTISHARRIS
12412 E 38TH ST
YUMA AZ 85367

GARY FRANKLIN
9305 W HIDDEN VALLEY CIR N
SUN CITY AZ 85351

KEVIN HENDERSON
2409 W SIENNA BOUQUET PL
PHOENIX AZ 85085

PM & M ELECTRIC INC
2:24-bk-04978-MCW


DARRELL SCHEETZ
2077 S 11TH AVE
YUMA AZ 85364

LLOYDALE ANDREWS
29951 W MONTEREY DR
BUCKEYE AZ 85396

BRIAN NIPPER
4525 E DESERT TRUMPET RD
PHOENIX AZ 85044

CRISTIAN & NOELIA HUIZAR
2040 S COTTONWOOD LN
TUCSON AZ 85713

SEPTEMBER & DUSTIN OLMSTEAD
358 E HOPE ST
MESA AZ 85201

INGRID LANG
3375 N BROOKLYN DR
BUCKEYE AZ 85396

VAL BERECHET
6503 W GOLD MOUNTAIN PASS
PHOENIX AZ 85083

CLARA HERNANDEZ
10025 N 115TH DR
YOUNGTOWN AZ 85363

ARMANDO ZAMORA LOPEZ
910 S 9TH ST
AVONDALE AZ 85323

THOMAS SCHULTZ
15243 W WINDWARD AVE
GOODYEAR AZ 85395

DOMINIC GONZALES
7557 W CALAVAR RD
PEORIA AZ 85381

GUSTAVO VARGAS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

12423 W EDGEMONT AVE
AVONDALE AZ 85392

MARCI FIORILLO
1043 N CHERRY
MESA AZ 85201

CHARLES LAPE
36415 W CROWN KING RD
TONOPAH AZ 85354

JOSE HERNANDEZ
1913 S 38TH DR
YUMA AZ 85364

DEVON SHEW
12537 W SHERIDAN ST
AVONDALE AZ 85392

SAMUEL WILSON
43048 NORTH OUTER BANKS DRIVE
ANTHEM AZ 85086

JANIS WILLIAMS
201 S 91ST WAY
MESA AZ 85208

RYAN DICKSON
20514 N 86TH LN
PEORIA AZ 85382

BRIAN GARCIA
7609 N 51ST DR
GLENDALE AZ 85301

JEREMY STRUNK
13056 W MONTGOMERY RD
PEORIA AZ 85383

DAVID RIDGEWAY
311 S DESERT AVE
LITCHFIELD PARK AZ 85340

LINDA VINCENT
527 W OREGON AVE
PHOENIX AZ 85013

PM & M ELECTRIC INC
2:24-bk-04978-MCW


RONALD PERKINS
9575 36TH LN
YUMA AZ 85365

HENRY GEROME
519 W NEBRASKA ST
TUCSON AZ 85706

KHOI VU
4921 W MONTE CRISTO AVE
GLENDALE AZ 85306

TAMMY HEILING
42206 N 47TH CT
PHOENIX AZ 85086

MARCI HAGEMAN
2257 N ACACIA WAY
BUCKEYE AZ 85396

AMANDA CORDELL
550 S 9TH AVE
YUMA AZ 85364

JACOB ORANGE PRESTON
36028 W WELDON AVE
TONOPAH AZ 85354

ESTELA MARTINEZ
2726 W 27TH ST
YUMA AZ 85364

ROGER LAU
3024 N DASYLIRION DR
TUCSON AZ 85745

DANIEL WERKAU
5349 W WALTANN LN
GLENDALE AZ 85306

GEORGE HAMMOND
9034 W CLARA LN
PEORIA AZ 85382

JOSHUA VANCAMP

PM & M ELECTRIC INC
2:24-bk-04978-MCW

9876 W DEANNA DR
PEORIA AZ 85382

KEN CHURCH
30196 W CATALINA DR
BUCKEYE AZ 85396

JORGE MELO
12353 W SHERIDAN ST
AVONDALE AZ 85392

DENNIS PATE
11805 W CORTEZ ST
EL MIRAGE AZ 85335

STEPHEN TUCKER
10265 W SUNBIRD DR
ARIZONA CITY AZ 85123

RUBY AUBUCHON
15666 WEST PORT AU PRINCE LANE
SURPRISE AZ 85379

FRANCISCO AND MARTINEZ
5640 E CALLE SILVOSA
TUCSON AZ 85711

THOMAS & MUELLER SHEW
2683 E BRIDGEPORT PKWY
GILBERT AZ 85295

KELLY & NOAH WALLINGTON
25612 N 151ST AVE
SURPRISE AZ 85387

TRACEY TARKOWSKI
206 EAST SMOKE TREE ROAD
GILBERT AZ 85296

RODRIGO GARCIA ESCOBAR
4132 W CAMPO BELLO DR
GLENDALE AZ 85308

JIM FAULKS
9054 E CLL NORLO
TUCSON AZ 85710

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MIKE LUGOJ
9002 W BAJADA RD
PEORIA AZ 85383

SAMANTHA HEIMANN
2767 N CRESTWOOD CT
FLORENCE AZ 85132

DAT TRAN
233 S 123RD DR
AVONDALE AZ 85323

PAULETTE STOTTS
9866 N BALBOA DR
SUN CITY AZ 85351

JAVIER CARAVANTES
1815 W 18TH ST
YUMA AZ 85364

MARK SCHAEFER
2414 E DAHLIA DR
PHOENIX AZ 85032

ROSA CAMARENA
1858 S 17TH AVE
YUMA AZ 85364

LUCIANO & ABIGAIL BRIONES
956 S 12TH AVE
YUMA AZ 85364

EDHER ISIDRO LOPEZ CAMARILLO
441 S GRIJALVA AVE
SOMERTON AZ 85350

GORDON BERTRAND
20162 N SHADOW MOUNTAIN DR
SURPRISE AZ 85374

LINDA PULIDO
6023 W STELLA AVE
GLENDALE AZ 85301

DARRELL HIERS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

6731 WEST DESERT BLOSSOM WAY
FLORENCE AZ 85132

CARL NEUMANN
10822 W PINEAIRE DR
SUN CITY AZ 85351

KARA SCHILLING
18951 E SUPERSTITION DR
QUEEN CREEK AZ 85142

TRAMEL ANTHONY CALDWELL
9403 N 49TH AVE
GLENDALE AZ 85302

BRADLEY ASHFORTH
12846 36TH PL
YUMA AZ 85367

LEONARDO ANDRADE ARREOLA
1257 W 18TH PL
YUMA AZ 85364

MIGUEL MALDONADO MIRANDA
9733 E 38TH LN
YUMA AZ 85365

RUBEN CAMACHO
230 REDCOAT LN
TUCSON AZ 85748

KEITH HAUSMANN
8204 N TORREY PL
TUCSON AZ 85743

CECILIA ADRIAN SALDATE
933 W HAWAII DR
TUCSON AZ 85706

LADD D LYONS
10401 E HERITAGE PL
TUCSON AZ 85730

G CARL JR SCHULZ
5250 E MICHELLE DR
SCOTTSDALE AZ 85254

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ANA CONKLING
23915 N 25TH WAY
PHOENIX AZ 85024

ROBERT LARSON
40719 N RIVER BEND RD
ANTHEM AZ 85086

RUBEN & JAVIER SUMARA ESPINOZA
4109 N 71ST LN
PHOENIX AZ 85033

SHERINE BOURNE
428 W ROSS AVE
PHOENIX AZ 85027

FREDRICK & JANET KIDD
2553 N LUPITA PL
CASA GRANDE AZ 85122

BLANCA AGUILAR GUZMAN
3117 W POLK ST
PHOENIX AZ 85009

GALEARD & CHRISTEAN MERRELL
1916 N RENFORD LN
CASA GRANDE AZ 85122

GLENN HAGER
2410 W 4TH ST
YUMA AZ 85364

CONNIE RODRIGUEZ
3562 MONREAL LN
SAN LUIS AZ 85349

CHRISTIAN COOPER
15306 W TURNEY AVE
GOODYEAR AZ 85395

ANGEL CASTRO
12923 W SEGOVIA DR
LITCHFIELD PARK AZ 85340

RONALD ACEVEDO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

16639 W WOODLANDS AVE
GOODYEAR AZ 85338

JOSE BABUCA
6701 S MAY FLY DR
TUCSON AZ 85757

JOEL GERMAN
10185 W PUGET AVE
PEORIA AZ 85345

BEVERLY FERGUSON
13731 E 54TH ST
YUMA AZ 85367

DAVID & CATHY SCOTT
910 S 349TH AVE
TONOPAH AZ 85354

A MICHAEL MIKE GRAGG
6517 N 131ST DR
GLENDALE AZ 85307

ROBERT GREER
17652 W LARKSPUR DR
SURPRISE AZ 85388

CHRISTOPHER MITCHELL
15912 W SIERRA ST
SURPRISE AZ 85379

ROGER COHN
6077 N PLACITA PAJARO
TUCSON AZ 85718

THEODORE KURRUS
221 W PASEO RECORTADO
GREEN VALLEY AZ 85614

JEFFERY LUMFORD
9922 BALMORAL ST
WHITTIER CA 90601

JOSHUA BURLINGAME
2413 W HUNTER CT
PHOENIX AZ 85085

PM & M ELECTRIC INC
2:24-bk-04978-MCW


DEBRA LEROY
20820 NORTH 14TH AVENUE
PHOENIX AZ 85027

PATRICIA HOTZ
2363 NORTH HIDDEN CANYON DRIVE
FLORENCE AZ 85132

MICHELE MENESES
605 RAMONA ST
SOMERTON AZ 85350

PHILIP HUIZAR
993 S 239TH DR
BUCKEYE AZ 85326

GREGORY CORBITT
10619 E 35TH PL
YUMA AZ 85365

CARLOS CORDERO
24124 W LASSO LN
BUCKEYE AZ 85326

JOHN EHRMANN
14201 WEST VIA TERCERO
SUN CITY WEST AZ 85375

MICHAEL ESPARZA
30608 W MITCHELL DR
BUCKEYE AZ 85396

DAWN & RALPH BOLVIN SCHMID
809 S DESERT STEPPES DR
TUCSON AZ 85710

L JOANNA BROOKS
14852 W ACAPULCO LN
SURPRISE AZ 85379

JEAN WOODS
11402 N ARBOR CT
SUN CITY AZ 85351

JOHN MCKENZIE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

23825 N 170TH CT
SURPRISE AZ 85387

BARBARA CARRANZA
10524 WEST GRANADA DRIVE
SUN CITY AZ 85373

RICARDO RAYA
7153 36TH ROAD
YUMA AZ 85365

LETICIA JARAMILLO
5831 S COLUMBUS BLVD
TUCSON AZ 85706

MARY BETH & GEORGE LOPEZ
4796 W BLUEBELL WAY
TUCSON AZ 85742

JESSICA LEILER
5114 W PARK VIEW LN
GLENDALE AZ 85310

HOLLY VON GUILLEAUME
2539 W CALLE PARAISO
TUCSON AZ 85745

CHARLENE VAN KEUREN
3338 N GERONIMO AVE
TUCSON AZ 85705

MICHAEL & IRIS DERSHOWITZ
5434 E LINCOLN DR 2
PARADISE VALLEY AZ 85253

LACIE & WILLIAM BOB NICHOLS
2681 W CAMINO LLANO
TUCSON AZ 85742

CARLOS & ARVIZU DURAN
1841 N HESTER TRAIL
CASA GRANDE AZ 85122

VICTOR & AMY MAGANA
18801 N 43RD DR
GLENDALE AZ 85308

PM & M ELECTRIC INC
2:24-bk-04978-MCW

NICHOLAS KERMAN
25970 W PIUTE AVE
BUCKEYE AZ 85396

CYNTHIA RICHEY
8340 E SHILOH ST
TUCSON AZ 85710

ARMANDO NARANJO
756 S 201ST LN
BUCKEYE AZ 85326

STEVEN MUNSCH
36407 W CROWN KING RD
TONOPAH AZ 85354

RAFAEL CASTILLO
3790 S BENSON AVE
YUMA AZ 85365

MARVIN IVORY
16835 W MAGNOLIA ST
GOODYEAR AZ 85338

ROSUARA CANGAS
19915 W KAIBAB RD
BUCKEYE AZ 85326

JOSE CAMPOS
4650 W 18TH LN
YUMA AZ 85364

EDMUNDO AMEZCUA
8807 E 26TH ST
YUMA AZ 85365

SERVANDO BONILLAS VALENZUELA
512 SUNSET AVE
SOMERTON AZ 85350

JANICE HEBOR
18938 W KAIBAB RD
BUCKEYE AZ 85326

ANTONIO CARRILLO JR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

7766 W VALKYRIE WAY
TUCSON AZ 85757

K AMBROSINI JAMES
10702 WEST ROUNDELAY CIRCLE
SUN CITY AZ 85351

MICHAEL DESIMONE
16058 W WILLIAMS ST
GOODYEAR AZ 85338

LINDA KIRK
13207 W MARBLE DR
SUN CITY WEST AZ 85375

DALE PETTY
20033 N 106TH DR
SUN CITY AZ 85373

PAMELA TOBEY
20029 N 106TH DR
SUN CITY AZ 85351

SAM FRIEDMAN
18036 N SKYHAWK DR
SURPRISE AZ 85374

ERIC AYRES
13627 W REMUDA DR
PEORIA AZ 85383

ELLIOTT DAISYREE BERG
7556 S DAYSTAR CT
TUCSON AZ 85747

MICHAEL & SARAH ALLENSWORTH
625 N IRONWOOD WAY
GILBERT AZ 85234

ANGEL MENDEZ
337 E LINCOLN ST
TUCSON AZ 85714

MARIELA MEJIA
10521 ROSEWOOD AVE
SOUTH GATE CA 90280

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ALBERTO & COVINGTON YOUNG
7309 E 35TH STREET
TUCSON AZ 85710

HEATHER & SCOTT BARRY
13176 S 181ST AVE
GOODYEAR AZ 85338

LESLIE & MARK UDY
15043 W COLUMBINE DR
SURPRISE AZ 85379

JOSE BACANERI
954 S AVENUE A
YUMA AZ 85364

KASI THIRUNAVUKKARSU
33613 N 24TH LN
PHOENIX AZ 88508

KERWIN STALLWORTH
17740 W CROCUS DR
SURPRISE AZ 85388

GERARDO & ERIKA MERCADO
7301 W PAYSON RD
PHOENIX AZ 85043

JACOB SAINZ
12809 W VERNON AVE
AVONDALE AZ 85392

RYAN AMMANN
148 N 227TH LN
BUCKEYE AZ 85326

EDWIN MARQUEZ
714 W GIBSON AVE
COOLIDGE AZ 85128

A JOSE BRISENO BASULTO
5707 S 236TH DR
BUCKEYE AZ 85326

DONNA SURRY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

13239 S SHEILA AVE
YUMA AZ 85367

LISA CARLSON
19842 NORTH TURQUOISE HILLS DRIVE
SUN CITY AZ 85373

ELSA MOLINA
1004 VAN BRUNT AVE
SOMERTON AZ 85350

LUIS MELENDREZ
2097 S 160TH LN
GOODYEAR AZ 85338

RYAN ROBERTSON
16032 W MIAMI ST
GOODYEAR AZ 85338

THOMAS BLANCHETTE
9584 S ORANGE MALLOW DR
TUCSON AZ 85747

LINDA DIAZ
18214 W EVA ST
WADDELL AZ 85355

NIKKI WALKENBACH
21546 N 59TH LN
GLENDALE AZ 85308

JEFFERY JR  MASSEY
15940 W SIERRA ST
SURPRISE AZ 85379

MARGRET WILLIAMS
15139 W WOODLANDS AVE
GOODYEAR AZ 85338

JEFFREY WELLS
8346 W BLUEFIELD AVE
PEORIA AZ 85382

ANGELICA MOBLEY
205 W 22ND PL
YUMA AZ 85364

PM & M ELECTRIC INC
2:24-bk-04978-MCW

COLLEEN DUFFY
11638 N RIO VISTA DR
SUN CITY AZ 85351

DONNA BICZO
11660 N OLD TRAIL CT
FOUNTAIN HILLS AZ 85268

JESUS MELENDRES
858 TERESITAS AVE
SAN LUIS AZ 85349

ISABEL LORONA
6826 S 6TH AVE
TUCSON AZ 85756

SUSAN MATTHEWS
18002 N BROKEN BOW CT
SUN CITY AZ 85373

SERGIO TRASVINA PENUELAS
569 S BINGHAM DR
SOMERTON AZ 85350

ROBIN TURNER
30701 W FLOWER CT
BUCKEYE AZ 85396

GILBERTO RAZO
2130 S WALNUT AVE
YUMA AZ 85364

HOLLY HOLLENBECK
NEW HO ANGELA EDMONSON
14741 WEST GUNSIGHT DRIVE
SUN CITY WEST AZ 85375

JOAN WOLF
10825 W WILLOWBROOK DR
SUN CITY AZ 85373

GLADYS BERRY
18087 W LOUISE DR
SURPRISE AZ 85387

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JARYD LAMORE
5844 E 32ND ST
TUCSON AZ 85711

ELLEN WELLS
3402 S KOLB RD
TUCSON AZ 85730

ROSA NAYELI CASAS
16823 S A 1/2 AVE
SOMERTON AZ 85350

KOREY SIMS
3935 W BANFF LN
PHOENIX AZ 85053

DONALD SOBEY
120 W ORO VALLEY DR
TUCSON AZ 85737

J FREDERICK RUIZ
7641 E EDISON ST
TUCSON AZ 85715

JOEY SOTO
6995 N ASTERION LN
TUCSON AZ 85741

ANDRES RIVAS
674 W PALO VERDE ST
CASA GRANDE AZ 85122

ROSE LANIER
23641 N 168TH AVE
SURPRISE AZ 85387

BILLY HOCHHEIMER
1573 E LA JOLLA CT
YUMA AZ 85365

KARA & GLITHERO
1927 E MONTEREY WAY 85016

PHOENIX AZ 85016

CHARLES AND SUMIKO VERMILLION

PM & M ELECTRIC INC
2:24-bk-04978-MCW

14278 W CORONADO RD
GOODYEAR AZ 85395

GABINO ACOSTA
875 N W CANAL DR
SAN LUIS AZ 85349

LUIS SALDANA
30171 W AVALON DR
BUCKEYE AZ 85396

MARGARET VANDINE
9793 W ARVADA DR
ARIZONA CITY AZ 85123

OSCAR ALTAMIRANO
12872 W SHERIDAN ST
AVONDALE AZ 85392

SHARON TOTH
319 E HILLSIDE ST
MESA AZ 85201

JUAN C RAMIREZ
7184 E 25TH PL
YUMA AZ 85365

MARIA BURGOS
23694 W WHYMAN AVE
BUCKEYE AZ 85326

JUDY PHILLIPS
19807 NORTH CONQUISTADOR DRIVE
SUN CITY WEST AZ 85375

SHEILA VICK
6712 E HAVEN AVE
FLORENCE AZ 85132

DANIEL DE LA ROSA
23710 W WHYMAN AVE
BUCKEYE AZ 85326

SHERRI TURNAGE
12265 WEST PASO TRAIL
PEORIA AZ 85383

PM & M ELECTRIC INC
2:24-bk-04978-MCW

KARL & MARY KOEHL
30733 N 137TH AVE
PEORIA AZ 85383

RUBI BALLESTEROS
4676 N COURTNEY DR
TUCSON AZ 85705

CARLOS ARZATE
8282 N EQUATOR LOOP
TUCSON AZ 85741

LEVI MITCHELL
730 E SKYLINE DR GLOBE
GLOBE AZ 85501

ESTANISLAO STAN ARELLANO
1918 E OREGON ST
TUCSON AZ 85706

CYNDI SAXTON JORAE
14637 N 26TH AVE
PHOENIX AZ 85023

CARL IVERSON
1360 W CALLE LIBRO DEL RETRATO
SAHUARITA AZ 85629

MARLEN & DURAN HERNANDEZ
JOSE VASQUEZ CRUZ
15221 N 28TH DR
PHOENIX AZ 85053

SOLOMON BENAVIDES
7744 E 42ND PL
YUMA AZ 85365

STEVEN LUNSTAD
11626 NORTH RIO VISTA DRIVE
SUN CITY AZ 85351

SANDRA PHILLIPS
12785 S AVE 14 E
YUMA AZ 85367

PM & M ELECTRIC INC
2:24-bk-04978-MCW

KATHERINE WERNER
11059 WEST FOUNTAIN VIEW DRIVE
MARANA AZ 85653

MARHEFKY RHEANNON
5209 E SHEENA DR
SCOTTSDALE AZ 85254

DAPHNE HELFRICH
10953 W KELSO DR
SUN CITY AZ 85351

JOSE LUIS & PATRICIA VILLALOBOS
3022 N 81ST DR
PHOENIX AZ 85033

RICARDO VEGA RODRIGUEZ
5502 W STATE AVE
GLENDALE AZ 85301

RAY BAKER
23961 N 170TH LN
SURPRISE AZ 85374

G ANA NOGALES
3520 W GROVERS AVE
GLENDALE AZ 85308

JOHNNY RODRIGUEZ
8650 E TORONTO PL
TUCSON AZ 85730

VICKY VERMILLION LITCHEY
146 W HELENA DR
PHOENIX AZ 85023

MANUEL YESCAS
1102 W CAMINO HOMBRE VIEJO
SAHUARITA AZ 85629

DEBRA BREWTON
7521 E POPLAR ST
TUCSON AZ 85730

MARLYN MEL BUSH
4341 E REDFIELD RD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85032

DONNA PASSANTE
5420 E PHELPS RD
SCOTTSDALE AZ 85254

CLARICE SCOTT
14213 W ROBERTSON DR
SUN CITY WEST AZ 85375

MICHAEL SMITH
32518 N 226TH DR
WITTMANN AZ 85361

GENE SCHLIMMER
17948 S KOLB RD
SAHUARITA AZ 85629

DON & FREEMAN SCHOPP
25556 W DUNLAP RD
BUCKEYE AZ 85326

ERIK BOJORQUEZ
1386 LOS OLIVOS DR
SAN LUIS AZ 85349

JEANNINE FREDERICK
10535 WEST SARATOGA CIRCLE
SUN CITY AZ 85351

MARI VALLE
1327 E ST JOHN RD
PHOENIX AZ 85022

JOSE ORELLANA
11159 E 24TH PL
YUMA AZ 85367

C MARIA MERAZ ROJO
12476 E 40TH ST
YUMA AZ 85367

ASHLEY & HALL KLINE
15810 N 18TH ST
PHOENIX AZ 85022

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JOHN BAKER
23261 NORTH 126TH DRIVE
SUN CITY WEST AZ 85375

ERIC GRAVENS
15252 W BANFF LN
SURPRISE AZ 85379

JULIE RUSSELL
19840 N 110TH LN
SUN CITY AZ 85373

JESUS DIAZ ALVAREZ
16134 W CHRISTY DR
SURPRISE AZ 85379

JON FRETLAND
20010 E HORSESHOE LN
MAYER AZ 86333

ALLISON GUTHER
20502 E ASH CREEK RD
MAYER AZ 86333

CONNIE & JAMES BERTOLDO
425 SOUTH 5TH STREET
GLOBE AZ 85501

NICHOLAS & AMOS CHIARILLO
23374 SOUTH JAMESTOWN ROAD ELOY
ELOY AZ 85131

JOSE HOME CARRANZA
30220 W PORTLAND ST
BUCKEYE AZ 85396

HARRY & GLORIA ROBERTS
4602 W GREENWAY RD
GLENDALE AZ 85306

ANGELO BARBACCIA
14019 W CIRCLE RIDGE DR
SUN CITY WEST AZ 85375

BRIAN STOWERS
1521 W CINDY ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CHANDLER AZ 85224

MICHAEL SIMMON
23911 N 25TH WAY
PHOENIX AZ 85024

AMBER & JOHN PREECE
6429 E REDFIELD RD
SCOTTSDALE AZ 85254

THOMAS ADKINS
5227 W PINNACLE VISTA DR
PHOENIX AZ 85083

JOSE SALOME JIMENEZ
15340 S AVENUE 4 E
YUMA AZ 85365

JANICE ENG
13051 N 145TH WAY
SCOTTSDALE AZ 85259

PATRICK HERRICK
1144 E COTTON FIELD LN
SAHUARITA AZ 85629

CECIL WALKER
6298 W ELM ST
PHOENIX AZ 85033

MANUEL LUA
12509 W REDFIELD RD
EL MIRAGE AZ 85335

BERENICE SALAS
5451 W IRVINGTON RD
TUCSON AZ 85757

SEAN LANGHAM
44611 41ST LANE
PHOENIX AZ 85087

CARLOS RAMOS
822 N MERRILL AVE
SAN LUIS AZ 85349

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CODY HORTON
13301 N 126TH DR
EL MIRAGE AZ 85335

JOSHUA MEDINA
11413 W SMOOTH PUMICE ST
MARANA AZ 85658

CANDY NAVARRETE
1487 IRAN AVE
SAN LUIS AZ 85349

ROBERTO TORRES
2202 W ORAIBI DR
PHOENIX AZ 85027

JOSE ARIPEZ
8595 E 34TH PL
YUMA AZ 85365

ROSA ORTIZ
8581 W AMAZILIA PL
TUCSON AZ 85757

DANIEL EVANDER
16105 W SIERRA ST
SURPRISE AZ 85379

CURTIS & FLO ZENBLU CARSTENS
4561 N TIERRA ALTA DR
TUCSON AZ 85749

LESLIE SHAFFER
716 EAST SKYLINE DRIVE
GLOBE AZ 85501

HENRY SHELTON
17669 W ANDORA ST
SURPRISE AZ 85388

DAVE & ANNE NELSON
55612 N VULTURE MINE RD
WICKENBURG AZ 85390

NICHOLAS ESTHER JACOBS PAFFORD
910 E 7TH ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85719

KRISTA GROSVENOR
6829 E GRANDVIEW DR
SCOTTSDALE AZ 85254

PAUL LO PRESTO
613 E HARMONY WAY
SAN TAN VALLEY AZ 85140

JOHN DENOS
10830 W TROPICANA CIR
SUN CITY AZ 85351

VALENTIN TRUJILLO RANGEL
4374 W POPPY ST
YUMA AZ 85364

CALLEN SHIMON
20152 N 93RD LN
PEORIA AZ 85382

FRITZ RANDOLPH
11248 E 25TH ST
YUMA AZ 85367

MARLENE & RICHARD TUCKER
12727 W BEECHWOOD DR
SUN CITY WEST AZ 85375

PASCUAL RODRIGUEZ LOPEZ
2122 S WALNUT AVE
YUMA AZ 85364

CONNIE REYNOLDS
10306 WEST PONDEROSA CIRCLE
SUN CITY AZ 85373

TERI PETERSON
33675 SOUTH TURQUOISE DR
BLACK CANYON CITY AZ 85324

JOSEPH WILLIAMS
11607 W CAROL AVE
YOUNGTOWN AZ 85363

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LESLIE & CLARK GRAY
17186 W STRAIGHT ARROW LN
SURPRISE AZ 85387

BRITTANY SANBORN
18479 WEST IDA LANE
SURPRISE AZ 85387

LILIA OCHOA
1428 S 205TH AVE
BUCKEYE AZ 85326

DEANNA MENDEZ
4537 W LAUREL LN
GLENDALE AZ 85304

DONALD MONTOYA
18618 W SUNNYSLOPE LN
WADDELL AZ 85355

MICHAEL WYROBECK
22132 N 182ND LN
SURPRISE AZ 85387

JAMES ASCHMANN
48602 288TH AVE
MORRISTOWN AZ 85342

STEVE SHEAHAN
1120 E MEADOW LN
PHOENIX AZ 85022

WALTER GONZALEZ
2212 N 200TH AVE
BUCKEYE AZ 85396

GEORGIA GOULD
5707 E 32ND ST LOT 387
YUMA AZ 85365

BRIAN PEMBERTON
105 E LAMAR RD
PHOENIX AZ 85012

EVAN BRYN & MICHELLE EVANS
9301 E HELEN ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85715

KAITLYN & STORME BRISCOE
10773 WEST SWAYBACK PASS
PEORIA AZ 85383

BROCK BAILEY
14360 W WINDROSE DR
SURPRISE AZ 85379

DARRIN JACKSON
5769 S 235TH DR
BUCKEYE AZ 85326

LUIS GOMEZ MEJIA
1802 E DESERT WILLOW DR
PHOENIX AZ 85048

BRANDON LARSEN
12512 W WINDSOR AVE
AVONDALE AZ 85392

RENE EZREE PORCHAS
306 N FIGUEROA DR
SAN LUIS AZ 85349

THOMAS POWERS
12338 W LEWIS AVE
AVONDALE AZ 85392

MICHELLE MOORE
4630 W MCRAE WAY
GLENDALE AZ 85308

REBECCA & LOREN DOLS
3266 TEN BEARS CIRCLE
WICKENBURG AZ 85390

JOSEPH WISNIEWSKI
5555 E 34TH LN
YUMA AZ 85365

JOSEPH & HOWLETT
16910 W SAND HILLS RD
SURPRISE AZ 85387

PM & M ELECTRIC INC
2:24-bk-04978-MCW

REYNALDA RUIZ FLORES
25171 FREMONT DR
BUCKEYE AZ 85326

CHRISTOPHER HOTH
84 N 236TH AVE
BUCKEYE AZ 85396

RICHARD ERIN ULRICH
18632 N DIAMOND DR
SURPRISE AZ 85374

MICHAEL NEWCOMM
12826 W PERSHING ST
EL MIRAGE AZ 85335

VICTORIA ESQUIVEL
23845 W PAPAGO ST
BUCKEYE AZ 85326

CORNELIUS & JUDY COLLINS
14420 E  PAMELA DE FORTUNA DR
YUMA AZ 85367

TERRY MCGRATH
22650 W GARDENIA DR
BUCKEYE AZ 85326

JOSEPH BARNETT
12610 W CRYSTAL LAKE DR
SUN CITY WEST AZ 85375

DANA LAWRENCE
9407 WEST SANDSTONE DRIVE
SUN CITY AZ 85351

NICHOLAS & ASHLEY CHAVEZ
9008 W HIDDEN SAGUARO TRAIL
MARANA AZ 85653

DANIEL & JESSICA JULIA
3821 W ANGELA DR
GLENDALE AZ 85308

RAMONA MORENO OCHOA
418 N 28TH PL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85008

STEVE & REBECCA CLEMENTS
1815 W AVALON DR
PHOENIX AZ 85015

SHERRY ZUMBRUNNEN
2549 E CHRISTY DR
PHOENIX AZ 85028

DAVID & MARIA VILLARREAL
2612 W AVALON DR
PHOENIX AZ 85017

VIRIDIANA NEGRETE
1642 E MONREAL LN
SAN LUIS AZ 85349

JOYCE WIKUM
11054 W CAMPANA DR
SUN CITY AZ 85351

JOSE LOBATO
3307 AMANDA AGUIRRE CT
SAN LUIS AZ 85349

TESLA LOT 143
6706 E 35TH RD
YUMA AZ 85365

DAVID HENNING
14948 WEST ANGEL BASIN WAY
SURPRISE AZ 85374

MODESTO & CLAUDIA ESCALERA
5533 S GAINSBOROUGH RD
TUCSON AZ 85746

MARTIN MORADO MOSQUEDA
353 N AMARELY AVE SAN LUIS
SAN LUIS AZ 85349

CHRISTOPHER MOORE
17432 W EAGLE CT GOODYEAR
GOODYEAR AZ 85338

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BEATRIZ ELENA MARIAS
180 N 13TH AVE
YUMA AZ 85364

ENRIQUE MONTELONGO
2422 E MANHATTON DR
TEMPE AZ 85282

LEO BALTHAZOR
5915 E WOODRIDGE DR
SCOTTSDALE AZ 85254

CHERYL RUSHING
11065 W ORAIBI DR
SUN CITY AZ 85373

DAVID & ANDREA SCHNEEBECK
10515 E MICHIGAN AVE
SUN LAKES AZ 85248

SHANE & PAULA WILSON
10608 N 72ND AVE
PEORIA AZ 85345

EMELDA SILVA
12569 E 40TH PL
YUMA AZ 85367

MARTHA CORDOVA
14208 N 35TH AVE
PHOENIX AZ 85053

A JOSEPH HOLT
1008 W INDIANOLA AVE
PHOENIX AZ 85013

MARIA SALDANA ADAME
4639 N 55TH DR
PHOENIX AZ 85031

STEPHEN DEFRIES
6618 E COUNTY 13 1/2 ST
YUMA AZ 85365

A JUDITH SCHNAPP
NEW HO BAKER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

23819 NORTH WILDERNESS WAY
FLORENCE AZ 85132

TOMAS HUGHES
410 HIGHLAND DR
SUPERIOR AZ 85173

CHRISTINE BRYANT
242 NORTH 102ND PLACE
MESA AZ 85207

OSCAR VAZQUEZ
2665 W 28TH PL
YUMA AZ 85364

LYLE HINKLE
16644 W LOWER BUCKEYE RD
GOODYEAR AZ 85338

RAJA RAMESH BEDHAPUTI
10179 W COTTONTAIL LN
PEORIA AZ 85383

JEFF REEL
514 14TH ST
FLORENCE AZ 85132

FERNANDO JOSE ROJAS DUENAS
18054 W TINA LN
SURPRISE AZ 85387

TANNER BARNES
17943 W LOUISE DR
SURPRISE AZ 85387

CYNTHIA CAVANAGH
16450 W WASHINGTON ST
GOODYEAR AZ 85338

JAMES LAUDER
14001 W WINDSONG TRAIL
SURPRISE AZ 85374

NEREYDA LOURDES VELASQUEZ CALDERON
2892 E ACACIA CLUB LN
TUCSON AZ 85706

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GLORIA KLUIN
4611 E REDTAIL HAWK LN
TUCSON AZ 85739

CRISTELA CARDENAS
7369 RYEN MICHAELA AVE
TUCSON AZ 85747

EVA STINER
4818 S LINCOLN RIDGE DR
TUCSON AZ 85730

RICHARD A GUZMAN
4729 W 27TH LN
YUMA AZ 85364

STEVEN SNYDER
20256 N 10TH AVE
PHOENIX AZ 85027

DAWN SILVERNALE
902 WEST HONONEGH DRIVE
PHOENIX AZ 85027

JIMMY & DEBRA MACIAS
60393 E CENTER CIRCLE
TUCSON AZ 85739

PATRICIA SHUMWAY
3637 N 159TH AVENUE
GOODYEAR AZ 85395

RIGOBERTO & MARIA CABRERA
3762 W 18TH ST
YUMA AZ 85364

CESAR LOPEZ
12196 W SOLEDAD ST
EL MIRAGE AZ 85335

SHARON ATWOOD
9930 WEST CROSBY CIRCLE SOUTH
SUN CITY AZ 85351

MARLENE SOLIMAN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

7070 W JACKRABBIT LN
PEORIA AZ 85383

REED WAYCHOFF
11920 N 154TH LN
SURPRISE AZ 85379

DANTE BOWMAN
24026 W CHAMBERS ST
BUCKEYE AZ 85326

LINDA MISKIMEN
9708 W DESERT HILLS DR
SUN CITY AZ 85351

RICHARD HINCKLEY
11236 S TUTHILL RD
BUCKEYE AZ 85326

EDITH FELIX QUINTERO
382 12TH PL
SOMERTON AZ 85350

RODNEY HULL
12105 E 28TH PL
YUMA AZ 85367

STEVEN STEVE FULLERTON
7708 W LOUISE DR
PEORIA AZ 85383

FLOR SAENZ
16070 W WILLIAMS ST
GOODYEAR AZ 85338

ANDREA CASTANEDA
24735 W DOVE TRAIL
BUCKEYE AZ 85326

CHARLIE BUCK
7746 W LOUISE DR
PEORIA AZ 85383

ROBERT & SHERI BAXTER
5906 W BENT TREE DR
PHOENIX AZ 85083

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TAMMY CLINE
17280 W MADISON ST
GOODYEAR AZ 85338

AMANDA HERNANDEZ
17199 W TORONTO WAY
GOODYEAR AZ 85338

EDWIN LOPEZ
12408 S GARNET RD
BUCKEYE AZ 85326

OLGA CECILIA RAMIREZ RAUL HINOJOZA MEJIA
10342 W MINNEZONA AVE
PHOENIX AZ 85037

STEVEN & MAYRA HARVEY
20241 N GRANTHAM RD
MARICOPA AZ 85138

CYNTHIA SANTOS
21024 N SANSOM DR
MARICOPA AZ 85138

RODNEY BROWN
12743 W WILLOW AVE
EL MIRAGE AZ 85335

SOCORRO ORNELA
8902 W OSBORN RD
PHOENIX AZ 85037

ANTHONY MCCLURE
15988 W SIERRA ST
SURPRISE AZ 85379

BLANCA ROSE
3825 S HAVENHURST DR
TUCSON AZ 85730

RACHEL BRETTHAUER
16039 W SIERRA ST
GOODYEAR AZ 85338

DAVID SMITH

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2335 S 236TH DR
BUCKEYE AZ 85326

ROBERT & WARTENBE
806 NORTH DIAZ STREET
DEWEY AZ 86327

EUGENE WHEELOCK
1933 W PASEO REFORMA S
TUCSON AZ 85705

MARK & LINDA FOWLKES ROSENBERRY
15822 N 172ND LN
SURPRISE AZ 85388

DEANNA MEDINA
160 S 16TH AVE
YUMA AZ 85364

PATRICIA AGUILAR DIAZ
1609 S 7TH AVE
YUMA AZ 85364

AVELINO RAMOS
214 E BEECH AVE
CASA GRANDE AZ 85122

DONALD KARPOWICZ
2096 E THUNDERCHIEF DR
GREEN VALLEY AZ 85614

RICARDO GARCIA
2935 E ANGELA DR
PHOENIX AZ 85032

JAMES & SUSAN GILBERT
914 LANDMARK TRAIL
PAYSON AZ 85541

RUTH DAY
13128 ASH RD
DOLAN SPRINGS AZ 86441

RESIDENT
2403 WEST CRIMSON TERRACE
PHOENIX AZ 85085

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CHARLES & MELANIE KEYES
18048 N 3RD PL
PHOENIX AZ 85022

DENISE BELTRAN
8805 E 25TH ST
YUMA AZ 85365

JOSEPH & WENDY VITIRITTO
24021 N 66TH LN
GLENDALE AZ 85310

JANE BRADY
14831 NORTH AGUA FRIA DRIVE
SUN CITY AZ 85351

MORGAN HANN
4129 WEST COPPER MOON WAY
NEW RIVER AZ 85087

JOE EDWARD MICKELSON
333 SOUTH 225TH AVENUE
BUCKEYE AZ 85326

DEANNA RIMBEY
4325 WEST HEYERDAHL DRIVE
NEW RIVER AZ 85087

JONAS & JULIE KEIM
19992 N 260TH GLEN
BUCKEYE AZ 85396

WILLIAM FIDAY
20542 N 260TH LN
BUCKEYE AZ 85396

MARIA DEL CARMEN
803 FLOWER ST
SOMERTON AZ 85350

JANINE RICE
2303 W JAKE HAVEN
PHOENIX AZ 85085

KATRINA OSUNA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

18092 W TINA LN
SURPRISE AZ 85387

JANAKKUMAR KRISHNA KANSAGR KANSAGRA
3917 E LONG DR
TUCSON AZ 85718

PAT EMSWILER
12429 W SPRING RIDGE DR
SUN CITY WEST AZ 85375

H CONNIE CRAIGHEAD
2665 RANCHO PL
DEWEY AZ 86327

ANNA CLAIRE PAVITCH
6876 S BLUE HILLS DR
BUCKEYE AZ 85326

DARRELL WHITAKER
2037 S 236TH LN
BUCKEYE AZ 85326

ROBERT FINKLE
9569 CROWLEY BROTHERS DR
TUCSON AZ 85747

VIRGINIA SUE TAYLOR BUCHANAN
958 W MOON SHADOW DR
CASA GRANDE AZ 85122

BRAXTON PARKER
30673 W FLOWER CT
BUCKEYE AZ 85396

JESSICA GONZALEZ
1765 S 237TH DR
BUCKEYE AZ 85326

TINA HUTCHINSON
5033 N 205TH GLEN
BUCKEYE AZ 85396

ANDREW SHIMEK
16125 W WASHINGTON ST
GOODYEAR AZ 85338

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DAVID & AMY KATZENMEYER
8000 AVENIDA ANA
TUCSON AZ 85747

LUPE ALMANZA VALADEZ
908 W MISSOURI ST
TUCSON AZ 85714

CHACE & ALEXIA JACKSON
13555 W PASO TRAIL
PEORIA AZ 85383

RICHARD LANGE
9626 N 17TH PL
PHOENIX AZ 85020

LUCY BRIGGS
803 W COUNTRY LN
PAYSON AZ 85541

JOHN BUTCHER
11013 WEST CANTERBURY DRIVE
SUN CITY AZ 85351

MICHAEL HANCOCK
15008 NORTH 27TH DRIVE
PHOENIX AZ 85053

TROY TRIMBLE
14721 S REMUDA DR
ARIZONA CITY AZ 85123

BARBARA MATHIE
10207 W PRAIRIE HILLS CIR
SUN CITY AZ 85351

RUBEN NAVA
29980 W MONTEREY DR
BUCKEYE AZ 85396

JEANNETTE CASTILLO
3849 E ORTEGA ST SAN LUIS
SAN LUIS AZ 85349

NITA & ANGEL FUENTES

PM & M ELECTRIC INC
2:24-bk-04978-MCW

18093 W LOUISE DR
SURPRISE AZ 85387

M MARY LOPEZ
136 E 26TH ST
YUMA AZ 85364

J JOSEPH JOE VAN MILL
3028 W BLUE SKY DR
PHOENIX AZ 85083

JESUS & RUFINO MONTES BILL SOTO
15022 N 28TH DR
PHOENIX AZ 85053

TESLA LOT 144
6694 E 35TH RD
YUMA AZ 85365

JARED RODRIGUEZ
8627 E 35TH ST
YUMA AZ 85365

ANNA CLAIRE PAVITCH
4813 SOUTH 237TH AVENUE
BUCKEYE AZ 85326

THOMAS KISTER
12714 VALLEY VIEW RD
MAYER AZ 86333

CHRISTENE & DONALD LAKE
9754 E BUTTE ST
MESA AZ 85207

CONCEPCION BARBUZON
2703 S 31ST DR
YUMA AZ 85364

J MICHAEL REICHERT
9123 PALM TREE DR
PEORIA AZ 85382

CHARLES FERRELL
16479 W SILVER CREEK DR
SURPRISE AZ 85374

PM & M ELECTRIC INC
2:24-bk-04978-MCW


DEBRA HEIMBROWN
16417 W WASHINGTON ST
GOODYEAR AZ 85338

KATHALEEN BEHR
3143 WILD MUSTANG PASS
WICKENBURG AZ 85390

JON JACK RAVELING
304 S RIM ROCK POINT
PAYSON AZ 85541

SONIA KNIPPEN
1866 N AZTEC AVE
TUCSON AZ 85745

RHONDA ULLOM
13588 E 50TH ST
YUMA AZ 85367

TIM & CARYN TAYLOR
952 W ORION ST
TEMPE AZ 85283

ALFRED AVERY
15767 WEST CIMARRON DRIVE
SURPRISE AZ 85374

GLADYS CALIXTO
2521 W BRILLIANT SKY DR
PHOENIX AZ 85085

DAL & JAN EYRE
2154 PIMA DR N
LAKE HAVASU CITY AZ 86403

LUIS MARTINEZ
7900 E VICTORIA DR
TUCSON AZ 85730

DR  REZA FARROKH
3727 E PASADENA AVE
PHOENIX AZ 85018

VALERIE & ALEX CASTILLO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

610 N BEDFORD DR
TUCSON AZ 85710

SUSAN CRANDALL
273 WEST SG POSEY STREET
VAIL AZ 85641

MARIA MONGE
2110 S 238TH AVE
BUCKEYE AZ 85326

MARY GOHL
954 W DIAMOND RIM DR
CASA GRANDE AZ 85122

SCOTT BANDY
1536 S 108TH WAY
CHANDLER AZ 85286

STANCIL WILLIAMS
36106 N 30TH AVE
PHOENIX AZ 85086

MARIA BUENO
701 N REDWOOD LN
BUCKEYE AZ 85326

FERNANDO ARGEL REYES BONILLA
2513 N 46TH AVE
PHOENIX AZ 85035

KELLY RAY
22653 W MOHAVE ST BUCKEYE
BUCKEYE AZ 85326

S GBENGA OKUBANJO
24825 W WAYLAND DR
BUCKEYE AZ 85326

ANDREY BERNOV
638 S 165TH LN
GOODYEAR AZ 85338

MICHAEL MINEO
23102 N 73RD AVE
GLENDALE AZ 85310

PM & M ELECTRIC INC
2:24-bk-04978-MCW


F PEDRO ORTEGA
3441 W 13TH PL
YUMA AZ 85364

JUAN JOSE MEZA FLORES
127 E MADDEN DR
AVONDALE AZ 85323

DONALD GARRISON
21844 NORTH MONTEGO DRIVE
SUN CITY WEST AZ 85375

THOMAS ALVARADO
12818 W MONTE VISTA RD
AVONDALE AZ 85392

TERRY SCHNEIDER
11615 E 35TH ST
YUMA AZ 85367

R GUADALUPE LOPEZ CHAVEZ
906 E LOCUST LN
AVONDALE AZ 85323

BURKE BEVERLY
16805 NORTH 110TH AVENUE
SUN CITY AZ 85351

MARTHA ESTELLA TORRES
377 PLACITA BACA
RIO RICO AZ 85648

JAMES & ANGELA CANTRELL
11421 E CALLE DEL VALLE
TUCSON AZ 85749

DAVID VAN BRUGGEN
2107 S 205TH LN
BUCKEYE AZ 85326

MIRANDA CROWELL
8878 W IRONGATE RD
MARANA AZ 85653

DANIELLE FLACK

PM & M ELECTRIC INC
2:24-bk-04978-MCW

3361 E 24TH ST
TUCSON AZ 85713

DEREK SHAWNA CONGELLIERE
9932 E ADDY WAY
SCOTTSDALE AZ 85262

BENJAMIN OLSON
2033 N 8TH ST
PHOENIX AZ 85006

WILLIAM RUSHLOW
18112 W MOUNTAIN SAGE DR
GOODYEAR AZ 85338

MARK CONNOLLY
27 W RIDGECREST RD
PHOENIX AZ 85086

VANESA JESUS BUSTILLOS
2907 S 93RD AVE
TOLLESON AZ 85353

C GERTRUDE HENNING
8697 E 35TH ST
YUMA AZ 85365

FRIDA INAYEV
509 E PARADISE LN
PHOENIX AZ 85022

JENNIFER SMITH
12098 N MORNINGTIDE DR
MARANA AZ 85653

TODD GLICK
7456 N BRADSTREET DR
TUCSON AZ 85743

FRANK & TRICIA VANDERZEE
6636 W DALE LN
PEORIA AZ 85383

BETTY SZMYRKO
10229 E 39TH ST
YUMA AZ 85365

PM & M ELECTRIC INC
2:24-bk-04978-MCW


VICTOR AND GRACE MACARIOLA
3712 N SPRINGFIELD ST
BUCKEYE AZ 85396

RICHARD & SHERRY VAN DEN BERG
903 W DESERT SKY DR
CASA GRANDE AZ 85122

STEPHEN CARPENTER
15939 W SIERRA ST
SURPRISE AZ 85379

TERRY GALLEGOS
220 E PALMDALE ST
TUCSON AZ 85714

LYNDA NELSON
1142 E AVENIDA ISABELA
CASA GRANDE AZ 85122

RICHARD WINFIELD
1331 E FRIESS DR
PHOENIX AZ 85022

BENJAMIN OLSON
2033 N 8TH ST
PHOENIX AZ 85006

DAVID & DENISE KALVELAGE
6004 S HALSTED CT
CHANDLER AZ 85249

P M CLAUDIA GOMEZ
3861 LOS OLIVOS DR
SAN LUIS AZ 85349

MICHAEL HARRIS
4614 WEST MERCURY WAY
CHANDLER AZ 85226

JORGE BAUTISTA
9435 W PINEVETA DR
ARIZONA CITY AZ 85123

COTY GERTH

PM & M ELECTRIC INC
2:24-bk-04978-MCW

30007 W MITCHELL AVE
BUCKEYE AZ 85396

SERGIO LEDGARD
23818 W YAVAPAI ST
BUCKEYE AZ 85326

BRITTANY & CRAIG BOONE
7691 W FETLOCK TRAIL
PEORIA AZ 85383

MILDRED WILSON
7748 E VERDE LN
SCOTTSDALE AZ 85251

JULIE CIUS
20459 N 37TH AVE
GLENDALE AZ 85308

JOSE VIEZCAS
22045 W MORNING GLORY ST
BUCKEYE AZ 85326

ROBERT STEINBACH
14271 E 48TH DR
YUMA AZ 85367

OSBALDO VILLARREAL
764 W YUCCA ST
SOMERTON AZ 85350

EDWARD ECKMAN
11230 E 37TH PL
YUMA AZ 85367

BERTHA M MEDRANO
901 W MISSOURI ST
TUCSON AZ 85714

EFREN & JORGE BI SOQUI
329 N 13TH ST
PHOENIX AZ 85006

FILIBERTO MACIAS
7523 S VIA HERMOSA
TUCSON AZ 85746

PM & M ELECTRIC INC
2:24-bk-04978-MCW


EMILIO SANCHEZ
700 E MELROSE DR
CASA GRANDE AZ 85122

SALAS GEORGE
1182 E BONITA PL
CASA GRANDE AZ 85122

STEPHEN STEVE CADWELL
4797 W BLUEBELL WAY
TUCSON AZ 85742

EVANGELINA ESPINOZA
744 W 41ST ST
TUCSON AZ 85713

RAMON ROMO
8143 W SIERRA VISTA DR
GLENDALE AZ 85303

WENDY & JAMES SHINGLETON
7037 W BEATRICE ST
PHOENIX AZ 85043

AARON & MIZUE YOUNG
22672 W SOLANO DR
BUCKEYE AZ 85326

BERNARD SCHMIDT
14423 E SUZANNE DE FORTUNA DR
YUMA AZ 85367

HASAN ALSUHIL
1360 N BRYANT AVE
TUCSON AZ 85712

STEPHEN WATSON
7214 S VIA TIERRA MESA
TUCSON AZ 85756

MARTHA FLORES
4431 W EARLL DR
PHOENIX AZ 85031

TESLA LOT 141

PM & M ELECTRIC INC
2:24-bk-04978-MCW

6726 E 35TH RD
YUMA AZ 85365

RALPH HAYES
12315 W GINGER DR
SUN CITY WEST AZ 85375

ROSENDO RENDON
2274 S WALNUT AVE
YUMA AZ 85364

ANGELA JOHNSON
688 S 201ST LANE
BUCKEYE AZ 85326

JOSE GALLARDO
10318 W CALLE DEL ORO
PHOENIX AZ 85037

BENJAMIN DIAZ MORONES
10845 E CRESCENT AVE
MESA AZ 85208

ALICIA & BRENT BOWERS MEYERS
3308 N RAMADA CIR
MESA AZ 85215

RANDY KEEHN
1305 E MICHELLE DR
PHOENIX AZ 85022

JONATHAN REA
18508 W OREGON AVE
LITCHFIELD PARK AZ 85340

NUBIA LIZARRAGA
5396 W FRIER DR
GLENDALE AZ 85301

HARRY RUESENBERG
20215 W SHERMAN ST
BUCKEYE AZ 85326

MARTHA ARELLANO
2694 W 27TH PL
YUMA AZ 85364

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARCUS MITCHELL
6054 N FLORENCE AVE
LITCHFIELD PARK AZ 85340

JACK & CHRISTINE COVEY
9709 W OAK RIDGE DR
SUN CITY AZ 85351

BARBARA PUTZEL
10610 W MANZANITA DR
SUN CITY AZ 85373

MICHAEL BRADLEY
5809 N 129TH AVE
LITCHFIELD PARK AZ 85340

LETICIA OLVERA
2488 CAM DEL RIO
BULLHEAD CITY AZ 86442

ANTONIO BRAMBILA SANTANA
10284 S FALL AVE
YUMA AZ 85365

JUDY PANSINI
12911 GALAXY DR
SUN CITY WEST AZ 85375

VERONICA & EISA ESTRELLA
4970 S CELTA VIGO CT
TUCSON AZ 85746

MARK BUTTERFIELD
1721 W PALOMINO DR
CHANDLER AZ 85224

STEVEN STEVE WILLIAMS
10726 W HUTTON DR
SUN CITY AZ 85351

JEFFERY SEELA
3634 NORTH BALBOA DRIVE
FLORENCE AZ 85132

ANDREW BROWN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1897 W APPALOOSA WAY
QUEEN CREEK AZ 85142

FRANCINE STOKER
2871 EAST CARLA VISTA COURT
GILBERT AZ 85295

TESLA LOT 142
6714 E 35TH RD
YUMA AZ 85365

B TERRELL & PATRICK MASTERSON
11824 N THUNDERBIRD RD
SUN CITY AZ 85351

CARLOS SOLIS
2617 W MONTEREY WAY
PHOENIX AZ 85017

LUIS VALENZUELA
13809 N EL FRIO ST
EL MIRAGE AZ 85335

ALEXANDER & HERRERA
9705 S QUIET DOVE DR
TUCSON AZ 85747

RICHARD ESPINOZA
12754 WEST DAHLIA DRIVE
EL MIRAGE AZ 85335

JESSICA COY
12826 WEST VALENTINE AVENUE
EL MIRAGE AZ 85335

LILLIAN BABER
7613 S ATHEL TREE DR
TUCSON AZ 85747

ISIDRO SILVA HINOJOSA
188 N RACHEL DODGE AVE
SAN LUIS AZ 85349

ROBERT OSBORNE
12615 W LIMEWOOD DR
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ROBERT SAUER
21616 NORTH 160TH DRIVE
SUN CITY WEST AZ 85375

LIZETTE VARELA
2310 SPENCER AVE
SAN LUIS AZ 85349

CHASE COTTAM
39218 N 17TH AVE
PHOENIX AZ 85086

RAMON VARGAS
6641 W MESCAL ST
GLENDALE AZ 85304

JORGE HOME NIEBLAS
3380 W COMMONS CIR
TUCSON AZ 85746

DANIEL SMITH CLAUER
8633 N SIRIGA WAY
TUCSON AZ 85742

JULIA ELLEFSON
830 N WESTERN RIDGE TRAIL
TUCSON AZ 85748

MARCIA BROWN
42006 W CRIBBAGE RD
MARICOPA AZ 85138

STEVEN FISCUS
11205 E 35TH PL UNIT 56
YUMA AZ 85367

CHRISTINE ROWAN
6565 SOUTH PLACITA PINA
TUCSON AZ 85757

SCOTT ALBAUGH
108 S EUCALYPTUS PL
CHANDLER AZ 85225

VALENTIN VALLES ROMERO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

14210 N 127TH AVE
EL MIRAGE AZ 85335

RYAN POWERS
6532 W ADMIRAL CT 43
FLORENCE AZ 85132

MARIA PEREZ
6321 E EVERGREEN ST
MESA AZ 85205

MICHAEL ALDAVA
850 S 202ND LN
BUCKEYE AZ 85326

RAUL ANDAVERDE
33002 N JAMIE LN
QUEEN CREEK AZ 85142

B CYNTHIA CLARK
1211 LIBERTY ST
SAN LUIS AZ 85349

LEIGH SCHROYER
5655 E OASIS CT
FLORENCE AZ 85132

SHIRLAUNA MILLER
16187 W YUCATAN DR
SURPRISE AZ 85379

RUBEN D L JR CRUZ
17035 W COCOPAH ST
GOODYEAR AZ 85338

CASEY BOROSKI
2527 SOUTH 42ND TRAIL
YUMA AZ 85364

ISABEL LOPEZ SANTIAGO
3336 W WINDROSE DR
PHOENIX AZ 85029

TYLER RUNIA
18473 W LOUISE DR
SURPRISE AZ 85387

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ALBERT THORMAN
14523 W WHITE ROCK DR
SUN CITY WEST AZ 85375

STEPHEN POLACEK
10625 W CHISHOLM CT
SUN CITY AZ 85373

DONALD RASMUSSEN
12403 CORONET DR
SUN CITY WEST AZ 85375

DONALD HOUGER
21020 NORTH VERDE RIDGE DRIVE
SUN CITY WEST AZ 85375

ERNESTINA & JUAN LOPEZ
18120 S CAMINO DE PAEZ
GREEN VALLEY AZ 85614

TESLA LOT 139
6746 E 35TH RD
YUMA AZ 85365

RHONDA PAYNE
11665 S DOROTHY DR
YUMA AZ 85367

PAETON FLOURNEY
7674 S TRUMPET VINE AVE
TUCSON AZ 85747

Z INEZ KOTVIS
773 WEST 12TH PLACE
SOMERTON AZ 85350

ALLEN MARTINEAU
1137 S 47TH AVE
YUMA AZ 85364

KIMBERLY & BUENO CHAN
1248 CHOLLA AVE
SOMERTON AZ 85350

TESLA LOT 140

PM & M ELECTRIC INC
2:24-bk-04978-MCW

6734 E 35TH RD
YUMA AZ 85365

BRIAN NOLAN
11235 S 193RD DR
BUCKEYE AZ 85326

JOSEFINA GREEN RODRIGUEZ
1336 E MORELAND ST
PHOENIX AZ 85006

ELISEO ARREOLA
1012 E PORTLAND ST
PHOENIX AZ 85006

LISA GANTTER
3146 W DAILEY ST
PHOENIX AZ 85053

ANA REYNA
262 E CONGRESS AVE
COOLIDGE AZ 85128

DAVID HANSEN
11331 N 152ND DR
SURPRISE AZ 85379

BRETT GIROD
828 E WINDSOR AVE
PHOENIX AZ 85006

STACIA & TERRY MOORE
3420 W MOORE RD
TUCSON AZ 85742

CONNIE HEIDEN
6137 E WINDOW RIDGE LN
TUCSON AZ 85756

DENIS FIALLOS
2080 E THUNDERCHIEF DR
GREEN VALLEY AZ 85614

WILLIAM & STERN REBERT
1750 S HENKEL CIR
MESA AZ 85202

PM & M ELECTRIC INC
2:24-bk-04978-MCW


DENNIS MILLER
14494 E SUZANNE DE FORTUNA DR
YUMA AZ 85367

EVA RODRIGUEZ
4638 N LAIRD WAY
TUCSON AZ 85705

ALICIAN & CLAUDE HUSSEY
12102 S EL CAMINO DEL DIABLO
YUMA AZ 85367

KATHLEEN & CROUCH ROSE
1527 W WINDROSE DR
PHOENIX AZ 85029

WAYNE LEE
189 S 197TH AVE
BUCKEYE AZ 85326

WILLIAM HIX
4331 W DAILEY ST
GLENDALE AZ 85306

ROBERT & MARY WELCH
120 N POTTEBAUM RD
CASA GRANDE AZ 85122

LORENA ACOSTA
1406 GUIU DR
SAN LUIS AZ 85349

ALEXANDRA VAN WINKLE
15131 PADRES ROAD
ARIZONA CITY AZ 85123

SUZAN HEARD
2404 S 236TH DR
BUCKEYE AZ 85326

JERRY TIMM
11786 E OMEGA LN
YUMA AZ 85367

SHANE SHAFER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

13362 W WINDSOR AVE
GOODYEAR AZ 85395

AARON RAREY
28764 N 121ST LN
PEORIA AZ 85383

JANICE GOMEZ
15613 NORTH 99TH DRIVE
SUN CITY AZ 85351

STACEY HERNANDEZ
14879 NORTH 174TH AVENUE
SURPRISE AZ 85388

JASON & FREDRICKSON
13557 W DESERT MOON WAY
PEORIA AZ 85383

THOMAS & PAULA MCMAHON
27296 N 77TH AVE
PEORIA AZ 85383

ROBERT LUCAS
10630 W FLINTLOCK CT
SUN CITY AZ 85373

CLYDE ORTA
103 E MADISON ST
AVONDALE AZ 85323

JOANNE WEISHEIPL
19611 N STARDUST BLVD
SUN CITY WEST AZ 85375

BOYD ANDERSON
18605 W CHERYL DR
WADDELL AZ 85355

WILLIAM EDDY
29919 N 221ST AVE
WITTMANN AZ 85361

CARMEN MARTINEZ
37217 W POLK ST
TONOPAH AZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TONOPAH AZ 85354

MICHAEL MASON
42409 INDIAN SCHOOL RD
TONOPAH AZ 85354

WILLIE KING JR
17170 SOUTH EMERALD VISTA DRIVE
VAIL AZ 85641

JAMES TRAN
12907 W WHITTON AVE
AVONDALE AZ 85392

REBECCA & VALADEZ JR  VALADEZ
18107 S STILL LEA PL
SAHUARITA AZ 85629

MATTHEW BINGHAM
23851 N DESERT AGAVE ST
FLORENCE AZ 85132

WOODROW TUPPER
1968 W 12TH LN
YUMA AZ 85364

YANEH TANEV
43752 W WILD HORSE TRAIL
MARICOPA AZ 85138

C JOE MARQUEZ
23451 W COCOPAH ST
BUCKEYE AZ 85326

KAREN CONNER
17407 W MOHAVE ST
GOODYEAR AZ 85338

RANDY BLODGETT
23849 N 169TH LN
SURPRISE AZ 85387

MIGUEL & ANNA GONZALEZ
4352 S SAGINAW HILL DR
TUCSON AZ 85746

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JOHN & HAYDEE BULLOCK
1713 N 114TH AVE
AVONDALE AZ 85392

KEVIN COX
8553 E PRESERVE WAY
SCOTTSDALE AZ 85266

ERIC SENTENO
12806 W ROANOKE AVE
AVONDALE AZ 85392

NICHOLAS NICK JOPE
7615 S  BARLOW DR
GILBERT AZ
GILBERT AZ 85298

PAUL CRAGLE
2872 W PALMETTO ST
TUCSON AZ 85705

DAVID & SHEREL BOWEN
7769 N VIA LAGUNA NIGUEL
TUCSON AZ 85743

VIBHUTI AMIN
3879 E HOPSEED LN
TUCSON AZ 85706

ESTHER RAMIREZ
4855 S FICKETT AVE
TUCSON AZ 85746

LETICIA RAMOS
11080 W DAWNLIGHT DRIVE
MARANA AZ 85653

MARIA LOPEZ
10049 N 115TH DR
YOUNGTOWN AZ 85363

KAY LINDGREN
7989 W MORNING LIGHT WAY
TUCSON AZ 85743

DONALD & DEHNNY NIN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

6305 S REED BUNTING DR
TUCSON AZ 85757

JOSE GARCIA
23715 W RIPPLE RD
BUCKEYE AZ 85326

ERNEST CORDOVA
5619 E 39TH LN
YUMA AZ 85365

HOLLY & GREG RIOUX
3236 N ACACIA WAY
BUCKEYE AZ 85396

JACK LOSS
17237 W PEORIA AVE
WADDELL AZ 85355

DONNA AHLBORN
38258 N 253RD AVE
MORRISTOWN AZ 85342

OMAR FLORES
973 S 47TH AVE
YUMA AZ 85364

RAMON ANGEL ARMENTA
620 RAMONA ST
SOMERTON AZ 85350

HAROLD HENDERSON
45004 N 19TH PL
NEW RIVER AZ 85087

J THOMAS EDMONDSON
32935 NASTY BASIN TRAIL
BLACK CANYON CITY AZ 85324

ENRIQUE GONZALEZ MENDOZA
1071 S 2ND AVE
YUMA AZ 85364

GERALD GILBY
13238 N 54TH DR
GLENDALE AZ 85304

PM & M ELECTRIC INC
2:24-bk-04978-MCW


KIANA & VASQUEZ
6589 S NORSMAN DR
TUCSON AZ USA
TUCSON AZ 85757

LANA MACK
15385 W WESTVIEW DR
GOODYEAR AZ 85395

CYNTHIA TURLINGTON
30709 N 213TH DR
WITTMANN AZ 85361

DANIEL & JENNIFER RICH
4622 N 129TH AVE
LITCHFIELD PARK AZ 85340

JASON & HAYES DOMINGUEZ
639 W POSADA AVE
MESA AZ 85210

ARMSTRONG EDWARD
12251 NORTH THUNDERBIRD ROAD
SUN CITY AZ 85351

JOEL & SHIRLEY H
26415 W TINA LN
BUCKEYE AZ 85396

PATRICK FREEMAN
13081 TUMBLEWEED LN
FLORENCE AZ 85132

LAURA LOMAN PRESSER
6261 N SAFFRON RD
TUCSON AZ 85741

LARRY BEILIN
9935 W THUNDERBIRD BLVD
SUN CITY AZ 85351

VICKI GARCIA
11660 E GRANITE BUTTE DR
TUCSON AZ 85747

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TIMOTHY YURKIEWICZ
18145 S PEACEFUL MEADOW CT
SAHUARITA AZ 85629

ROSE & STEVE CAPONEY
11747 W VANDERBILT FARMS WAY
MARANA AZ 85653

MARIA GONZALEZ
1627 E SILVERBIRCH AVE
BUCKEYE AZ 85326

MARIA TEPURI
10304 W ARVADA DR
ARIZONA CITY AZ 85123

CHRISTOPHER BRIMHALL
1021 SOUTH ALMAR CIRCLE
MESA AZ 85204

HARRY & CECILE SMITH
24112 N 166TH DR
SURPRISE AZ 85387

R DANIEL RAMIREZ
1110 S 1ST AVE
YUMA AZ 85364

GARRY CRADDOCK
7341 E DESERT AIRE DR
TUCSON AZ 85730

HERMINIA SANCHEZ
673 WEST 12TH STREET
SOMERTON AZ 85350

L MARIA & JOSE GUZMAN
441 W 14TH ST
SOMERTON AZ 85350

KERI LAUGHTER
1294 BURDOCK DR S
TUCSON AZ 85713

JESSE KNOX
4161 N 443RD AVE TONOPAH

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TONOPAH AZ 85354

DAVID DURAN
9158 N SACRED SKY PL
TUCSON AZ 85743

ELEON AUBREY RODRIGUEZ
9667 E CORTE TORRE DEL SOL
TUCSON AZ 85748

JOSE SANTAMARIA
11413 E 39TH LN
YUMA AZ 85367

ALVIN SAM
8627 S 253RD AVE
BUCKEYE AZ 85326

JAMES & JODY GARDNER
4716 N BROOKEVIEW DR
TUCSON AZ 85705

MARK MACKINTOSH
12831 W GRANADA RD
AVONDALE AZ 85392

JACQUE JACQUELYN DALLENBACH
15407 WEST HERITAGE DRIVE
SUN CITY WEST AZ 85375

DAVID VELASCO
515 EAST NAVAJO CIRCLE
ELOY AZ 85131

JUAN BECERRA
458 S HUNT DR
MESA AZ 85204

TESLA LOT 138
6747 E 35TH RD
YUMA AZ 85365

ROBERTO GONZALEZ
1449 W 4TH PL
MESA AZ 85201

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JAMES GRASS
10417 WEST INDIAN WELLS DRIVE
SUN CITY AZ 85373

AYANNA SWINDLE
7303 S 30TH AVE
PHOENIX AZ 85041

CHEYNE & SPIKOWSKI
12191 EAST BECKER DRIVE
VAIL AZ 85641

JOHN DOBROVICH
18218 N 130TH AVE
SUN CITY WEST AZ 85375

GUADALUPE R CARRILLO & RAFAEL VELEZ
23847 W LUMBEE ST
BUCKEYE AZ 85326

ALVARO ARELLANO
1637 D ST
SAN LUIS AZ 85349

MARTHA ARELLANO
625 N 4TH AVE
SAN LUIS AZ 85349

JOSE ANDUJO
17696 W TONTO ST
GOODYEAR AZ 85338

HERMAN YELLOWHAIR JR
959 S 242ND LN
BUCKEYE AZ 85326

ANA MARTINEZ
217 W CALLE PRIMER HOGAR
TUCSON AZ 85706

RICHARD & WHITNIE ALLEN
23955 N HIGH DUNES DR
FLORENCE AZ 85132

J MICHAEL ERICKSON
964 S 166TH AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GOODYEAR AZ 85338

JANETTE BLATZ
8874 E SUTTON DR
SCOTTSDALE AZ 85260

MARK BARNETT
15903 WEST FALCON RIDGE DRIVE
SUN CITY WEST AZ 85375

JOSE GAMBINO
412 S 4TH ST
AVONDALE AZ 85323

NOE NORIEGA VEGA
210 N 110TH DR
AVONDALE AZ 85323

MICHAEL & SUSAN MATHIAS
21030 FOREST LAKE PL
COLFAX CA 95713

JOSE LUIS MANZANO
2313 S 235TH DR
BUCKEYE AZ 85326

DAVID & JANET DICKERSON
9317 WEST CALLE LEJOS
PEORIA AZ 85383

BEVERLY PURCELL
4075 W CALLE CINCO
GREEN VALLEY AZ 85622

L CYNTHIA MOODY
5313 W MURIEL DR
GLENDALE AZ 85308

GRACIELA DI LELLE
5538 W MORTEN AVE
GLENDALE AZ 85301

RUSSELL DAVIS
24008 N 93RD AVE
PEORIA AZ 85383

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DANIEL KNOX
3705 APACHE DR
HAPPY JACK AZ 86024

JOANNE CAMPANELLI
7450 W KAREN LEE LN
PEORIA AZ 85382

DANIEL & BRIMHALL
23480 N WILDERNESS WAY
FLORENCE AZ 85132

JUAN ALVARADO
14109 N PALM ST
EL MIRAGE AZ 85335

JOHN ASHLEY
18334 LOS CORALES
GOLD CANYON AZ 85118

GERALD WANKE
15409 W VIA MANANA SUN CITY WEST
SUN CITY WEST AZ 85375

LUKAS ABPLANALP
1303 W RIDGEVIEW DR
YUMA AZ 85364

JORGE JIMENEZ
21221 W HAVEN DR
BUCKEYE AZ 85396

JAMES GARRETT
25656 W BLUE SKY WAY
BUCKEYE AZ 85326

JESUS DIVIDEND GARCIA
2688 S 46TH DR
YUMA AZ 85364

LAWRENCE & VALERIE PRING
8829 W ROSEMONTE DR
PEORIA AZ 85382

ETHAN STOKER
9775 S QUIET DOVE DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85747

MARIA & JULIAN GUEVARA
11480 W ANASAZI PASSAGE ST
MARANA AZ 85658

MARTIN CARRIZOSA
1148 W GOLDEN MEADOW PATH
SAHUARITA AZ 85629

DAVID ECKERT
17556 WEST GELDING DRIVE
SURPRISE AZ 85388

JOHN GALLAGHER
7425 E WHISTLING WIND WAY
SCOTTSDALE AZ 85255

KELVIN LAFFERTY
9121 N 182ND LN
WADDELL AZ 85355

PAUL BLANDINO
18349 W PORT AU PRINCE LN
SURPRISE AZ 85388

IAN ILOTT
14966 W VIRGINIA AVE
GOODYEAR AZ 85395

DENNIS & ELLEN EAVES
6115 N 64TH AVE
GLENDALE AZ 85301

ELIZABETH JA CARVAJAL
6893 S HARRIER LOOP
TUCSON AZ 85756

CHARLES LEWIS
2631 E VISTA DR
PHOENIX AZ 85032

LEONARD MEINTS
18184 S PEACEFUL MEADOW CT
SAHUARITA AZ 85629

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SCOTT & JESSICA SIZEMORE
9720 E 33RD ST
TUCSON AZ 85748

BRIAN GAGE
516 W DANISH RED TRAIL
SAN TAN VALLEY AZ 85143

BRENDA PEREZ
22269 W DEVIN DR
BUCKEYE AZ 85326

ELISA RAMIREZ
11654 W LOBO DR
ARIZONA CITY AZ 85123

JOHN REYNOLDS
12241 N CHERRY HILLS DR W
SUN CITY AZ 85351

SARAH SOTOMAYOR
4061 KEENER WAY
TUCSON AZ 85706

CHARLES WILLDEN
15420 N 169TH AVE
SURPRISE AZ 85388

TAMMY RANZAU
18019 W TINA LN
SURPRISE AZ 85387

CELESTE ROGERS
6219 E HAWTHORNE ST
TUCSON AZ 85711

RUSSELL RUSS BIRD
1709 N 200TH AVE
BUCKEYE AZ 85396

JEROME BALSLEY
10605 W BRONCO TRAIL
PEORIA AZ 85383

JOHN CELAYA
501 N WOOD HILL RD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PAYSON AZ 85541

JOYCE VANHOUTEN
39977 S HORSE RUN DR
TUCSON AZ 85739

CAROL LARSON
10917 W TROPICANA CIR
SUN CITY AZ 85351

ERNESTO & LARA
7774 W VALKYRIE WAY
TUCSON AZ 85757

MARIA & GARCIA FUENTES
2508 N BALBOA AVE
TUCSON AZ 85705

PATRICE PETERSON
510 E TOPEKA DR
PHOENIX AZ 85024

DANEER BROWN
25618 W MADISON AVE
BUCKEYE AZ 85326

MARIBEL TOVAR
30272 W FAIRMOUNT AVE
BUCKEYE AZ 85396

ADAM ROBINSON
911 WEST MORROW DRIVE
PHOENIX AZ 85027

JESSICA & RAMOS ZAZUETA MADERA
12921 W LAUREL LANE
EL MIRAGE AZ 85335

D LESLIE PARRISH
3526 E COUNTY 18 1/2 ST
YUMA AZ 85365

LLOYD MEDLIN
1855 N RIM ROCK DR
CASA GRANDE AZ 85122

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JOSE AND ALMA BARTOLINI
14221 E VIA CERRO DEL MOLINO
VAIL AZ 85641

JULES MURRAY
8523 W DESERT ELM LN
PEORIA AZ 85383

DEBRA TERRA
19305 E ORIOLE WAY
QUEEN CREEK AZ 85142

EZRA MACHUCA
19689 W MORNING GLORY ST
BUCKEYE AZ 85326

KIMBERLY DONNELL
10415 W MONTEROSA DR
SUN CITY AZ 85351

TERRY SCHONERT
12935 W CRYSTAL LAKE DR
SUN CITY WEST AZ 85375

TAMARA BISHOP AMAVILAH
12563 W CORONADO RD
AVONDALE AZ 85392

ANNE AND PEASE WAGNER
17769 W REDWOOD LN
GOODYEAR AZ 85338

LEONEL FLORES
29746 N 69TH AVE
PEORIA AZ 85383

GENE SCOTHORN
13160 W MORNING VISTA DR
PEORIA AZ 85383

STEPHANS DOHERTY
8012 E 17TH PL
TUCSON AZ 85710

GREGORY SHEPPARD
10267 N 135TH PL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SCOTTSDALE AZ 85259

JAMES DOBBS
8066 N 109TH DR
PEORIA AZ 85345

G MARGARITO JUAREZ
13 N 1ST ST
AVONDALE AZ 85323

RUBIN ALISHAYEV
740 W SANDRA TER
PHOENIX AZ 85023

PEGGY MOULAISON
17610 N LARKSPUR LN
SURPRISE AZ 85374

TESLA LOT 137
6735 E 35TH RD
YUMA AZ 85365

DAWN & PHILLIP O'BRIEN
10619 E CAMINO QUINCE
TUCSON AZ 85748

RACHAEL SHAMS AVARI
2422 N QUESNEL LOOP
TUCSON AZ 85715

CHRISTOPHER LATHOM
43 E PLACITA CASAL
SAHUARITA AZ 85629

JUAN VILLALOBOS
407 N 47TH ST
PHOENIX AZ 85008

CRISTINA HUSHEK
1214 E ST JOHN RD
PHOENIX AZ 85022

JEAN LESCARBEAU
10517 E WAVELENGTH AVENUE
MESA AZ 85212

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DANIEL TORRES
824 HILL AVE
SOMERTON AZ 85350

WAYNE BEAUBIEN
6173 E PASEO CIMARRON
TUCSON AZ 85750

JONATHAN BRASSEA
6340 W ROYAL FERN DR
TUCSON AZ 85757

JUSTIN CUSTER
44768 W SANDHILL RD
MARICOPA AZ 85139

MARKUS WHEATON
740 W ENFIELD WAY
CHANDLER AZ 85286

RICHARD CROUSE
10813 WEST WELK DRIVE
SUN CITY AZ 85373

JUDY WOZNICKI
14113 WEST KIOWA TRAIL
SURPRISE AZ 85374

JOHN SALTON
906 HURRICANE DR
LAKE HAVASU CITY AZ 86403

DIANNE MADDISON
18471 WEST IDA LANE
SURPRISE AZ 85387

KIM ANDERSON
3001 E CARLA VISTA CT
GILBERT AZ 85295

JAMES CASE
11375 EAST 36TH PL
YUMA AZ 85367

WAYNE FERRIN
3905 E SUNNYSIDE DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85028

L THOMAS KRAKER
19626 N 130TH AVE
SUN CITY WEST AZ 85375

SHAWN VALES
8009 W ROBIN LN
PEORIA AZ 85383

KENNETH OYLER
3450 WALLINGFORD DR
LAKE HAVASU CITY AZ 86406

RUFF JUDITH
17840 N SMITH DR
MARICOPA AZ 85139

KAREN OUTHIER
1520 E WHITTON AVE
PHOENIX AZ 85014

LIZET PEREZ
137 GUTIERREZ AVE
SAN LUIS AZ 85349

BRUCE SWENEY
17010 N 127TH DR
SUN CITY WEST AZ 85375

L GREGORY COVENTRY
7447 S HORIZON CT
BUCKEYE AZ 85326

R EUGENE TRUJILLO
26478 W POTTER DR
BUCKEYE AZ 85396

BRYAN JAMIE BAHR
4706 S CURIE WAY
MESA AZ 85212

SAUL ACERO
1721 N 127TH AVE
AVONDALE AZ 85392

PM & M ELECTRIC INC
2:24-bk-04978-MCW

C KEVIN & KATHY KELLER
745 NORTH PLEASANT DRIVE
CHANDLER AZ 85225

PM&M ELECTRIC INC
3819 E HAMPTON AVE
MESA AZ 85206

NICOLAS DESMET
845 E FLYNN LN
PHOENIX AZ 85014

PAULA FERRER
4423 N 9TH AVE
PHOENIX AZ 85013

TALAT GAD
3430 N 83RD DR
PHOENIX AZ 85037

AQUILEO & RAMONA GARCIA
17726 S A 1/2 AVE
SOMERTON AZ 85350

ALAIN HADORN
11523 E CHESTNUT CT
CHANDLER AZ 85249

MICHAEL & AMY HEIMAN
7099 S BLUE HILLS DR
BUCKEYE AZ 85326

JUSTIN & RAQUEL LEWIS
43214 W MAGNOLIA RD
MARICOPA AZ 85138

ISABEL & FELIZ MORALEZ LOPEZ SANTIAGO
1623 W SHARON AVE
PHOENIX AZ 85029

STEVEN MARTINEZ
6608 E CALLE MERCURIO
TUCSON AZ 85710

NESRIN AMOURI
2213 S 112TH DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

AVONDALE AZ 85323

MARIO DE LA HOYA
196 N 20TH AVE
YUMA AZ 85364

A MARK THOMAS
29629 W FAIRMOUNT AVE
BUCKEYE AZ 85396

JUAN VELARDE ORTEGA
30221 W EARLL DR
BUCKEYE AZ 85396

STANLEY NICHOLS
41194 W SANDERS WAY
MARICOPA AZ 85138

JOHN & SANDY METZGER
14 W CALLE PATIO LINDO
SAHUARITA AZ 85629

REYES SOTO
15953 W DIAMOND ST
GOODYEAR AZ 85338

CALVERT SMITH
12233 N 122ND DR
EL MIRAGE AZ 85335

DOLORES ORTEGA
12205 W OCOTILLO LN
EL MIRAGE AZ 85335

BRIAN BLANDINO
1607 W BENT TREE DR
PHOENIX AZ 85085

GRACIELA ZAMORA
12980 N B ST
EL MIRAGE AZ 85335

MICHAEL FURST
918 W MOON SHADOW DR
CASA GRANDE AZ 85122

PM & M ELECTRIC INC
2:24-bk-04978-MCW

FIDEL CONTRERAS
21947 W PAPAGO ST
BUCKEYE AZ 85326

JEREMY HARRISTHAL
15779 W BANFF LN
SURPRISE AZ 85379

MICHAEL DALTON
15442 W MADISON ST
GOODYEAR AZ 85338

SO YOUNG SHIN
8227 W BEAUBIEN DR
PEORIA AZ 85382

JUAN DELACRUZ
1822 SOUTH 156TH AVENUE
GOODYEAR AZ 85338

JOSE SEPULVEDA
1565 CONSTITUTION ST
SAN LUIS AZ 85349

EVELIA TARANGO
6158 S AVENUE DU PRINTEMPS
TUCSON AZ 85746

ALLEN GONZALEZ
503 W 13TH ST
ELOY AZ 85131

SHAUN RANA
216 E VALLEY VIEW DR
PHOENIX AZ 85042

TESLA LOT 136
6727 E 35TH RD
YUMA AZ 85365

SUSANA MOSQUEDA
8492 W MOSES DR
TUCSON AZ 85735

CHRISTOPHER & JENNIFER SERRANO
1091 W EAGLE LANDING PL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85737

MARY DROWN
41338 HOPPER DR
MARICOPA AZ 85138

BONNIE JO & ANGIE REVELES PERALES
901 EAST AMELIA AVENUE
PHOENIX AZ 85014

ROBERT E PORTO
1894 N RIDGE WAY
CASA GRANDE AZ 85122

HERNAN CARRILLO
8661 E 35TH ST
YUMA AZ 85365

PAULETTE SMITH
12882 NORTH EAGLES SUMMIT DRIVE
ORO VALLEY AZ 85755

KIM FLAGLER
1773 N 211TH DR
BUCKEYE AZ 85396

GINA JOHNSON
3550 NORTH 306TH LANE
BUCKEYE AZ 85396

PAUL VINCENT
345 E CREOSOTE DRIVE
CASA GRANDE AZ 85122

DAVID CAMPBELL
771 VIA BAHIA
SAN MARCOS CA 92069

JESSE HERNANDEZ
211 E LA CANADA BLVD
GOODYEAR AZ 85338

TSONG MORALES
13616 W MAUNA LOA LN
SURPRISE AZ 85379

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ROY PAYNE
20327 W ARLINGTON RD
BUCKEYE AZ 85326

R BRAD KOACH
12026 W VIA DEL SOL CT
SUN CITY AZ 85373

MARGUERITE OSINKSI
9723 W AMBER TRAIL
SUN CITY AZ 85351

DERYCK MCLEOD
10538 W MEADE DR
SUN CITY AZ 85351

A MAYRA ESTRADA
8883 E 39TH PL
YUMA AZ 85365

FRANKLIN LINNARTZ
5219 W CINNABAR AVE
GLENDALE AZ 85302

RIGOBERTO NAVARRO
20321 W YUMA RD
BUCKEYE AZ 85326

JORGE & MORALES DURAZO JR
7783 VALKYRIE WAY
TUCSON AZ 85757

TIMOTHY HALE
34723 N OPEN RANGE DR
QUEEN CREEK AZ 85142

PHILLIP F BROWN
45165 W RHEA RD
MARICOPA AZ 85139

JONATHAN BURRELL
23501 NORTH HIGH DUNES DRIVE
FLORENCE AZ 85132

MANUEL ALEJANDO AGUIRRE VALENZUELA
4049 SAN FRANCISCO ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SAN LUIS AZ 85349

NEREYDA LUGO COCHRAN
524 S 10TH AVE
YUMA AZ 85364

BRENDA GILLHAM & GREGORY GILLHAM
2930 E ESCUDA RD
PHOENIX AZ 85050

BRIDGET PERRY
152 WHITE OAK AVE
SAN TAN VALLEY AZ 85140

DEBBIE FUELLAS
20219 N 260TH DR
BUCKEYE AZ 85396

DAVID FINLEY
18234 N HOSKIN DR
MARICOPA AZ 85138

JODY WITTEMANN
19649 N MARQUEZ CIR
MARICOPA AZ 85138

LAXMI DEEP
1244 AVENIDA AMISTAD
SAN MARCOS CA 92069

STACY DENBOER
17359 N COSTA BRAVA AVE
MARICOPA AZ 85139

C DAVID & BETTY POSEY
859 W DESERT SKY DR
CASA GRANDE AZ 85122

RUTH SPOHN
12237 W OCOTILLO LN
EL MIRAGE AZ 85335

ROBERT GIRARD
19434 N BRADEN RD
MARICOPA AZ 85138

PM & M ELECTRIC INC
2:24-bk-04978-MCW

RYAN PICK
19172 N MEGHAN DR
MARICOPA AZ 85138

LAWRENCE LARRY LEISTIKO
13427 W HUMMINGBIRD TERRACE
PEORIA AZ 85383

SHERI & BARRY FIELD
19727 N 259TH AVE
BUCKEYE AZ 85396

ROLAND & TERRI NEEDHAM WATTS
4385 NOBLE DRIVE
WICKENBURG AZ 85390

MARLA WEEMS
17707 W LINCOLN ST
GOODYEAR AZ 85338

RICHARD FOWLER
9589 E 36TH ST
YUMA AZ 85365

DEMETRIUS MCGEE
26197 W BEHREND DR
BUCKEYE AZ 85396

D MARIA ORTIZ DE ESQUIVEL
718 S  UNION AVE
SOMERTON AZ 85350

KEITH CRONBAUGH
886 W DIAMOND RIM DR
CASA GRANDE AZ 85122

KELLY & SHELDON ELLINGSWORTH
26027 N 137TH LN
PEORIA AZ 85383

WADE HENDERSON JR
39967 W COLTIN WAY
MARICOPA AZ 85138

JANET UTECHT
3070 W DESERT BIRD CT

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85745

ROBERT & HURT SOLOMON
6669 E VIA BOCA CHICA
TUCSON AZ 85756

COURTNEY BRAVO
17956 W TINA LN
SURPRISE AZ 85387

CAROL W WATERS
9910 W CAMEO DR
SUN CITY AZ 85351

ANTONIO E ARELLANO
1875 S 3RD AVE
YUMA AZ 85364

DANIEL OLSON
3829 E  POTTER AVE
KINGMAN AZ 86409

IVONNE INIGUEZ
22 E ELM LN
AVONDALE AZ 85323

DAVID & ANDREA CULP
9339 S MOUNTAIN CREEK RANCH RD
VAIL AZ 85641

JOSEPH BUHANAN
4321 N 183RD DR
GOODYEAR AZ 85395

STANLEY PEARSON
5530 N CAMELBACK CANYON PL
PHOENIX AZ 85018

PETER SR DAHMEN
15829 W WOODLANDS AVE
GOODYEAR AZ 85338

JOSEPH CAMPOS JR
18347 N RUSSELL DR
MARICOPA AZ 85138

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ROBERT GRAVES
1607 WEST ROSEMONTE DRIVE
PHOENIX AZ 85027

LYNN WEST
41317 W HENSLEY WAY
MARICOPA AZ 85138

FARZAD NAYEBPOUR
12841 E SAHUARO DR
SCOTTSDALE AZ 85259

JEAN WILLS
941 W DIAMOND RIM DR
CASA GRANDE AZ 85122

JEANINE SAER
2632 E DESERT COVE AVE
PHOENIX AZ 85028

JOHN STILLING
12437 E CAMINO LOMA VISTA
YUMA AZ 85367

GILBERTO & MARTHA RAZO
2154 S WALNUT AVE
YUMA AZ 85364

SCOTT HOLLIS
2026 S AUGUSTA PL
TUCSON AZ 85710

GUADALUPE & JUAN FABELA LEMUS SOLORIO
6112 W CLAREMONT ST
GLENDALE AZ 85301

BRANDON RICE
20918 W STONE HILL RD
BUCKEYE AZ 85396

ISIDRO MORENO
10781 E 36TH ST
YUMA AZ 85365

SHANE RUSSELL
18643 WEST VOGEL AVENUE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

WADDELL AZ 85355

ROGER & KRISTIN QUINTIN
7040 WEST KATHARINE WAY
PEORIA AZ 85383

WILLIE CULPEPPER
10947 TRIPOLI AVE
MESA AZ 85212

A DONALD DOMENIC
10736 WEST PASO TRAIL
PEORIA AZ 85383

ELVIRA KADELL
19018 N 134TH DR
SUN CITY WEST AZ 85375

CARLOS & VICTORIA BOJORQUEZ
626 ORCHID ST
SOMERTON AZ 85350

TESLA LOT 135
6715 E 35TH RD
YUMA AZ 85365

A DALE VOGELBACHER
34201 VALLEY DR
BLACK CANYON CITY AZ 85324

MIKE SPENCER
936 W DESERT SKY DR
CASA GRANDE AZ 85122

ALLEN RAY
43995 W BUCKHORN TRAIL
MARICOPA AZ 85138

RACHAEL & JOHN BABINCHAK
10769 W AVENIDA DEL REY
PEORIA AZ 85383

NOLLY PUIG
2942 N EVERGREEN ST
BUCKEYE AZ 85396

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GILBERTO TRILLO M
3391 W 19TH PL
YUMA AZ 85364

EUGENE WONG
17808 W CEDARWOOD LN
GOODYEAR AZ 85338

JOLENE YANCEY
3050 JAMAICA BLVD S
LAKE HAVASU CITY AZ 86406

CAROL GOLDHAGEN
14229 E VIA CERRO DEL MOLINO
VAIL AZ 85641

ISAIAH & OLAES REECE
25626 W COLES RD
BUCKEYE AZ 85326

E MICHAEL PETTIGREW
11559 S PRESCOTT AVE
YUMA AZ 85367

JANICE MAROUSHEK
9732 WEST BRIARWOOD CIRCLE
SUN CITY AZ 85351

ROBERT LUDWIG
508 DEBONAIR CIRCLE
MESA AZ 85205

DONNA & TOM EXTEN KRUCK
915 W 19TH ST
TEMPE AZ 85281

DAVID GREGOR
15 E KINDERMAN DR
AVONDALE AZ 85323

STELLA WILCOX
37308 N SOLSTICE AVE
SAN TAN VALLEY AZ 85140

A CESAR ZEPEDA
417 N AMARELY AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SAN LUIS AZ 85349

JOHN GUSTAFSON
13093 NORTH 99TH DRIVE
SUN CITY AZ 85351

ROSS MACDONALD
12401 N 57TH WAY
SCOTTSDALE AZ 85254

JOHN HINNERSHITZ
45773 W MEADOWS LN
MARICOPA AZ 85139

MARICELA DAVITO
42624 W MALLARD LN
MARICOPA AZ 85138

NOEL ESTRADA
1520 JENNIFER AVE
SOMERTON AZ 85350

ANTHONY AVILA
2242 W CHARLESTON AVE
PHOENIX AZ 85023

GUADALUPE MUNOZ
5701 W WINDSOR AVE
PHOENIX AZ 85035

ELIZABETH CLARK GARCIA
209 13TH ST
SOMERTON AZ 85350

R ALISHA GARAY
30222 W LATHAM ST
BUCKEYE AZ 85396

MELISSA JOLLIFFE
3907 N VALINOR DR
BUCKEYE AZ 85396

DAVID DELEON
12812 N PRIMROSE ST
EL MIRAGE AZ 85335

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LUIS & RAMONA GONZALEZ
4162 E AGATE KNOLL DR
TUCSON AZ 85756

ROBERT RONE
44320 W EDDIE WAY
MARICOPA AZ 85138

JUDY YATES
9938 WEST CROSBY CIRCLE NORTH
SUN CITY AZ 85351

KENNETH ARNOLD
23783 W MAGNOLIA DR
BUCKEYE AZ 85326

TED VADMAN LOWELL
10413 E 38TH PL
YUMA AZ 85365

SANDRA MORENO
2132 S JEFFERSON AVE
TUCSON AZ 85711

TODD & SHANNON ASPERGER
3572 S PRISM SKY DR
TUCSON AZ 85735

SARAH & DAVID LANDSTROM
3431 N TONTO PL
TUCSON AZ 85750

ROSALIE ELLIS
5307 W PIERSON ST
PHOENIX AZ 85031

ALEKSANDR PANFILOV
7722 W FOOTHILL DR
PEORIA AZ 85383

MARGARITO & RIVAS JUAREZ
117 E HILL DR
AVONDALE AZ 85323

RAFAEL RUIZ
30434 W BELLVIEW ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BUCKEYE AZ 85396

ARTURO LEON JR
3801 E JAXON ST SAN LUIS
SAN LUIS AZ 85349

R ALMA CARBALLO
354 S GRIJALVA SOMERTON
SOMERTON AZ 85350

BRUCE SHANE
4927 W JOYCE CIR
GLENDALE AZ 85308

SUZANNE BOYER
1093 N ORO VISTA
LITCHFIELD PARK AZ 85340

AIMY EDWARDS
17046 N 37TH AVE
GLENDALE AZ 85308

WAYDE SILVA
3544 W LIBBY ST
GLENDALE AZ 85308

SHAWN DILLWORTH
2520 WEST FANBROOK ROAD
TUCSON AZ 85741

JONATHAN & ERIN BOWER
13237 N 8TH AVE
PHOENIX AZ 85029

ARTEMIO LIRA
23405 W HOPI ST
BUCKEYE AZ 85326

JESUS ARIEL VILLA JUAREZ
11446 N 21ST AVE
PHOENIX AZ 85029

STEPHEN CESOLINI
3852 E DULCIANA AVE
MESA AZ 85206

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ADRIEN CHICOINE
2045 WEST EUGIE AVENUE
PHOENIX AZ 85029

GLORIA STILLING
12457 E CAMINO LOMA VISTA
YUMA AZ 85367

LUIS ORTEGA
1859 S 3RD AVE
YUMA AZ 85364

CHRISTOPHER ARME
1891 S 174TH AVE
GOODYEAR AZ 85338

NEAL HUNZIKER
9923 W LA JOLLA CIR N
SUN CITY AZ 85351

LORENE LACHANCE
5725 WEST PURDUE AVENUE
GLENDALE AZ 85302

NEIL PRESTEMON
38824 N SPUR CROSS RD
CAVE CREEK AZ 85331

DAMIEN MOREAU
7543 E CACTUS WREN RD
SCOTTSDALE AZ 85250

ANNA ROYKO
15421 W SENTINEL DR
SUN CITY WEST AZ 85375

DEANNA WHITE
8885 E ABRAMS LOOP TUCSON
TUCSON AZ 85710

WARREN RUSTAND
5750 EAST SANTA FEE
GHSE AZ 85715

STEPHANIE COOMBS
19572 W WOODLANDS AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BUCKEYE AZ 85326

MOLLY KANE
12783 E 46TH DR
YUMA AZ 85367

FIDEL HERNANDEZ
1000 S 1ST AVE
YUMA AZ 85364

DAVID AND ROMONA WILKINSON
4430 N SKYLARK RD
KINGMAN AZ 86409

SHARON LUND
13602 NORTH 110TH AVENUE
SUN CITY AZ 85351

CHADD SCHMITZ
14760 W MAUI LN
SURPRISE AZ 85379

JOHN ORANGE HCUNNINGHAM
6622 NORTH CHOLLA LANE
CASA GRANDE AZ 85194

DOYLE WILLIAMS
3125 W LISBON ST
YUMA AZ 85364

MARIA LUISA FELIX
27622 N 203RD AVE
WITTMANN AZ 85361

PHYLLIS WHITEHEAD
5643 WEST ONYX AVENUE
GLENDALE AZ 85302

RICHARD DIEDERICH
11746 W JESSIE LN
SUN CITY AZ 85373

JON CHLEBECK
17260 W CORDOVA CT
SURPRISE AZ 85387

PM & M ELECTRIC INC
2:24-bk-04978-MCW

VEGA JESUS RODRIGUEZ
1567 E CALIFORNIA ST
SAN LUIS AZ 85349

BILL WORTHINGTON
1339 EAST PRICKLY PEAR STREET
CASA GRANDE AZ 85122

CATHY & DEXTER WELLS
13651 W PASO TRAIL
PEORIA AZ 85383

SONYA ADAMS
19452 N WILSON ST
MARICOPA AZ 85138

MAUREEN LAMBRIGHT
10738 WEST EL CAPITAN CIRCLE
SUN CITY AZ 85351

JOSEPH FRAGASSI
121 S HIGLEY RD
GOLDEN VALLEY AZ 86413

ROBERT HAWORTH
3077 W LISBON ST
YUMA AZ 85364

DOUGLAS THOMAS
13754 E 48TH DR
YUMA AZ 85367

RODGER DIAZ
328 E RAMONA ST
SOMERTON AZ 85350

AMY NIEDERHAUS
19630 NORTH 18TH DRIVE
PHOENIX AZ 85027

PATRICIA SCHORDJE
16052 W BARTLETT AVE
GOODYEAR AZ 85338

CARMEN GIURGIU
23804 N 44TH LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GLENDALE AZ 85310

RAMAMURTHY KRITHIVAS
7526 S TUCANA LN
GILBERT AZ 85298

WILLIAM VE MACLEOD
5135 E VILLA RITA DR
SCOTTSDALE AZ 85254

PATRICK JOHNSON
8792 EAST 5TH STREET
TUCSON AZ 85710

JONATHAN ALEJANDRO DE LA TORRE SANDOVAL
6938 W OREGON AVE
GLENDALE AZ 85303

MATTHEW POTTHAST
35136 N HAPPY JACK DR
QUEEN CREEK AZ 85142

MARY JOHNSON
13327 E 35TH ST
YUMA AZ 85367

RICARDO SOTO
532 W EMERALD AVE
MESA AZ 85210

CRYSTAL & MICHAEL ALVAREZ
2434 SOUTH 227TH AVENUE
BUCKEYE AZ 85326

KHANG TRAN
8101 N WILDOMAR DR
TUCSON AZ 85743

JOHN BREWER
13080 N 99TH DR
SUN CITY AZ 85351

ELIZABETH & TIFFANYGUIS MASLOWSKI
251 E REFUGE LOOP
VAIL AZ 85641

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SERGIO & DANFORTH DIAZ
4417 W HASAN DR
LAVEEN VILLAGE AZ 85339

JUAN MANUEL ROMERO TAMAYO
5661 S PIN OAK DR
TUCSON AZ 85746

KATHLEEN WILDERMAN
12746 W WILSHIRE DR
AVONDALE AZ 85392

MAURICE THOMAS JR
43604 W COWPATH RD
MARICOPA AZ 85138

D RONALD AWA POE
975 W MOON SHADOW DR
CASA GRANDE AZ 85122

BARBARA BENSEL
7273 E 25TH PL
YUMA AZ 85365

JAVIER CASTRO
6533 SOUTH NORSMAN DRIVE
TUCSON AZ 85757

ROBERT BURT
13731 WEST CABALLERO DRIVE
SUN CITY WEST AZ 85375

BRUCE LEE
9109 N 183RD LN
WADDELL AZ 85355

DORISTINE WEATHERFORD
10202 NORTH PENWORTH DRIVE
CASA GRANDE AZ 85122

AMAURY FEBLES
31066 N 133RD AVE
PEORIA AZ 85383

ARMANDO RAMOS
61232 CACTUS SPRING DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LA QUINTA CA 92253

TIMOTHY LIMES
12045 W PEAK VIEW RD
PEORIA AZ 85383

JOHN & PATRICIA ROGOKOS
960 WEST KNOWLES CIRCLE
MESA AZ 85210

AARRON & BAZAN VANASSE
17588 W MARICOPA ST
GOODYEAR AZ 85338

KEVIN STANGE
12401 WEST APACHE STREET
AVONDALE AZ 85323

RODNEY HUFFAKER
4604 W CHICAGO ST
CHANDLER AZ 85226

BELINDA VALENZUELA
15085 WEST MELVIN STREET
GOODYEAR AZ 85338

TESLA LOT 134
6707 E 35TH RD
YUMA AZ 85365

JAMES HUGHES
1836 W GLENHAVEN DR
PHOENIX AZ 85045

ESTHER SOLHEIM
3916 HAWTHORN DRIVE
FLORENCE AZ 85132

ALBERT & RUTH UDOFIA
8917 W TORONTO WAY
TOLLESON AZ 85353

LINDA KEMPH
2372 W DUSTY WREN DR
PHOENIX AZ 85085

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ROGER PRIMERANO
12639 W GABLE HILL DR
SUN CITY WEST AZ 85375

TEDD MARTIN
5711 SHETLAND CT
OCEANSIDE CA 92057

AIHAB MAHMOOD
17418 NORTH KIMBERLY WAY
SURPRISE AZ 85374

NICOLE MAGYAR
18029 NORTH 147TH DRIVE
SURPRISE AZ 85374

ROBERT CLARK
24810 W BONITA ST
CASA GRANDE AZ 85193

DONNA NEFF
13927 WEST TERRA VISTA DRIVE
SUN CITY WEST AZ 85375

GRIFFIN WHITING
2054 N 213TH DR
BUCKEYE AZ 85396

JONATHAN SOULE
16417 N 111TH AVE
SUN CITY AZ 85351

M FREDERICK BUTLER
13469 W SKY HAWK DR
SUN CITY WEST AZ 85375

L NANCY OSHIE
10509 W SALEM DR
SUN CITY AZ 85351

GERALD CANNON
48908 N 288TH AVE
MORRISTOWN AZ 85342

E ELIZABETH & PETE LOYA
18770 W SHANGRI LA RD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SURPRISE AZ 85388

J MICHAEL KINATEDER
49624 N 11TH AVE
NEW RIVER AZ 85087

CLARENCE TERRILL
9706 WEST APPALOOSA DRIVE
SUN CITY AZ 85373

CHRISTOPHER MASSEY
2764 N 149TH AVE
GOODYEAR AZ 85395

M JEAN THOMSON
12420 W WESTGATE DR
SUN CITY WEST AZ 85375

DORIS BLANCO
1145 EAST TAYLOR STREET
PHOENIX AZ 85006

SALVADOR ARREGUIN
5554 W TOMBSTONE TRAIL
PHOENIX AZ 85083

GEORGE BETZOLD
10916 WEST TROPICANA CIRCLE
SUN CITY AZ 85351

JAVIER DUARTE REYES
3992 UDALL LN
SAN LUIS AZ 85349

EZRA LANGHAM
21245 W HAVEN DR
BUCKEYE AZ 85396

RICARDO BRAVO
1702 W VILLA RITA DR
PHOENIX AZ 85023

WAYNE BRAASTAD
8605 S CRAYCROFT RD
TUCSON AZ 85756

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JOHN FLAGET
18555 W SUNBELT DR
SURPRISE AZ 85374

BRYAN MARTINEZ
6655 S LUXOR WAY
TUCSON AZ 85746

DINAH HOPPE
11363 E LA JUNTA RD
SCOTTSDALE AZ 85255

ZACHARY SCHEU
17240 S NICHOLAS FALLS DR
VAIL AZ 85641

JANET OLIVERA
13383 W IRONWOOD ST
SURPRISE AZ 85374

OSCAR GONZALEZ
1112 N 3RD ST
COOLIDGE AZ 85128

A ALAN INZUNZA
24419 NORTH LOST DUTCHMAN WAY
FLORENCE AZ 85132

JESSICA & LOPEZ ROBLES
10115 W GLENROSA AVE
PHOENIX AZ 85037

ROBERT GRONBERG
5550 E 34TH ST
YUMA AZ 85365

REY PALOMAREZ
694 S 201ST DR
BUCKEYE AZ 85326

BENFORD LACKEY
860 E VIA ELENA ST
GOODYEAR AZ 85338

ANDRES GRANILLO
6342 EAST CALLE CASTOR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85710

SETH NORDLIN
14634 W MARCUS DR
SURPRISE AZ 85374

ANNA BONNELL
16515 W BLACKHAWK CT
SURPRISE AZ 85374

JONATHAN HOLTHUS
17820 W CARIBBEAN LN
SURPRISE AZ 85388

LODDY HANSAYA
16113 WEST ALMERIA ROAD
GOODYEAR AZ 85395

PATRICK ITTENBACH
8345 EAST DEVONSHIRE AVENUE
SCOTTSDALE AZ 85251

FAUSTO BEJARANO
12622 W SHERIDAN ST
AVONDALE AZ 85392

TIMOTHY HESKETH
505 S 201ST AVE
BUCKEYE AZ 85326

WILLIAM ORANGE WOODS
2938 E LOS ALTOS CT
GILBERT AZ 85297

ALYSSA ALEXANDER
239 N 168TH DR
GOODYEAR AZ 85338

DHANA KOLLU
4451 S LEISURE WAY
GILBERT AZ 85297

TROY WEGLEITNER
2536 E CATALINA AVE
MESA AZ 85204

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CARMEN CORDOVA
8382 SUNSET RANCH LOOP
TUCSON AZ 85743

RAMONA YANEZ
1210 N RAILROAD DR
AJO AZ 85321

MICHAEL & GARY RAINS
8645 ELK RD PINE AZ 85544

LISA FORTINI
7551 WEST SAGUARO PARK LANE
PEORIA AZ 85383

SANTIAGO MALTA
669 PALO VERDE ST
SOMERTON AZ 85350

CAROLE FRANKLIN
13480 E 46TH ST
YUMA AZ 85367

ALEJANDRO GARCIA
24008 W ANTELOPE TRAIL
BUCKEYE AZ 85326

RENE RODRIGUEZ
1524 W GAIL RD
QUEEN CREEK AZ 85142

TEDDY ALLEN
22192 S  226TH PL
QUEEN CREEK AZ 85142

VILMA AND BEN LODEVICO
5032 W MAGDALENA LN
LAVEEN VILLAGE AZ 85339

KACEE MOLEWICZ
45226 W MIRAMAR RD
MARICOPA AZ 85139

JEFFREY COOK
13762 W JESSE RED DR
PEORIA AZ 85383

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ERIC SENTENO
1340 S 159TH AVE
GOODYEAR AZ 85338

MARY WHITE
664 W VEKOL CT
CASA GRANDE AZ 85122

E LARRY SI R HAWKINS
894 W DIAMOND RIM DR
CASA GRANDE AZ 85122

SAUL OBLEA
22950 W LOMA LINDA BLVD
BUCKEYE AZ 85326

LEONARDO RAMIREZ
24449 WEST SHERATON LANE
BUCKEYE AZ 85326

MARISOL & HECTOR LOPEZ
1764 S 237TH DR
BUCKEYE AZ 85326

PETE A & NANCY LOYA
18778 W SHANGRI LA RD
SURPRISE AZ 85388

WALTER ROESE
18679 WEST MESCAL STREET
SURPRISE AZ 85388

JEREMY URFER
215 E PAINT YOUR WAGON TRAIL
PHOENIX AZ 85085

WILLIAM NEWTON
17403 NORTH LIME ROCK DRIVE
SUN CITY AZ 85373

NICHOLAS DAVIS
41539 NORTH RABBIT BRUSH TRAIL
SAN TAN VALLEY AZ 85140

DANNY GILL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

17207 N 130TH DR
SUN CITY WEST AZ 85375

JENNY STONEBURNER
3143 TWITCHELL ISLAND RD WEST
SACRAMENTO CA 95691

EFREN & JORGE ON SOQUI
329 N 13TH ST
PHOENIX AZ 85006

TESLA LOT 133
6695 E 35TH RD
YUMA AZ 85365

GUSTAVO PENNOCK
19820 N 124TH DR
SUN CITY WEST AZ 85375

EDUARDO GALVAN
2548 N SAIDE LN
BUCKEYE AZ 85396

LOREN TATUM
889 W DIAMOND RIM DR
CASA GRANDE AZ 85122

KEN DEGNER
3436 W COURTNEY CROSSING LN
TUCSON AZ 85741

GLENIS AZUAJE
21031 W WYCLIFF DR
BUCKEYE AZ 85396

JANET HICKS
3337 W TOPEKA DR
PHOENIX AZ 85027

RANDY CALZADILLAS MEEKINS
18349 WEST IDA LANE
SURPRISE AZ 85387

J DON VIGIL
966 WEST MOON SHADOW DRIVE
CASA GRANDE AZ 85122

PM & M ELECTRIC INC
2:24-bk-04978-MCW


EDDIE HARRIS
15435 W HEARN RD
SURPRISE AZ 85379

N ERICK SOBEY
21330 N 260TH LN
BUCKEYE AZ 85396

DAVID BOLAND
3883 WEST FIVE MILE PEAK DRIVE
QUEEN CREEK AZ 85142

PAUL PRATHER
8549 MASSERY LN
SANTEE CA 92071

JAMES THOMAS
13833 N 149TH LN
SURPRISE AZ 85379

RAUL GARCIA
29619 W FAIRMOUNT AVE
BUCKEYE AZ 85396

LINA LI
17709 W SHERMAN ST
GOODYEAR AZ 85338

MARICELA SOTELO CORREA
1401 NORTH DE LA VARA AVENUE
SAN LUIS AZ 85349

HERIBERTO SAUCEDO
2104 W 13TH LN
YUMA AZ 85364

JOSEPH SHEPPARD
2596 E AVENIDA DE MARIA
TUCSON AZ 85718

WILLIAM ECHOLS
16025 N 71ST DR
PEORIA AZ 85382


DILIP PATEL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

216 S WILLOW AVE
BLYTHE CA 92225

J OSCAR BOUTTIER MONROY
1985 KRYSTAL ST
SAN LUIS AZ 85349

J GLORIA WEAVER
16632 W JENAN DR
SURPRISE AZ 85388

WILLIE & RAHNYE CRAIG
17309 SOUTH NICHOLAS FALLS DRIVE
VAIL AZ 85641

SCOTT IMES
45228 SAGE BRUSH DR
MARICOPA AZ 85139

JASON HATFIELD
10612 E NOPAL AVE
MESA AZ 85209

JUAN MARTINEZ
5201 S FOX TROT DR
TUCSON AZ 85746

THOMAS BAILEY
12210 W VIRGO DR
ELOY AZ 85131

SARAH & BRIAN YOUNG
26828 N 89TH DR
PEORIA AZ 85383

KARLAN BENYAMINSER
13508 N 177TH DR
SURPRISE AZ 85388

BRADLEY SEBRING
3879 E BANCROFT CT
GILBERT AZ 85297

LISA & JOSHUA HENRY
1128 E 12TH ST
CASA GRANDE AZ 85122

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MATTHEW AULT
4650 E BECK LN
PHOENIX AZ 85032

JACOWAY BRONSON
3274 AVENIDA ANACAPA
CARLSBAD CA 92009

WILLIAM RICHARDSON
18626 EAST RYAN ROAD
QUEEN CREEK AZ 85142

CARA WRIGHT
13522 W AVALON DR
AVONDALE AZ 85392

JON UEBELHACK
42372 W DESERT FAIRWAYS DR
MARICOPA AZ 85138

SERAPIO DELGADO
3735 W TETAKUSIM RD
TUCSON AZ 85746

DEBRA CAVALLARO
41051 W NOVAK LN
MARICOPA AZ 85138

CHARLES HERRERA
18644 W HAZELWOOD ST
GOODYEAR AZ 85395

SANDY SANDRA MUNOZ
9219 W GROVERS AVE
PEORIA AZ 85382

NAN TRUCKE
22035 GIBSON DR
MARICOPA AZ 85139

SCOTT SOULAGES
13510 W MONTEREY WAY
AVONDALE AZ 85392

SARA RICHARDS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4231 S 185TH LN
GOODYEAR AZ 85338

MARY ELLEN DOUGHERTY
13575 E 48TH DR
YUMA AZ 85367

ROBERT & SYLIVIA MARQUART
1890 NORTH RIDGE WAY
CASA GRANDE AZ 85122

ERIN MERCER
712 EAST AIRE LIBRE AVENUE
PHOENIX AZ 85022

KENNETH CONWAY
873 W DIAMOND RIM DR
CASA GRANDE AZ 85122

LEONARDO MORALES
3137 W YUMA ST
PHOENIX AZ 85009

GREG & LISA WAGENMAN
14387 W WINDING TRAIL
SURPRISE AZ 85374

DARIUSZ TYCHANSKI
44885 PORTABELLO RD
MARICOPA AZ 85139

RICHARD & TERESA ROBERTS
8402 N COYOTE VIEW CT
TUCSON AZ 85743

SIGUIDFREDO OVANDO
836 S 223RD LN
BUCKEYE AZ 85326

BRYAN DAVIS
25838 W MAGNOLIA ST
BUCKEYE AZ 85326

DOUG BENSON
17709 NORTH LARKSPUR LANE
SURPRISE AZ 85374

PM & M ELECTRIC INC
2:24-bk-04978-MCW


E LUZ CABRERA
1545 LOS OLIVOS DR
SAN LUIS AZ 85349

DAVID MANRIQUEZ
21224 W ASHLAND AVE
BUCKEYE AZ 85396

PHYLISS & FRED WILLIAMS
2377 S 235TH DR
BUCKEYE AZ 85326

MARY MOORE
42516 W AVELLA DR
MARICOPA AZ 85138

STEPHEN TAITANO
16649 W JENAN DR
SURPRISE AZ 85388

JEFFREY MANN
8186 S PLACITA GIJON
TUCSON AZ 85747

GERALDINE SCHUMAKER
10029 WEST PALMER DRIVE
SUN CITY AZ 85351

WILLIAM TRUJILLO
16619 WEST SIERRA STREET
SURPRISE AZ 85388

GEORGE & SUE SIMS
23512 N 167TH LN
SURPRISE AZ 85387

KYLE MOORE
12457 W MONTEBELLO AVE
LITCHFIELD PARK AZ 85340

CORWYN THOMAS
10212 E 39TH ST
YUMA AZ 85365

CONRAD FRANKS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2114 E GREENWAY RD
PHOENIX AZ 85022

GLORIA VELAZQUEZ
129 5TH AVE W
BUCKEYE AZ 85326

THEODORE PEARSON
1019 FOURTH ST
NORCO CA 92860

CORINNE MICHAUD
2902 E MAGILL AVE
FRESNO CA 93710

S CELSO FABELLO
40800 NORTH APOLLO WAY
ANTHEM AZ 85086

KRISTOFFER KRAUSE
3146 E KRISTAL WAY
PHOENIX AZ 85050

BARBARA WRUBEL
9035 W REVENTON DR
ARIZONA CITY AZ 85123

KATHERINE BLADY
17441 W WOODROW LN
SURPRISE AZ 85388

MARISOL HERNANDEZ VENEGAS
3419 W BLOOMFIELD RD
PHOENIX AZ 85029

LILLIAN PARRY
20484 N 260TH AVE
BUCKEYE AZ 85396

MARIA CORRAL DUARTE
16222 N DESERT SAGE ST
SURPRISE AZ 85378

TERESA PADILLA
3349 W BLOOMFIELD RD
PHOENIX AZ 85029

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JUNE BUTTERFIELD
40620 N CLUBHOUSE ST
SAN TAN VALLEY AZ 85140

AMBER & ALBERT JURADO
982 S 202ND LN
BUCKEYE AZ 85326

ROBIN B BADART
7975 E SUNDEW DR
TUCSON AZ 85710

JASON WINTER
23792 W CHICKASAW ST
BUCKEYE AZ 85326

A RUTH GOULD
927 WEST MOON SHADOW DRIVE
CASA GRANDE AZ 85122

JORGE ROJAS
147 N 227TH LN
BUCKEYE AZ 85326

L IVAN & DEBBIE SLAYBAUGH
952 W DESERT SKY DR
CASA GRANDE AZ 85122

JEFFREY HALL
4132 EAST GRANDVIEW CIRCLE
MESA AZ 85205

P WILLIAM BILL SAPP
951 W DESERT SKY DR
CASA GRANDE AZ 85122

J CAROL MONEY
888 WEST MOON SHADOW DRIVE
CASA GRANDE AZ 85122

RANDALL NAEVE
20615 W NELSON PL
BUCKEYE AZ 85396

GARY YERKS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

15879 W PORT ROYALE LN
SURPRISE AZ 85379

TERENCE & PATRICIA WELSH
7240 E NANCE ST
MESA AZ 85207

JEROD CARR
12495 N ECHO VALLEY DR
ORO VALLEY AZ 85755

DIANA SUBKA
4579 W COTTONTAILL RD
PHOENIX AZ 85086

CHRISTOPHER COBBOLD
2931 E GABLE CIR
MESA AZ 85204

DELIA VARGAS
768 S 2ND AVE
YUMA AZ 85364

P MARCELLA GUY
512 JEFFREE ST EL
CAJON CA 92020

AUDREY & VILLEGAS COOKS
1872 E KACHINA DR
CASA GRANDE AZ 85122

STORMY NARRAMORE
3101 W MICHIGAN AVE
PHOENIX AZ 85053

CLAUDIA MOTA
5402 W STATE AVE
GLENDALE AZ 85301

CHRISTOPHER CARSON
2839 WEST MICHELLE DRIVE
PHOENIX AZ 85053

MAX & NANCY MACGUINNESS
17200 WEST BELL ROAD LOT 725
SURPRISE AZ 85374

PM & M ELECTRIC INC
2:24-bk-04978-MCW


CHERYL MAARTENSE
9033 E 31ST PL
TUCSON AZ 85710

PAUL RICK BURRIS
14001 NORTH 57TH PLACE
SCOTTSDALE AZ 85254

ALICIA FIELDS
1917 E LAWRENCE RD
PHOENIX AZ 85016

MICHAEL GURR
3380 W HEMINGWAY LN
ANTHEM AZ 85086

JACOB PEREZ
14819 N PABLO ST
EL MIRAGE AZ 85335

ROBERT COX
2810 E IRIS DR
CHANDLER AZ 85286

JUAN A CHAVEZ
6422 W LAMAR RD
GLENDALE AZ 85301

EMMA & DOUGLAS NEIPERT
13576 W VENTURA ST
SURPRISE AZ 85379

ROGER CROSSLEY
14841 N BOSWELL BLVD
SUN CITY AZ 85351

FRANCISCO CHA
3691 S ORGAN PIPE DR
YUMA AZ 85365

JOHN OWINGS
43542 SANSOM DR
MARICOPA AZ 85138

DAVID AND SERINA SHAW

PM & M ELECTRIC INC
2:24-bk-04978-MCW

22446 NORTH 182ND LANE
SURPRISE AZ 85387

ROBERT HARTWIG
20870 EAST SUNSET DRIVE
QUEEN CREEK AZ 85142

A JUSTIN LAMBERT
924 E CALLE ADOBE LN
GOODYEAR AZ 85338

FRANCISCA ULLOA
4196 W 5TH LN
YUMA AZ 85364

JOHN WOLFE
2004 HOPE AVE
KINGMAN AZ 86401

JESSICA FAJARDO
3859 E HOYOS ST SAN LUIS
SAN LUIS AZ 85349

SYLVIA GARCIA
8814 W CAMBRIDGE AVE
PHOENIX AZ 85037

CHRISTIAN KLINGER
875 W MOON SHADOW DR
CASA GRANDE AZ 85122

WILLIAM OSBORNE
1231 E 9TH ST
CASA GRANDE AZ 85122

JAMES AJAK
12618 W ASH ST
EL MIRAGE AZ 85335

KAYLA CRUZ
16644 W JENAN DR
SURPRISE AZ 85388

BEATRIZ SALGADO AVALOS
4064 ROGERS RD
SPRING VALLEY CA 91977

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MANDY HOUSLEY
4250 W CALLE CINCO
GREEN VALLEY AZ 85622

ELIZABETH WALTER
13018 W BEARDSLEY RD
SUN CITY WEST AZ 85375

CLEMENT ARTHUR CYRIER
925 W DIAMOND RIM DR
CASA GRANDE AZ 85122

MATTHEW TINSLEY
4652 N 113TH DR
PHOENIX AZ 85037

STEPHANIE SMITH
2417 WEST QUAIL TRACK DRIVE
PHOENIX AZ 85085

CARMEN RUBIO
343 NORTH ST
LOS BANOS CA 93635

IVAN VARGAS GARCIA
3324 N 84TH LN
PHOENIX AZ 85037

JOSE FIGUEROA SAAVEDRA
220 ADOBE ST
SAN LUIS AZ 85349

ANDRES RODRIGUEZ
1442 SANTA FE DR
SAN LUIS AZ 85349

RICHARD ANDERSON
10704 WEST ROUNDELAY CIRCLE
SUN CITY AZ 85351

DENNIS SISLEY
14707 W ANTELOPE DR
SUN CITY WEST AZ 85375

DAVID NELSON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

6847 W WADDELL DR
GOLDEN VALLEY AZ 86413

ADAM GARRETT
5231 N 8TH PL
PHOENIX AZ 85014

JONICA FLORES
1965 S ATHENS AVE
YUMA AZ 85364

JOSEPH LOSINSKI
6623 N 175TH AVE
WADDELL AZ 85355

R DONALD ANDRESS
902 W MOON SHADOW DR
CASA GRANDE AZ 85122

TERRI ROSS
4013 W LAWRENCE LN
PHOENIX AZ 85051

NING & ROBERTO ERMITA
8635 INNSDALE LN
SAN DIEGO CA 92114

LIONEL SIQUEIROS
15480 W COOLIDGE ST
GOODYEAR AZ 85395

MODESTO BOROR
4904 W CONDOR DR
TUCSON AZ 85742

JOHNATHAN MEHRLICH
23815 W MAGNOLIA DR
BUCKEYE AZ 85326

JAMES WEBB III
4332 S HEATHER AVE
FORT MOHAVE AZ 86426

MELANIE KOON
5885 N UMBRA CT
TUCSON AZ 85741

PM & M ELECTRIC INC
2:24-bk-04978-MCW


DAWN LEE
25786 W SIESTA WAY
BUCKEYE AZ 85326

M FRANKLIN SPRIGGS
10901 W ROUNDELAY CIR
SUN CITY AZ 85351

ELISA SIRACUSANO
10547 CHOLLA DR
MAYER AZ 86333

PAUL ADAM RIVERA
7619 E 40TH RD
YUMA AZ 85365

E CHRISTINE WILSON
10319 E PERSHING AVE
SCOTTSDALE AZ 85260

KRISTOPHER JOHNSTON
5326 N 199TH AVE
LITCHFIELD PARK AZ 85340

BARRE SHEPP
14223 WEST ANTELOPE DRIVE
SUN CITY WEST AZ 85375

SHARRON BOYUNG
12420 N CHERRY HILLS DR W
SUN CITY AZ 85351

MICHEAL MAYA
12326 W MIDWAY AVE
GLENDALE AZ 85305

JASMINE BARRON
16672 W JENAN DR
SURPRISE AZ 85388

OLMAN FERNANDEZ PAZ
8322 W MOHAVE ST
TOLLESON AZ 85353

JANET TAYLOR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

43616 MCCLELLAND CT
MARICOPA AZ 85138

KENNETH CABALLERO
2262 E MAGILL AVE
FRESNO CA 93710

H JESUS MEJIA MEZA
1976 S MAPLE AVE
YUMA AZ 85364

PETER YAZZIE
613 E WHYMAN AVE
AVONDALE AZ 85323

JOHN DANIEL
5218 W REDFIELD RD
GLENDALE AZ 85306

KIGEN TREMBLAY
12558 E TANJA DR
YUMA AZ 85367

KIMBERLY DVORAK
40007 N HIGH NOON WAY
ANTHEM AZ 85086

ANDREW TORNELL
7741 W CROCUS DR
PEORIA AZ 85381

MIGUEL WILLIAM
5249 WEST IRONWOOD DRIVE
GLENDALE AZ 85302

HENRY BOGART
6805 W TOMBSTONE WAY
TUCSON AZ 85743

MARILYN DAVIS
12523 E DEL RICO
YUMA AZ 85367

DONNA LITWIN
17988 W TINA LN
SURPRISE AZ 85387

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JOAQUIN MIRANDA
1017 S 5TH AVE
AVONDALE AZ 85323

NANCY NEWMAN
14506 W YOSEMITE DR
SUN CITY WEST AZ 85375

LAWRENCE AND CARLA JASINSKI
10202 WEST CLAIR DRIVE
SUN CITY AZ 85351

ORLEANS NKETSIA DADZIE
22383 GIBSON DR
MARICOPA AZ 85139

GALAVIZ OLGA
3512 N 337 AVE
TONOPAH AZ 85354

PEDRO BRAVO
15041 N 25TH ST
PHOENIX AZ 85032

JULIE BURNS
8641 W ADAM AVE
PEORIA AZ 85382

R YURIKCIA DESANTIAGO
4428 W CHARRO LN
YUMA AZ 85365

ANTHONY NICK & DEBORAH BRYAN
14803 WINSTON LANE
FOUNTAIN HILLS AZ 85268

MICHAEL VERA
3721 W HAYWARD AVE
PHOENIX AZ 85051

DONNA HUDSON
9329 W HIDDEN VALLEY CIR N
SUN CITY AZ 85351

MARK FRANDSEN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1924 W 19TH ST
YUMA AZ 85364

MARIA LANGSFORD
1047 E MADERA GROVE LN
SAHUARITA AZ 85629

DEBORAH SHEPHERD
1045 HILLSIDE DR
KINGMAN AZ 86409

PEGGY MITCHELL
3801 W MICHIGAN AVE
GLENDALE AZ 85308

JASON LUMACTOD
43417 W MAGNOLIA RD
MARICOPA AZ 85138

ROBERT WILSON
44161 ROTH RD
MARICOPA AZ 85138

JR ERVING WRIGHT
3694 S DESERT AIR DR
YUMA AZ 85365

B NANCY WUNSCH
10380 E 37TH PL
YUMA AZ 85365

CASEY & HEIDI WRIGHT
20872 W ELM WAY
BUCKEYE AZ 85396

CORBIN SIMMONS
282 W ANDREW POTTER ST
VAIL AZ 85641

KATHLEEN & DAVID THOMPSON
27513 WEST YUKON DRIVE
BUCKEYE AZ 85396

LEO GONZALES
2562 14TH AVE
KINGSBURG CA 93631

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LYNN WINKLER
21652 N LYRIC DR
SUN CITY WEST AZ 85375

JESUS AGUIRRE
6840 S 254TH LN
BUCKEYE AZ 85326

NITA PARKER
2553 W COYOTE CREEK DR
ANTHEM AZ 85086

JANET DERR
12214 N CHERRY HILLS DR W
SUN CITY AZ 85351

MICHAEL RHODES
23968 W PECAN RD
BUCKEYE AZ 85326

CAROL DAVY
13648 W ANTELOPE DR
SUN CITY WEST AZ 85375

RICHARD GILES
13359 W BALLAD DR
SUN CITY WEST AZ 85375

DONNA CLAUDON
16111 WEST HURON DRIVE
SUN CITY WEST AZ 85375

LINDA KAHL
14068 NORTH NEWCASTLE DRIVE
SUN CITY AZ 85351

SYLVIA RIVERA
1901 W 17TH ST
YUMA AZ 85364

BOBBY DAVIS SR
2104 S 11TH AVE
YUMA AZ 85364

DAVID ERICKSON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

10045 W AUGUSTA DR
SUN CITY AZ 85351

JAMES HANSON
18428 NORTH 101ST DRIVE
SUN CITY AZ 85373

ROBERT MOORHOUSE
6147 W FALLEN LEAF LN
GLENDALE AZ 85310

STEVE LYNN DAIGLE
5949 E CALLE SILVOSA
TUCSON AZ 85711

DANIEL HERNANDEZ
1008 NORTH WESTFALL STREET
CASA GRANDE AZ 85122

PAUL SHEPHERD
2337 DEL MAR AVE
KINGMAN AZ 86409

ERNESTO BECERRA
2520 GOLDRIDGE ST
SELMA CA 93662

EFREN PATINO
1811 E HARVARD ST
PHOENIX AZ 85006

MICHAEL AMANUWEL
8722 S 253RD AVE
BUCKEYE AZ 85326

WILLIAM GASKILL
16924 W STATLER ST
SURPRISE AZ 85388

RICARDO TORRES
3208 W ROBIN LN
PHOENIX AZ 85027

FRANK FERNANDEZ
13687 E DEER PASS
DEWEY AZ 86327

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GEORGE POPPE
6750 E VIA RANCHO ROSARIO
TUCSON AZ 85756

LISA GADDINI
13207 WEST DESERT GLEN DRIVE
SUN CITY WEST AZ 85375

MAX SCOTT
9860 W DEVONSHIRE DR
ARIZONA CITY AZ 85123

O EDGAR CORTEZ
4008 UDALL LN
SAN LUIS AZ 85349

LOANN NGUYEN
4734 NORTH 40TH AVENUE
PHOENIX AZ 85019

JOHN STAPLES
7590 W RUNNING BEAR DR
TUCSON AZ 85743

ALAN WREN
18241 103RD AVE
SUN CITY AZ 85373

DENISSE CERVANTES
4813 W 10TH LN
YUMA AZ 85364

G MIRYAM DELGADILLO
2975 N 303RD DR
BUCKEYE AZ 85396

ELSA HENRY
12430 WEST EVENINGSIDE DRIVE
SUN CITY WEST AZ 85375

JERRY JASMIN
18521 WEST SANNA STREET
WADDELL AZ 85355

STEPHANIE CORTEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1055 ROBERTSON DR
ESCONDIDO CA 92025

TESLA LOT 9737
14645 E 42ND PL
YUMA AZ 85367

F MARTIN ALVAREZ
3756 S CACTUS WREN WAY
YUMA AZ 85365

EZEQUIEL RIOS
1059 N 4TH DR
SAN LUIS AZ 85349

JEROME JACKSON
9351 E 28TH ST SPC 39
YUMA AZ 85367

CHARITY & DAVIS SCHEPERS
5053 S 237TH DR
BUCKEYE AZ 85326

CHAD THOMSON
12408 W SOLANO DR
LITCHFIELD PARK AZ 85340

PATRICIA CODY
18039 W PARADISE LN
SURPRISE AZ 85388

RAMON SUNLIGHT DUARTE
9064 W SNYDER HILL RD
TUCSON AZ 85735

THERESA AMBROSIO
22343 E VIA DEL RANCHO
QUEEN CREEK AZ 85142

MIGUEL VELARDE
1013 W 7TH ST
PARKER AZ 85344

GEORGE PERRY
30596 W MITCHELL DR
BUCKEYE AZ 85396

PM & M ELECTRIC INC
2:24-bk-04978-MCW


DARIAN & MCCRAW IAN RITTER
25820 W ELIZABETH AVE
BUCKEYE AZ 85326

HEMANT DESAI
1520 E HORSESHOE AVE
GILBERT AZ 85296

STEVEN KROMSCHROEDER
3129 WEST MERCER LANE
PHOENIX AZ 85029

FRANK HATZENBIHLER
197 E TAHITI DR
CASA GRANDE AZ 85122

SILVIA PINEDO
2621 W CATALINA DR
PHOENIX AZ 85017

GREG BENGEULT
2362 E SKYWALKER WAY
GREEN VALLEY AZ 85614

E RICHARD VAN ALLER
3221 EAST HARTFORD AVENUE
PHOENIX AZ 85032

RAVI SUNKARA
18447 N 31ST AVE
PHOENIX AZ 85053

CESAR JESUS CHAVEZ
1343 S PAGENT AVE
YUMA AZ 85364

RANDALL LISAUSKAS
15300 N 85TH DR
PEORIA AZ 85381

THOMAS & PATTY KATHLINE ST MELTON
20916 N 107TH DR
SUN CITY AZ 85373

YOCTAN AGUILAR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

8825 N 2ND WAY
PHOENIX AZ 85020

MICHAEL MCKEE
11645 E 24TH PL
YUMA AZ 85367

STEVE NAPIER
11844 S GRANITE RD
BAKERSFIELD CA 93308

BRIAN KOHNKE
37334 W CANNATARO LN
MARICOPA AZ 85138

ALBERT BORBOA
46108 W TUCKER RD
MARICOPA AZ 85139

TRAVIS LILES
10843 W KALER DR
GLENDALE AZ 85307

HERIBERTO MOLLINEDO
42800 W MARTIE LYNN RD
MARICOPA AZ 85138

MARK PINGEL
16680 W JENAN DR
SURPRISE AZ 85388

TERRY HARRISON
963 N 163RD DR
GOODYEAR AZ 85338

CESAR CHAVEZ
439 N WASHINGTON ST
CHANDLER AZ 85225

JUAN PULIDO
15831 W LINDEN ST
GOODYEAR AZ 85338

MELISSA BRITT
701 S EVERGREEN ST
CHANDLER AZ 85225

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MAXIMIANO SUAREZ
19063 N LELAND RD
MARICOPA AZ 85138

DONNA 2 SYSTEMS LAW
520 W HONDA BOW RD
PHOENIX AZ 85086

TESLA LOT 132
6687 E 35TH RD
YUMA AZ 85365

DORIAN RUVALCABA
2939 W 21ST LN
YUMA AZ 85364

THERESA CORDERO MEIXSELL
9921 NORTH 87TH DRIVE
PEORIA AZ 85345

GILBERTO & EVANGELINA RAZO
2154 S WALNUT AVE B
YUMA AZ 85364

AGAPITO CASTRO
3201 W PERSHING AVE
PHOENIX AZ 85029

DAVID & AURORA FIGUEROA
83 N ANDERSON AVE
CLOVIS CA 93612

ROBERT RATKOVICH
7563 W CHAMA DR
PEORIA AZ 85383

SHARON & ED DEINER
17200 WEST BELL ROAD LOT 434
SURPRISE AZ 85374

LIZETH TORRES
42550 W PALMYRA CT
MARICOPA AZ 85138

A MARCO PERAZA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1604 E CONSTITUTION ST
SAN LUIS AZ 85349

R GERALD & LINDA PROBASCO
968 W DESERT SKY DR
CASA GRANDE AZ 85122

PHILIP AWAIT AFTON
959 W DESERT SKY DR
CASA GRANDE AZ 85122

GARY SHRIVER
40825 N 253RD AVE
MORRISTOWN AZ 85342

JOEL & REYES
18120 S STILL LEA PL
SAHUARITA AZ 85629

MICHAEL BIAS
15704 N 172ND LN
SURPRISE AZ 85388

MICHAEL DAVID
20764 N MADISON DR
MARICOPA AZ 85138

GAIL DATTILO
14123 N CHACO JOURNEY AVE
MARANA AZ 85658

GEORGE & KELLER STORM
6692 E VIA BOCA CHICA
TUCSON AZ 85756

DANIEL SPEIGHT
9909 WEST NAVIGATOR LANE
PEORIA AZ 85383

JADE PUMPHERY
41122 HOPPER DR
MARICOPA AZ 85138

ALAN ENGLISH
9179 W CHARLESTON AVE
PEORIA AZ 85382

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ELEANOR TEVES OLESCO ELSTON
4617 WEST GLENVIEW PLACE
CHANDLER AZ 85226

JUSTIN WALLS
12325 W MIDWAY AVE
GLENDALE AZ 85307

JAVIER BEDOY
1943 E STEPHENS ST
SAN LUIS AZ 85349

TESLA LOT 131
6675 E 35TH RD
YUMA AZ 85365

KIMBERLY PADRO
24542 N 76TH DR
PEORIA AZ 85383

D STEPHEN LAIN
2650 S RANCHO PL
DEWEY AZ 86327

JOHN PRELL
4950 E GREASEWOOD ST
APACHE JUNCTION AZ 85119

BILLIE J CAMPBELL
41362 W BRAVO DR
MARICOPA AZ 85138

M DARIN CARAGATA
1886 S ATHENS AVE
YUMA AZ 85364

JAMES POTTER
12160 W VIRGO DR
ELOY AZ 85131

ROBERTO & EVANGELIA SANCHEZ
720 S PORTER ROUTH PL
VAIL AZ 85641

L ROBERT PADILLA

PM & M ELECTRIC INC
2:24-bk-04978-MCW


178 EMMANUEL AVE
SAN LUIS AZ 85349


C JOHN BROWN
959 WEST MOON SHADOW DRIVE
CASA GRANDE AZ 85122


RONALD SKELSKEY
3623 SIERRA AVE
NORCO CA 92860


HARVEY LAWSON
2509 HILLCREST ST
SELMA CA 93662


KATHLEEN SOTHERN
9600 E TURTLE ROCK RD
PRESCOTT VALLEY AZ 86315


BARRY MCMILLON
13854 W GELDING DR
SURPRISE AZ 85379


EMILY SUSAN PATANIA ENDRESON
5620 E ROSEWOOD ST
TUCSON AZ 85711


I KAREN ANDERSON
1873 E SANDALWOOD RD
CASA GRANDE AZ 85122


RAMON CHACON
12833 W REDFIELD RD
EL MIRAGE AZ 85335


LARRY SMITH
18841 NORTH SALTILLO DRIVE
SURPRISE AZ 85387


KAMAL MINOCHA
14536 W ACAPULCO LN
SURPRISE AZ 85379


GREGORY DINGEL
501 W CHARLES L MCKAY ST
VAIL AZ 85641

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MARK & DEBBIE SEVERSON
36608 W COSTA BLANCA DR
MARICOPA AZ 85138

FRANCIS JOHN ADAME
759 WEST GROVE CIRCLE
MESA AZ 85210

ZACHARY & QUANDT DOMINGUEZ
12427 W VERMONT CT
LITCHFIELD PARK AZ 85340

MARY SILVEIRA
19869 N HERBERT AVE
MARICOPA AZ 85138

JOSE LUIS & MARIA VASQUEZ ORA MORALES
6264 E ROUGH ROCK DR
TUCSON AZ 85756

TIMOTHY ROSENBAUER
3762 POTTER AVE
KINGMAN AZ 86409

JAMES CARLSON
13640 E 48TH DR
YUMA AZ 85367

MIKE CONDON
8889 S FRONTAGE RD
YUMA AZ 85365

C JESUS BEDOY
1940 SAN PEDRO ST
SAN LUIS AZ 85349

E LUIS DIAZ
186 EMMANUEL AVE
SAN LUIS AZ 85349

ERICK SELVIUS
4644 WEST CROSSWATER WAY
PHOENIX AZ 85086

SCOTT LOVERIDGE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4206 EAST VELASCO STREET
SAN TAN VALLEY AZ 85140

SCOTT VAN DYKE
17213 S PAINTED VISTAS WAY
VAIL AZ 85641

TED SMITH
3663 BONANZA DR
LAKE HAVASU CITY AZ 86406

MARILYN DIETZ
13458 W POST DR
SURPRISE AZ 85374

JOSEPH MILLER
9702 N DONEGAL PL
TUCSON AZ 85742

JESUS SERGIO RAMIREZ
3452 N 67TH DR
PHOENIX AZ 85033

TRACY HAYWOOD
654 N 97TH PL
MESA AZ 85207

LAWRENCE LARRY DODDS
22378 NORTH 184TH LANE
SURPRISE AZ 85387

BARBARA MOORHEAD
10838 W SEQUOIA DR
SUN CITY AZ 85373

A VIRGINIA CICERO
13864 W IRONWOOD ST
SURPRISE AZ 85374

MICHAEL HOBBS
14086 N NEWCASTLE DR
SUN CITY AZ 85351

MYRON SCHNABEL
9718 W ALABAMA AVE
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MAURICE JONES
15322 W BOCA RATON RD
SURPRISE AZ 85379

JESUS AMAYA CRUZ
2098 E TORRES ST
SAN LUIS AZ 85349

GUILLERMO ATONDO
4517 E CALLE AURORA
TUCSON AZ 85711

LIDIA PALACIOS
6323 W OCOTILLO RD
GLENDALE AZ 85301

A R SAULO PORTILLO
2076 E LA MESA ST
YUMA AZ 85365

JAVIER PRIETO
320 GARCIA LN
SAN LUIS AZ 85349

TOD ELARIO
31752 VIA BELARDES SAN JUAN
CAPISTRANO CA 92675

DEBBIE STELLER
2481 CROOKED TRAIL RD
CHULA VISTA CA 91914

JONATHAN STRICKLAND
16788 GLENDOWER AVE NORTH
EDWARDS CA 93523

PHILLIP YOUNIS
3700 AZ 95 UNIT B
PARKER AZ 85344

TESLA LOT 130
6667 E 35TH RD
YUMA AZ 85365

JODI KLIMEK

PM & M ELECTRIC INC
2:24-bk-04978-MCW

21238 W HAVEN DR
BUCKEYE AZ 85396

ESTHER & MARCO VILLA
110 E ELVADO RD
TUCSON AZ 85756

SCOTT CAREY
10821 W NOSEAN RD
PEORIA AZ 85383

RALPH WILSON
13133 W MORNING VISTA DR
PEORIA AZ 85383

JOHN SZIMHARDT
2390 N HORSESHOE CIR
CASA GRANDE AZ 85122

EUSEVIO LOYA OLIVAS
16419 S TUTHILL RD
BUCKEYE AZ 85326

DONALD STEPHENS
10901 W WEDGEWOOD DR
SUN CITY AZ 85351

MIGUEL BARTHELEMY
4131 N 28TH DR
PHOENIX AZ 85017

BRADY & ISOM
12879 W PASARO DR
PEORIA AZ 85383

CLARENCE BAKER
12658 W SHAW BUTTE DR
EL MIRAGE AZ 85335

CHERYL STEVENS
20424 N AURORA DR
SUN CITY WEST AZ 85375

KAREN HORINE
29239 N 71ST DR
PEORIA AZ 85383

PM & M ELECTRIC INC
2:24-bk-04978-MCW


Y SONIA GUZMAN
1539 EASE B ST
SAN LUIS AZ 85349

JESUS & GREGORIO C CORTEZ
679 N JACKSON ST
CHANDLER AZ 85225

W ROBERT JR ZIESMER
4420 W 14TH ST
YUMA AZ 85364

MANUEL & FICACHI
25542 W BETH DR
BUCKEYE AZ 85326

FRANCISCA GARCIA
14014 N PRIMROSE ST
EL MIRAGE AZ 85335

DANIEL SELBY
2006 N 123RD DR
AVONDALE AZ 85392

JACLYN & JEREMY GRAJEWSKI
14915 W CAMERON DR
SURPRISE AZ 85379

EMILY MARTINEZ
10307 W BUCKHORN TRAIL
PEORIA AZ 85383

TIFFANY & ROGER GODWIN
14846 NORTH 181ST AVE
SURPRISE AZ 85388

LEA & KEITH CUMIFORD
8805 W CAMINO DE ORO
PEORIA AZ 85383

DONALD FOSTER
41477 N PALM SPRINGS TRAIL
SAN TAN VALLEY AZ 85140

GEMMA CARTER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4113 S 183RD DR
GOODYEAR AZ 85338

YIDI & HUANG LIN
5855 N UMBRA CT
TUCSON AZ 85741

SUSAN ANDERSON
1828 W DAWN DR
TUCSON AZ 85704

ISRAEL A CASTANEDA
10569 E 37TH ST
YUMA AZ 85365

WILHELMINA HAYES
19201 W TAYLOR ST
BUCKEYE AZ 85326

TIMOTHY & AMANDA BERNAU
17785 W DAHLIA DR
SURPRISE AZ 85388

CRYSTAL TURK
8301 MT VERNON ST
LEMON GROVE CA 91945

COLLEEN & JEFF CHRISTENSEN
25655 S VIA MONTANA VISTA
GREEN VALLEY AZ 85622

SALVADOR FRANK REYES III
2037 E 25TH PL
YUMA AZ 85365

DOUGLAS & JILL HUDSPETH
1908 E LIBRA DR
TEMPE AZ 85283

MARTHA VASQUEZ
16227 N DESERT SAGE ST
SURPRISE AZ 85378

LUIS RODRIGUEZ
2105 N JACAMAR LN
TUCSON AZ 85745

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ROBERT MOON
13302 W SERENADE CIR
SUN CITY WEST AZ 85375

RICHARD ALSEN
136 EAST SMOKE TREE ROAD
GILBERT AZ 85296

WILLIAM BAKER
9710 W AUGUSTA DR
SUN CITY AZ 85351

A TRAVIS PEW
20468 N 81ST LN
PEORIA AZ 85382

NIKKI DEXTER CLARK
14292 W CORONADO RD
GOODYEAR AZ 85395

JOAN LEANDER
13218 W LA TERRAZA DR
SUN CITY WEST AZ 85375

MAYBELLE SEHM
19601 W PASADENA AVE
LITCHFIELD PARK AZ 85340

YOLANDA STRICKLAND
12544 W PINETOP DR
SUN CITY WEST AZ 85375

DAVID AND ROBERTA QUIGLEY
1432 EAST MAPLE STREET
GLOBE AZ 85501

JAMES BUCKNER
3025 SANDOVER CT
BONITA CA 91902

RHEANNON FARNSWORTH
2923 WEST BLUEFIELD AVENUE
PHOENIX AZ 85053

JOSEPH SPRY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

610 S EL PRADO RD
YUMA AZ 85364

A TARA SALAS
2742 S 30TH DR
YUMA AZ 85364

THOMAS & PATTY MELTON
7550 W QUESTA DR
PEORIA AZ 85383

BRET HARDIN
5327 W TIERRA BUENA LN
GLENDALE AZ 85306

BERNARD DUNN
1285 E AVENIDA KINO
CASA GRANDE AZ 85122

REBECCA SPEAR
9401 W DALEY LN
PEORIA AZ 85383

JOSE LINARES
18832 N 42ND CIR
GLENDALE AZ 85308

S JOSEPH MAZUR
30152 W FAIRMOUNT AVE
BUCKEYE AZ 85396

MAURICIO AGUILERA BARAJAS
801 N 68TH AVE
PHOENIX AZ 85043

EDGAR VELEZ BRICENO
4187 W 20TH LN
YUMA AZ 85364

JOSE AVILES
3939 W ORANGE DR
PHOENIX AZ 85019

PHILLIP JOSHUA GALLINARO
8572 W PURDUE AVE
PEORIA AZ 85345

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JAMES BARNETT
3627 W HAYWARD AVE
PHOENIX AZ 85051

SARAH SCOFFIELD
8605 W POTTER DR
PEORIA AZ 85382

KEVIN JOYCE DIGNIN
9528 W WHITEHORN WAY
PEORIA AZ 85383

MARIA SHELTON
104 E BUENA VISTA AVE
GOODYEAR AZ 85338

ROBERT & B JOYCE DEPRATER
25959 N 162ND DR
SURPRISE AZ 85387

M DAVID DUNCAN
19807 W CLARENDON AVE
BUCKEYE AZ 85396

KRISTY SIROS
4861 W WATERBUCK DR
TUCSON AZ 85742

RICHARD BETHKE
17353 W DURANGO ST
GOODYEAR AZ 85338

PHILLIP YOUNIS
3700 AZ 95
PARKER AZ 85344

G RICHARD ORNELAS
867 CALLE NUEVA VIDA
SOMERTON AZ 85350

IMELDA CELAYA MENDOZA
3800 E ORTEGA ST
SAN LUIS AZ 85349

ROGER HEYEN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

24830 N 62ND AVE
GLENDALE AZ 85310

RAYMOND RAY RATZENBERGER
2745 NORTH PLACITA COPAN
TUCSON AZ 85749

FRANCISO SKYFIRE NEE LEON
2392 S 235TH DR
BUCKEYE AZ 85326

A HOLLY HUDGENS
1202 S 42ND AVE
YUMA AZ 85364

GLENN DUPPER
17278 W OBERLIN WAY
SURPRISE AZ 85387

YANET SOLORZANO
22737 W YAVAPAI ST
BUCKEYE AZ 85326

ANTHONY DEBOER III
13430 S HUNTING DOG RD
VAIL AZ 85641

SAMANTHA REYNA
3118 N 303RD DR
BUCKEYE AZ 85396

PATRICIA WILLIAMS
25292 W PARK AVE
BUCKEYE AZ 85326

DAVID TAKLA
22960 W MICAH WAY
BUCKEYE AZ 85326

BILLY MELISSA YOST BYRD
25743 W ST JAMES AVE
BUCKEYE AZ 85326

ROBERT SHUGARS
7216 N 124TH LN
GENDALE ARIZONA AZ 85307

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MICHAEL DIXON
41188 W GANLEY WAY
MARICOPA AZ 85138

L ROGER CARRUTHERS
26024 W HORSHAM DR
BUCKEYE AZ 85396

MARILYN WILEY
12727 W OMEGA DR
SUN CITY WEST AZ 85375

ROBERT TILTON
22302 EAST CAMINA PLATA
QUEEN CREEK AZ 85142

JOHN WEIL
15845 NORTH NICKLAUS LANE
SUN CITY AZ 85351

LLOYD LIGHTFOOT
7230 W CIELO GRANDE
PEORIA AZ 85383

LEO BECHT
12406 W ROCK SPRINGS DR
SUN CITY WEST AZ 85375

LUCINO RUIZ
974 S 12TH AVE
YUMA AZ 85364

PAMELA DAVIS
1406 E 22ND PL
YUMA AZ 85365

GLENN THOMPSON
11255 LITTLE DIPPER ST
MIRA LOMA CA 91752

CRAIG BRABANT
2819 W COUNTY 17 1/2 ST
SOMERTON AZ 85350


WILLIAM MCCAMMON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

39993 W WALKER WAY
MARICOPA AZ 85138

FELIPE LOPEZ
1430 S 10TH AVE
YUMA AZ 85364

LANCE JONES
12757 S SHEILA AVE
YUMA AZ 85367

JOSE MENDOZA
689 PPEP DR
SAN LUIS AZ 85349

ADAM RADLOFF
2372 E SPRINGFIELD PL
CHANDLER AZ 85286

DEBRA POSTON
822 LA PUERTA RD
BULLHEAD CITY AZ 86429

TESLA LOT 129
6655 E 35TH RD
YUMA AZ 85365

WILLIAM JACOB
1480 HOLIDAY DR
CASA GRANDE AZ 85122

LISA HAMPTON
9440 S 18TH AVE
PHOENIX AZ 85041

M LUIS REYES
3963 W 26TH ST
YUMA AZ 85364

KURT JOHNSON
7510 W JULIE DR
GLENDALE AZ 85308

JUSTIN CARLSON
137 W PALMCROFT DR
TEMPE AZ 85282

PM & M ELECTRIC INC
2:24-bk-04978-MCW


SATURNINO HALES
390 W 20TH ST
SAFFORD AZ 85546


RYAN BRODERICK
34116 N 23RD DR
PHOENIX AZ 85085


KARL LANGBEHN
22264 W ANTELOPE TRAIL
BUCKEYE AZ 85326


SHAWN KELLY
28933 NORTH SADDLE WAY
QUEEN CREEK AZ 85143


VANESSA ROSE
16425 NORTH 51ST DRIVE
GLENDALE AZ 85306


JAHONGIR SHARAFUTIDNOV
12018 N 42ND DR
PHOENIX AZ 85029


GABRIEL JARAMILO
572 S 220TH AVE
BUCKEYE AZ 85326


EDWARD HIGGINS JR
2673 S 34TH AVE
YUMA AZ 85364


HUMBERTO ROCHA
1567 E 23RD ST
YUMA AZ 85365


MICHAEL ENCARNACION
1680 CROSSROADS ST
CHULA VISTA CA 91915


FABIOLA SEN TINOCO CARRANZA
11608 S 208TH AVE
BUCKEYE AZ 85326


JUDITH BAIRD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

16192 W EAGLE RIDGE DR
SURPRISE AZ 85374

ANDREW CASEY
8421 EAST APPALOOSA TRAIL
SCOTTSDALE AZ 85258

TIMOTHY TIM MILLER
24049 N 165TH AVE
SURPRISE AZ 85387

E MARY & DONALD BECKER
13653 NORTH 111TH AVENUE
SUN CITY AZ 85351

CHERYL STEIMEL
10578 WEST OAKMONT DRIVE
SUN CITY AZ 85351

KRYSTAL LEON
7342 N OLDFATHER RD
TUCSON AZ 85741

LARRY HAMILTON
10016 W COGGINS DR
SUN CITY AZ 85351

TREVIN LEE
21284 SHELBY CT
MARICOPA AZ 85138

RICKY CAGUIOA
11209 W LOCUST LN
AVONDALE AZ 85323

LACOYA SHELTON
16009 W MESCAL ST
SURPRISE AZ 85379

HERBERT KELL
10909 W ROUNDELAY CIR
SUN CITY AZ 85351

TESLA LOT 128
6647 E 35TH RD
YUMA AZ 85365

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ENRIQUE ESPINOZA
233 LAS PRADERAS ST
SAN LUIS AZ 85349

CHRISTINA HARDESTY
9820 E DREYFUS AVE
SCOTTSDALE AZ 85260

KYLE & GABRIELLE FOOTE
21845 N 33RD AVE
PHOENIX AZ 85027

JONATHON & BASURTO
5647 E 35TH ST
TUCSON AZ 85711

CESAR COLLAZO
44142 VENTURE LN
MARICOPA AZ 85139

FRANK VELLA
41215 W ELM DR
MARICOPA AZ 85138

ALEX FOSU
44097 GARDEN LN
MARICOPA AZ 85139

R CELESTE DWIGHT
8112 W CHERRY ANN LN
PAYSON AZ 85541

YADIRA DIXON
36565 W ALHAMBRA ST
MARICOPA AZ 85138

JOEL URIARTE
3924 SAN PEDRO ST
SAN LUIS AZ 85349

KRISTAL C COLES
19526 N SAN MARIN ST
MARICOPA AZ 85138

DOUG JANETTE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

3689 E KIMBALL RD
GILBERT AZ 85297

RICHARD URQUIA
17935 W LOUISE DR
SURPRISE AZ 85373

ALBERT ADAMSON
19391 N VENTANA LN
MARICOPA AZ 85138

KENNETH GRAHAM
14422 W WAGON WHEEL DR
SUN CITY WEST AZ 85375

MARY CANADY
15682 W WILSHIRE DR
GOODYEAR AZ 85395

MICHAEL BARRETT
2515 SWEETWATER RD SPC 75
SPRING VALLEY CA 91977

JOSE PEREZ NUNEZ
11017 N 31ST DR
PHOENIX AZ 85029

GERARDO PADILLA
1790 N SILVER MOUNTAIN PL
TUCSON AZ 85745

JADAH MILAM MORRISON
22278 N 180TH DR
SURPRISE AZ 85387

S ANA FLORES
16270 OLIVO CT
SOMERTON AZ 85350

ALFONSO REPRIETO
46028 W MEADOWS LN
MARICOPA AZ 85139

JODI BUDDE
9805 N 37TH DR
PHOENIX AZ 85051

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JOSE MARQUEZ
1407 N RIO SECO ST
SAN LUIS AZ 85349

JAN SHAW
4547 W MCRAE WAY
GLENDALE AZ 85308

EDIE DOBSON ALMASARWEH
46107 W MORNING VIEW LN
MARICOPA AZ 85139

ENRIQUE ALCARAZ TAMAYO
6374 E 45TH ST
YUMA AZ 85365

ANDREW PUZDER
10543 DIFFRACTION AVENUE
MESA AZ 85212

D TENNILLE HILLER
4091 N LIMEBELL ST
BUCKEYE AZ 85396

AMANDA JANSEN
45989 W AMSTERDAM RD
MARICOPA AZ 85139

HUGO HEISTERMANN
2441 S 235TH DR
BUCKEYE AZ 85326

KEITH KILIAN
42284 ANNE LN
MARICOPA AZ 85138

MARTHA BELTRAN
2363 S 235TH LN
BUCKEYE AZ 85326

RICHARD & ALICE POLO
20426 WEST CARLTON MANOR
BUCKEYE AZ 85396

JERALD HORN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

37052 W MONDRAGONE LN
MARICOPA AZ 85138

ROBIN & JOHN DELAWARE
10693 N 189TH CT SURPRISE
SURPRISE AZ 85388

CARLOS BOLANOS
13718 W CARIBBEAN LN
SURPRISE AZ 85379

KEVIN WEAKLEY
16999 N AVELINO DR
MARICOPA AZ 85138

MICHELLE WEST
617 S 202ND LN
BUCKEYE AZ 85326

CHRISTOPHER & AMY DE LAO
6145 E SUNNY DR
TUCSON AZ 85712

FRANCISCO M DUARTE
1098 S BRANGUS AVE
YUMA AZ 85364

CHERYL RHODES
30121 W FAIRMOUNT AVE
BUCKEYE AZ 85396

J VIRGIL LASS
10118 W SADDLE RIDGE DR
SUN CITY AZ 85373

RICHARD KEATING
16373 W BADGER PASS LN
SURPRISE AZ 85387

JOEL HERIFORD
1717 EAST EARLL DRIVE
PHOENIX AZ 85016

KENNETH POTTS
14839 N 184TH DR
SURPRISE AZ 85388

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JACOB NELSON
332 W EDGEMONT AVE
PHOENIX AZ 85003

GREGORIO MORENO
13839 N 34TH ST
PHOENIX AZ 85032

JOSE LUIS GARCIA
1009 S 181ST AVE
GOODYEAR AZ 85338

KAY HUTCHISON
3658 S 10TH AVE
YUMA AZ 85364

RICHARD & MARYANN BEAUSOLEIL
4001 W VOLTAIRE AVE
PHOENIX AZ 85029

PATRICK HEATER
5350 E 27TH ST
TUCSON AZ 85711

JEFFREY MORRIS
13022 W ROSEWOOD DR
EL MIRAGE AZ 85335

J FRANCISCO ESPINOZA
1780 MONREAL LN
SAN LUIS AZ 85349

LOURDES GONZALEZ
1520 EAST 8TH STREET
DOUGLAS AZ 85607

C MAYRA & EDUARDO BRAVO
2827 W 27TH PL
YUMA AZ 85364

ANTHONY CRUZ
5733 N LESLIE CT
LITCHFIELD PARK AZ 85340

BRITTANY CHARLTON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

10832 W BRONCO TRAIL
PEORIA AZ 85383

ROBERT HERWIG
3982 S J EDWARD DR
YUMA AZ 85365

JOSEPH SPATAFORA
14418 W RAVENSWOOD DR
SUN CITY WEST AZ 85375

LAURA TIPPETTS
14076 NORTH NEWCASTLE DRIVE
SUN CITY AZ 85351

SAL TORRES
4670 W RED WOLF DR
TUCSON AZ 85742

GARY ADAMS
7740 E PRIMROSE PATH
CAREFREE AZ 85377

DOROTHY EVANS
18924 N 87TH LN
PEORIA AZ 85382

BRENDAN THONGDY BOUNNHARAJ AP BRACKEN
7713 W FOOTHILL DR
PEORIA AZ 85383

SERENA & HIGGINS ORTIZ
721 S 223RD DR
BUCKEYE AZ 85326

CODY THORNE
4101 W RED WING ST
TUCSON AZ 85741

ERIC & JODIE SIMON
8304 S 134TH AVE
GOODYEAR AZ 85338

A FERNANDO ARAUJO
8698 E 35TH PL
YUMA AZ 85365

PM & M ELECTRIC INC
2:24-bk-04978-MCW

A JESUS FREGOSO
361 N AMARELY AVE SAN LUIS
SAN LUIS AZ 85349

EDGARDO CHAIRA
1584 LOS OLIVOS DR
SAN LUIS AZ 85349

LOGAN NEWBY
19130 S 198TH CT
QUEEN CREEK AZ 85142

TESLA LOT 127
6635 E 35TH RD
YUMA AZ 85365

ROSELIO DIAZ
11837 W WETHERSFIELD RD
EL MIRAGE AZ 85335

WILLIAM & LEAH HOTALING
8589 W POTTER DR
PEORIA AZ 85382

ELAINE & O'MALLEY COFFEE
6050 E TANDEM DR
CAVE CREEK AZ 85331

LETICIA ANGULO
1834 N 199TH AVE
BUCKEYE AZ 85396

PHILIP RIVERS
5039 E DESERT FOREST TRAIL
CAVE CREEK AZ 85331

NYESHA DALEY
3721 S 101ST DR
TOLLESON AZ 85353

ALLISON GAYLE
12593 E 45TH DR
YUMA AZ 85367

ANGEL & CYNTHIA TRUJILLO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

9048 E KIRKPATRICK CIR
TUCSON AZ 85710

JUANITA GALAVIZ
1097 S BINGHAM AVE
SOMERTON AZ 85350

ANDRES ANGULO
3626 W WAHALLA LN
GLENDALE AZ 85308

STEPHANIE MCFARLIN
64 W CLAXTON RD
PAYSON AZ 85541

BARBARA MARTINEZ
6215 S EAGLES TALON PKWY
TUCSON AZ 85757

J JESUS MONTANEZ
12438 W ASTER DR
EL MIRAGE AZ 85335

PATRICIA CALLEROS
784 W CARLA VISTA DR
CHANDLER AZ 85225

RUDY MONTENEGRO
24605 W GREGORY RD
BUCKEYE AZ 85326

KURT & JESSICA HOLKER
3036 W COUNTRY CLUB TERRACE
PHOENIX AZ 85027

SCOTT WOLFE
14949 N 183 DR
SURPRISE AZ 85388

JEAN & FABIENNE LOUIS
6693 E VIA BOCA CHICA
TUCSON AZ 85756

PATRICIA ACKERMANN
10937 WEST ROUNDELAY CIRCLE
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JOHN HOFSETZ
12735 W OMEGA DR
SUN CITY WEST AZ 85375

HARLEY BROWN
9023 S 253RD DR
BUCKEYE AZ 85326

RAO SADHUREDDY
906 W GLENMERE DR
CHANDLER AZ 85225

D ELIAZAR ASTORGA
3790 E JETT ST
SAN LUIS AZ 85349

JEFFREY & CASSANDRA BARLOW
15207 W CAMERON DR
SURPRISE AZ 85379

JERRY WERNER
825 E SHAWNA CT
PHOENIX AZ 85086

DENISE VINES
16214 N DESERT HOLLY DR
SUN CITY AZ 85351

CRISTINA URIARTE
8063 N 108TH DR
PEORIA AZ 85345

ARLENE NELSEN
5878 WEST CACTUS WREN WAY
FLORENCE AZ 85132

A DEBORAH SANCHEZ
3574 S 18TH AVE
YUMA AZ 85365

ROSEMARY DE ORIO
3006 W CAVALRY DR
PHOENIX AZ 85086

ADAN BERNAL SANCHEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2257 W SUNNYSIDE AVE
PHOENIX AZ 85029

EMANUEL & STAVROULA PAPAMATHEAKIS
17218 NORTH 35TH DRIVE
GLENDALE AZ 85308

MYRIAM GONZALES
2108 EAST 8TH STREET
DOUGLAS AZ 85607

ANDREW BUTTAFUOCO
13201 S TUTHILL RD
BUCKEYE AZ 85326

J JOEL CONTRERAS
609 N AVENIDA SERENIDAD
SOMERTON AZ 85350

NICHOLAS VANDUSEN
22603 N 31ST DR
PHOENIX AZ 85027

NATHAN WRIGHT
2419 N 192ND AVE
BUCKEYE AZ 85396

FRANK WELLS
8495 E OLIVE ANN LN
YUMA AZ 85365

GUY KUESTERMEYER
16300 W SALADO CREEK DR
SURPRISE AZ 85387

Y ARACELI CAMPOS
4032 SAN FRANCISCO ST
SAN LUIS AZ 85349

KEVIN VERKUIL
15247 W RIVIERA DR
SURPRISE AZ 85379

MAGNUS ERIKSSON
9431 WEST ARROWHEAD DRIVE
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW


DANIEL GOODWIN
913 E 6TH PL
MESA AZ 85203

DARLENE VANDERKELEN
4443 E MICHELLE DR
PHOENIX AZ 85032

CHARLES WILSON
16011 WASHINGTON ST
RIVERSIDE CA 92504

MICHAEL SCHOOLEY
460 EAST SUFFOLK DRIVE
TUCSON AZ 85704

E OSCAR ORTIZ
3989 E SAN PEDRO ST
SAN LUIS AZ 85349

JAVIER RUVALCABA
843 EAST 11TH STREET
DOUGLAS AZ 85607

PRINTESS & E LARRY SCHLIST
36772 BERKSHIRE DR
MADERA CA 93636

GARRICK CHADDOCK
10621 E STEARN AVE
MESA AZ 85212

SARA & NIKIEMA JEAN LUC NIKIEMA
6511 E VUELTA TIERRA BLANCA
TUCSON AZ 85756

DINAH MORAN
3869 N BONITA RD
GOLDEN VALLEY AZ 86413

ALEX SOLIZ
254 W 21ST ST
YUMA AZ 85364


MANUEL IBARRA BARRAZA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

3242 EAST MINERAL PARK ROAD
QUEEN CREEK AZ 85143

BRUCE SCHOFIELD
12225 S RENEE AVE
YUMA AZ 85367

N ISRAEL AVILA
3833 BELLA NOTTE DR
YUMA AZ 85365

JESUS ELISA IBARRA
988 N DAKOTA ST
CHANDLER AZ 85225

CESAR & MONTANO GARCIA FIGUEROA
7427 W TENDERFOOT DR
TUCSON AZ 85757

ADRIAN RETAMOZA
20902 N 39TH WAY
PHOENIX AZ 85050

EVERARDO SOLORZANO
5542 S GAINSBOROUGH RD
TUCSON AZ 85746

CATHERINE & JOHN GREGORIUS
9984 E BANISTER DR
TUCSON AZ 85730

FAWN COZAD
8480 W TROY ST
PEORIA AZ 85382

ARMANDO FUENTES
597 WEST BELMONT RED TRAIL
SAN TAN VALLEY AZ 85143

MACORCEL GOZUM
8545 W AMAZILIA PL
TUCSON AZ 85757

CATALINA JASSO VELARDE
26420 N 166TH AVE
SURPRISE AZ 85387

PM & M ELECTRIC INC
2:24-bk-04978-MCW


DARRELL CHILSON
16594 W ADAMS ST
GOODYEAR AZ 85338

M ANA GOMEZ
14321 N 129TH DR
EL MIRAGE AZ 85335

LINDA FOX
16847 W MARCONI AVE
SURPRISE AZ 85388

A LEOLA RICHARDS
13623 W SPRINGDALE DR
SUN CITY WEST AZ 85375

MARCUS KNIGHT
20201 W SHERMAN ST
BUCKEYE AZ 85326

JACQUELINE & JEFFREY ALQUIST
1931 S BEVERLY AVE
TUCSON AZ 85711

ANGELA ROBINSON
5697 STANLEY DR
AUBURN CA 95602

EDWARD MARIK
9179 W JOHN CABOT RD
PEORIA AZ 85382

JULIO JESUS S & PAMELA M ON NIEVES
3322 W LYNWOOD ST
PHOENIX AZ 85009

PHYLLIS ENGLISH
3213 LEE ST
SELMA CA 93662

DARRYL BLACK
901 E PIUTE AVE
PHOENIX AZ 85024

CARLOS VASQUEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

12418 N 40TH DR
PHOENIX AZ 85029

VICTOR JUAREZ
2309 W 12TH LN
YUMA AZ 85364

RAY & JUANITA LESTER
18226 N 42ND PL
PHOENIX AZ 85032

JAIRO FUENTES
3713 S TILLMAN WAY
YUMA AZ 85365

ROBERT KORONA
21005 N 40TH DR
GLENDALE AZ 85308

ALBERT HARRIS
2878 S 32ND AVE
YUMA AZ 85364

MANUEL G MANRIQUEZ ZAPIEN
10236 N 11TH AVE
PHOENIX AZ 85021

MICHAEL & SUSIN HALL
14322 N FRAGILE CLAY AVE
MARANA AZ 85658

HYRUM REED
39580 N LAURA AVE
QUEEN CREEK AZ 85140

BETTIE LAKE
4046 EAST FRIESS DRIVE
PHOENIX AZ 85032

KEITH & TONYA BARKER
5760 W SARATOGA CT
FLORENCE AZ 85132

DAVID & ROSE FOX
11298 S DESERT AIR BLVD
YUMA AZ 85365

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MENGYING LIAO
7765 W QUAIL AVE
PEORIA AZ 85382

TERRY APONTE
18014 W TINA LN
SURPRISE AZ 85387

CHRISTOPHER BROWN
2708 E BEVERLY DR
TUCSON AZ 85716

RUTH GRADER
2867 KIOWA BLVD S
LAKE HAVASU CITY AZ 86403

JONATHON HARNDEN
3190 PURER RD
ESCONDIDO CA 92029

VICTOR AGUIRRE
215 RAMONA ST
SOMERTON AZ 85350

H JOHANN OUTHUIJSE
33410 GREENWOOD DR
LAKE ELSINORE CA 92530

CIPRIANO CARRILLO
219 W LAWRENCE BLVD
AVONDALE AZ 85323

COLIN GIBBS
9945 NORTH PENWORTH DRIVE
CASA GRANDE AZ 85122

JOHN REV  INFO 4/15 FUERTES
3218 W GLENDALE AVE 19
PHOENIX AZ 85051

ANDRES MUNOZ
934 EAST 10TH STREET
DOUGLAS AZ 85607

CELESTINO MATUTINO JR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

60363 BLACK CREST LOOP
SADDELBROOKE AZ 85739

DOMINIC ZITO
1840 W TARO LN
PHOENIX AZ 85027

LEE LOVE
8514 E DESERT STEPPES DR
TUCSON AZ 85710

STACY PAISO
7028 S 58TH AVE
LAVEEN VILLAGE AZ 85339

SATHYANARAYANA KONDURU
5407 W HACKAMORE DR
PHOENIX AZ 85083

RANDY & JANICE PACHECO
12581 S IRONWOOD DR
YUMA AZ 85367

FELICIANO SALINAS
7016 W SOUTHGATE AVE
PHOENIX AZ 85043

PHILIP HAVILAND
24838 W WAYLAND DR
BUCKEYE AZ 85326

JUAN C GONZALES
563 OAK ST
PARLIER CA 93648

ROBIN KAVANAUGH
16211 N 35TH WAY
PHOENIX AZ 85032

TAMMY REINARTZ
14219 NORTH 37TH WAY
PHOENIX AZ 85032

F RONALD & LINDA SWANSON
7548 E 26TH ST
YUMA AZ 85365

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ANDRE GREEN
698 S 202ND LN
BUCKEYE AZ 85326

CATARINO BARRETO
2102 W LUPINE AVE
PHOENIX AZ 85029

GARY WILSON
4775 W MCRAE WAY
GLENDALE AZ 85308

CATALINA BERMUDEZ ALFARO
706 PALO VERDE ST
SOMERTON AZ 85350

JAIME REYES
1346 S 219TH DR
BUCKEYE AZ 85326

CARLIE GARNER
6091 E 41ST ST
YUMA AZ 85365

KOFI KUSI
38040 W LA PAZ ST
MARICOPA AZ 85138

CLINT WESTRING
16044 W KINO DR
SURPRISE AZ 85374

SEAN WESTFALL
10044 W FOOTHILL DR
PEORIA AZ 85383

PHILLIP TRIMMER
42829 W MAGNOLIA RD
MARICOPA AZ 85138

RONALD & LANA PADGETT JR
25377 W CLANTON AVE
BUCKEYE AZ 85326

LARRY SENST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

14841 WEST WINDROSE DRIVE
SURPRISE AZ 85379

MAVI MUNOZ
803 W 28TH ST
YUMA AZ 85364

NICHOLAS SCHLEHUBER
211 WEST CHARLES L MCKAY STREET
VAIL AZ 85641

BARBARA KIENE
2726 EAST EMILE ZOLA AVENUE
PHOENIX AZ 85032

JULIE BURK
610 N LUZERN CIR
PAYSON AZ 85541

GERALD NELSON
1713 W CAMINO PRADERA
YUMA AZ 85364

THOMAS BALSLEY
6216 EAST RIVERDALE STREET
MESA AZ 85215

TOAN VO
10821 W ENCANTO BLVD
AVONDALE AZ 85392

ADALBERTO OROZCO
345 S GRIJALVA AVE
SOMERTON AZ 85350

JUDY BOHACBERGERE
12310 W WESTGATE DR
SUN CITY WEST AZ 85375

KENNEDY SIAW
380 N EUCALYPTUS PL
CHANDLER AZ 85225

CAROLYN & NADIA ODISHO
21311 N 77TH LN
PEORIA AZ 85382

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SKYLER DONAHUE
25714 N DESERT MESA DR
SURPRISE AZ 85387

BRIAN & KATHERINE MITCHELL
10052 W FOOTHILL DR
PEORIA AZ 85383

WILLIAM AND DAVIS DAVIS JR
11803 W OILSEED DR
MARANA AZ 85653

ANTHONY ALMODOVA
19553 W ENCANTO BLVD
BUCKEYE AZ 85396

SEVALEAH & JEROME TSOSIE
39715 NORTH INTEGRITY TRAIL
PHOENIX AZ 85086

YERANDI VAZQUEZ
11469 W PHILLIP JACOB DR
SURPRISE AZ 85378

JORGE ZAMORA
3785 W 25TH LN
YUMA AZ 85364

FRANK CAMACHO
1614 S SAN JACINTO DR
TUCSON AZ 85713

J BENJAMIN PERKINS
2271 N PARK ST
BUCKEYE AZ 85396

DEREK BYNOE
5415 S MONTE VISTA ST
CHANDLER AZ 85249

ELISA ROMO
19182 N SMITH DR
MARICOPA AZ 85139

CHARLIE MOYE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

13206 W CASTLE ROCK DR
SUN CITY WEST AZ 85375

HUGO GAMEZ ASTORGA
46178 W LONG WAY
MARICOPA AZ 85139

GAIL DAYAO
4150 AMARETTO WAY
SPRING VALLEY CA 91977

DAVID DALCERRO
2547 W COYOTE CREEK DR
ANTHEM AZ 85086

MICHAEL MAUERHAN
8045 E TANQUE VERDE RD
TUCSON AZ 85749

CHAD MCCLELLAND
7614 EAST AVALON DRIVE
SCOTTSDALE AZ 85251

ROBERT PHININZY
9630 E IRENE ST
TUCSON AZ 85730

RALPH ADAMSON
148 N 13TH AVE
YUMA AZ 85364

ALDO BELTRAN
4878 W 19TH ST
YUMA AZ 85364

L MARIA TORRES
2057 SOUTH 44TH DRIVE
YUMA AZ 85364

AUDREY REV  IVEY
1890 W CAMINO HARINA
YUMA AZ 85364

LAWRENCE SIEBERT
1030 E CARNOUSTIE AVE
FRESNO CA 93730

PM & M ELECTRIC INC
2:24-bk-04978-MCW


BLANCA TORRES
304 RITCHEY ST
SAN DIEGO CA 92114

A JUDITH ARCHER
950 W MOON SHADOW DR
CASA GRANDE AZ 85122

PATRICIA MCCARTHY
4117 EAST ASTER DRIVE
PHOENIX AZ 85032

DAVID BUCHANAN
970 W DIAMOND RIM DR
CASA GRANDE AZ 85122

DANIEL & BUCHANAN
12087 EAST DOMNITCH DRIVE
VAIL AZ 85641

YOSAI LOPEZ SANTANA
16127 W BUCHANAN ST
GOODYEAR AZ 85338

C THOMAS & VICKIE VODA
25669 W MAGNOLIA ST
BUCKEYE AZ 85326

TAMI GAGLIARDI
243 N 222ND DR
BUCKEYE AZ 85326

MARCO GARCIA
5785 S 235TH DR
BUCKEYE AZ 85326

RYAN LAPE
9592 W FRANK AVE
PEORIA AZ 85382

DOLLY ARVIZU
23970 W WAYLAND DR
BUCKEYE AZ 85326

ANITA SPEARS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

21044 W ALMERIA RD
BUCKEYE AZ 85396

MICHAEL & KIMBERLY KLEINWACHTER
15618 WEST PORT AU PRINCE LANE
SURPRISE AZ 85379

MANUEL SEPULVEDA
2328 S 235TH DR
BUCKEYE AZ 85326

JUDY STRACHAN
14527 WEST ANTELOPE DRIVE
SUN CITY WEST AZ 85375

JIM JAMES SIKORSKI
9803 W EMBERWOOD DR
SUN CITY AZ 85351

BILLY BRUCE
21043 W WYCLIFF DR
BUCKEYE AZ 85396

ASHISH OJHA
7581 W QUAIL TRACK DR
PEORIA AZ 85383

JAMES CAMPBELL
2863 E ODESSA ST
MESA AZ 85213

STEPHEN SANDERS
704 W 3RD ST
MESA AZ 85201

EDWARD & CARLA LEMA SR
1754 S 77TH ST
MESA AZ 85209

KEVIN BORTEL
7033 W ORAIBI DR
GLENDALE AZ 85308

JOHN FAULKNER
62063 EAST NORTHWOOD ROAD
SADDLEBROOKE AZ 85739

PM & M ELECTRIC INC
2:24-bk-04978-MCW


HECTOR IGLECIAS
12370 W REYHER FARMS LOOP
MARANA AZ 85653

PAMELA LUENIG
5413 WEST MYRTLE AVENUE
GLENDALE AZ 85301

GREG LOCK
4437 EAST DARTMOUTH STREET
MESA AZ 85205

SANDRA DOOLEY
2529 S 34TH AVE
YUMA AZ 85364

DAVIJO COPSEY
2560 W GOLDMINE MOUNTAIN DR
QUEEN CREEK AZ 85142

JOHN REHN
10297 E 37TH PL
YUMA AZ 85365

DARRELL JORDAN
5734 S 237TH LN
BUCKEYE AZ 85326

O RAMON GONZALEZ
8233 S YAVAPAI LN
YUMA AZ 85364

LUCAS HRABOUSKY
43867 RIO GRANDE DR
MARICOPA AZ 85138

DAVID WARREN
10321 BERGERON AVE
MESA AZ 85212

ALEJANDRO GRIMALDO
10797 S DEL RIO
YUMA AZ 85367


JEREMY LEUNG

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1079 S EXETER ST
CHANDLER AZ 85286

ANDREA LEWIS
20479 N 79TH AVE
PEORIA AZ 85382

CURTIS & MOLLERUP WAGNER
18168 W IDA LN
SURPRISE AZ 85387

JAMES & KATHRYN FREEMAN
6904 W MONONA DR
GLENDALE AZ 85308

WILLIAM NAGEL
13062 W EAGLE TALON TRAIL
PEORIA AZ 85383

JOSE OJEDA
25321 MAROON CREEK CT
MORENO VALLEY CA 92551

JOSHUA HILL
17484 W BLUE SKY DR
SURPRISE AZ 85387

WAYNE WHEATCRAFT
16645 N 168TH DR
SURPRISE AZ 85388

HEATHER PRIESS
2155 E DECATUR ST
MESA AZ 85213

DONALD MCGUNAGLE
17208 N 66TH LN
GLENDALE AZ 85308

MICHAEL & LAURA MAYHEW
4130 WEST COPPER MOON WAY
NEW RIVER AZ 85087

ANITA FLORES
2027 EAST DUST DEVIL DRIVE
QUEEN CREEK AZ 85143

PM & M ELECTRIC INC
2:24-bk-04978-MCW


E RAYMOND GRIER JR
10310 S AVE 14 1/2 E
YUMA AZ 85367

ANTHONY RAY
25943 W PIUTE AVE
BUCKEYE AZ 85396

MARIO & ANGELITA HINEMAN
6758 E VIA RANCHO ROSARIO
TUCSON AZ 85756

SCOTT KOZAKIEWICZ
16205 W JENAN DR
SURPRISE AZ 85379

GRAG & MARCIA ALEXANDER MCDIFFETT
7241 W MELINDA LN
GLENDALE AZ 85308

EVONNE WILLIAMS
13663 N 111TH AVE
SUN CITY AZ 85351

MEREDITH & CHAPMAN MADRIL
10806 E FRANKLIN FALLS WAY
VAIL AZ 85641

ANTONIA DAY
7124 W FOOTHILL DR
GLENDALE AZ
GLENDALE AZ 85310

KAILA BULATAO
18160 W IDA LN
SURPRISE AZ 85387

MARCO OLMOS
215 JACKSON ST
SOMERTON AZ 85350

NICOLE PALM
41687 W AVELLA DR
MARICOPA AZ 85138

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CLAUDE JACKSON
4927 W CHICAGO ST
CHANDLER AZ 85226

MARISELA ESPINO
741 W MARICELA ST
SOMERTON AZ 85350

DAVID TINSLEY
16556 W ROWEL RD
SURPRISE AZ 85387

L SANDRA SHOOP
174 GOMPERS CIR
MORRISTOWN AZ 85342

TERRI SMILEY
9705 W GLEN OAKS CIR
SUN CITY AZ 85351

JOE CIESIELSKI
1815 S CACTUS RD
APACHE JUNCTION AZ 85119

C GERTRUDE WILLIAMS
9702 WEST RAINTREE DRIVE
SUN CITY AZ 85351

RICHARD PAULHAMUS
10795 S HENSLEY BLVD
YUMA AZ
YUMA AZ 85367

CAROL & ZAY ACKERMAN
41181 DIXON DR
HEMET CA 92544

GAYLE CAMPBELL
9617 W HIDDEN VALLEY CIR N
SUN CITY AZ 85351

TERRY SCHOVON
9819 W EMBERWOOD DR
SUN CITY AZ 85351

RAYMOND ANDERS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

6910 S 257TH DR
BUCKEYE AZ 85326

GLORIANNE ROBISON
22203 N TOURNAMENT DR
SUN CITY WEST AZ 85375

ODETTE OLSON
15949 W WILDFLOWER DR
SURPRISE AZ 85374

JEFFREY MAYNICK
2673 E WINGED FOOT CT
CHANDLER AZ 85249

SHAWN & JAMIE GRUSECKI
5220 N 190TH DR
LITCHFIELD PARK AZ 85340

SAMUEL & JULIE WEISSBERG
301 S GOLDEN KEY DR
GILBERT AZ 85233

JOHN MEDINA
9961 W FORRESTER DR
SUN CITY AZ 85351

JAMES RAWN
10122 W ALABAMA AVE
SUN CITY AZ 85351

TESLA LOT 126
6627 E 35TH RD
YUMA AZ 85365

JOSE & VEGA ISELA SALAS LIZARRAGA
601 E CALLE CHULO RD
GOODYEAR AZ 85338

GINGER PANICO
208 LAGUNA DR W
LITCHFIELD PARK AZ 85340

FAYE HOWARD
7001 WEST SHERRI JEAN LANE
PEORIA AZ 85382

PM & M ELECTRIC INC
2:24-bk-04978-MCW


KAITLIN ROSE STRATTON
1218 S 11TH AVE
YUMA AZ 85364

BRANDON HABER
4331 N 27TH PL
PHOENIX AZ 85016

R GABRIEL BROOKS
802 S MANZANITA DR
PAYSON AZ 85541

VICKI ARIANO
12835 W ASHWOOD DR
SUN CITY WEST AZ 85375

KARLA CASTANEDA
42658 SUNLAND DR
MARICOPA AZ 85138

CHRISTOPHER & WENDY CASPER
3213 NORTH 41ST PLACE
PHOENIX AZ 85018

JAMES WILLS
10401 W WININGER CIR
SUN CITY AZ 85351

BENJAMIN KUSI
21549 BACKUS DR
MARICOPA AZ 85138

WILLIS HREN
7814 EAST ONZA AVENUE
MESA AZ 85212

STEPHANIE & DANIEL WHITEHEAD
3330 E IVANHOE ST
GILBERT AZ 85295

M DINA WESTOVER
13556 53RD DR
YUMA AZ 85367

G JOSE SOLORIO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2725 S PINEDALE AVE
YUMA AZ 85365

R JAMES SR RAVEN
876 W DESERT SKY DR
CASA GRANDE AZ 85122

GWEN CAMPBELL
2766 W SONORAN BLOSSOM PL
TUCSON AZ 85745

JOHN SLONAKER
1606 W 5TH ST
MESA AZ 85201

MAX & DEBORAH WOOD
10001 W BURNS DR
SUN CITY AZ 85351

TIA WILLIAMS
36 MARY CT
TRACY CA 95376

JOHN BICKET
9902 W SIGNAL BUTTE CIR
SUN CITY AZ 85373

GAIL POYNOR
12315 WEST PROSPECT COURT
SUN CITY AZ 85375

JESSTINA & GORGE BELLOC
119 E BISNAGA ST
CASA GRANDE AZ 85122

RYAN LAMOREAUX
51 PLACITA CASAL
SAHUARITA AZ 85629

TANIA RUIZ
16536 W CULVER ST
GOODYEAR AZ 85338

BYRON ALLRED
2234 WEST PARADISE DRIVE
PHOENIX AZ 85029

PM & M ELECTRIC INC
2:24-bk-04978-MCW


CLAUDINE CUARTERO
17044 N ROSA DR
MARICOPA AZ 85138

PAUL BALLAST SYSTEM FEDINA
22839 W SIERRA RIDGE WAY
WITTMANN AZ 85361

ERIC MCGRAW
4839 W ST CATHERINE AVE
LAVEEN VILLAGE AZ 85339

KEVIN SCHMIDT
11693 E VIA SALIDA
YUMA AZ 85367

MARY JOHNSON
14090 NORTH NEWCASTLE DRIVE
SUN CITY AZ 85351

ROMAN VAINAUSKAS
1650 E DAISY ST
CASA GRANDE AZ 85122

L HILDA PEREZ
1362 E KENNEDY LN
SAN LUIS AZ 85349

AHROR RAHMEDOV
27228 N 77TH AVE
PEORIA AZ 85383

PETER O OPPEDAHL
13003 W DESERT GLEN DR
SUN CITY WEST AZ 85375

SARAH BATCHELDER
705 N ALAMO AVE
TUCSON AZ 85711

CRISTOBAL OCHOA
846 EAST 8TH AVE
MESA AZ 85204

JENNIFER ELSWICK

PM & M ELECTRIC INC
2:24-bk-04978-MCW

17200 WEST BELL ROAD LOT 1249
SURPRISE AZ 85374

VARGAS PEDRO & BARRERRA RUBIO
3071 S 27TH DR
YUMA AZ 85364

TADEUSZ & AGNIESZKA KOLODZIEJ
15501 N 172ND AVE
SURPRISE AZ 85388

KARY GASCOYNE
40805 NORTH APOLLO WAY
ANTHEM AZ 85086

MARIAN GARCIA
14236 WEST WHITE ROCK DRIVE
SUN CITY WEST AZ 85375

CASSIE & ISAAC BRADFORD
205 N MOGOLLON TRAIL
PAYSON AZ 85541

BILJANA ATANASOVSKI MITANOSKA
10766 W BRONCO TRAIL
PEORIA AZ 85383

STEVEN & CYNTHIA BELL
25955 N 96TH AVE PEORIA
PEORIA AZ 85383

CLARK BOSTWICK
9605 W HIDDEN VALLEY CIR
SUN CITY AZ 85351

DENNIS & LINDA MCGINNESS
29735 N 131ST DR
PEORIA AZ 85383

JAMES SHERECK
13625 S 176TH LN
GOODYEAR AZ 85338

TRACY BRIDGES
4704 W ACOMA DR
GLENDALE AZ 85306

PM & M ELECTRIC INC
2:24-bk-04978-MCW


EVERETT SMEDLEY
9519 WEST CALICO DRIVE
SUN CITY AZ 85373

L DORIS GESSNER
13514 N 103RD ST
SCOTTSDALE AZ 85260

CARLOS FLORES
248 S 7TH AVE
YUMA AZ 85364

LUIS & MARIA VELARDE
1357 E B ST
SAN LUIS AZ 85349

NATALIE O BALL
13622 NORTH 110TH AVENUE
SUN CITY AZ 85351

J BETTE MCQUADE
13807 E 49TH LN
YUMA AZ 85367

SARAH & PARK JOYCE
4037 TIVOLI AVE
LOS ANGELES CA 90066

JESSICA GONZALEZ
11419 W ST JOHN RD
SURPRISE AZ 85374

DANIELLE LAJEUNESSE
1508 W RENEE DR
PHOENIX AZ 85027

CAROL MCCARTHY
1031 S DUKE DR
TUCSON AZ 85710

JEROME RIECK
891 W MOON SHADOW DR
CASA GRANDE AZ 85122

JODY TUCKER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

3353 EAST SUPERIOR ROAD
QUEEN CREEK AZ 85143

ROBERT JORGENSEN
8747 W MAUI LN
PEORIA AZ 85381

ALVARO LOPEZ
1062 E DESERT MOON TRAIL
QUEEN CREEK AZ 85143

TRACY ONEILL
2656 S 161ST AVE
GOODYEAR AZ 85338

ROBERT HOUSLEY
7101 E LUANA PL
TUCSON AZ 85710

CARLOS MERLOS
15375 W EVANS DR
SURPRISE AZ 85379

CHESTER HO
17581 W TONTO ST
GOODYEAR AZ 85338

RAYMOND YOUSSEF
11169 W MADISEN ELLISE DR
SURPRISE AZ 85378

LARRY TAYLOR
20588 N GARDEN CT
SURPRISE AZ 85374

CARLA LINDSLEY
15327 N 145TH AVE
SURPRISE AZ 85379

AARON SCHAFER
15555 W HILTON AVE
GOODYEAR AZ 85338

KATHERINE BERRY
10908 W CHERRY HILLS DRIVE WEST
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW


SMITH MICHAEL
17183 W SALOME ST
GOODYEAR AZ 85338

CATHY WORTHY
325 ECHO CT E
SAN BERNARDINO CA 92404

ERIN CARPENTER
12514 W JACKSON ST
AVONDALE AZ 85323

JOHN & OROZCO HIGGINBOTHAN
11010 N 81ST AVE
PEORIA AZ 85345

JOSH COLBY
4608 WEST BOSTON STREET
CHANDLER AZ 85226

JAMES MCCOY
4332 MIAMI CT
SAN DIEGO CA 92117

JAN & JOHN DE RATE CLEMENCE
17218 N 56TH DR
GLENDALE AZ 85308

ALEJANDRO SEBASTIAN
2979 ACROPOLIS PL
SAN DIEGO CA 92139

MARSHELL TOURAY
19761 W HEATHERBRAE DR
LITCHFIELD PARK AZ 85340

GILDARDO MONCADA
7401 S LAND GRANT RD
HEREFORD AZ 85615

MARTHA ANDERSON
1979 UDALL LN
SAN LUIS AZ 85349

DANIEL GAUCIN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

3975 LOS OLIVOS DR
SAN LUIS AZ 85349

MUNEEB DARGHALI
10801 HAWORTH LN
BAKERSFIELD CA 93311

CHRISTIE MULLER
3214 W VILLA RITA DR
PHOENIX AZ 85053

RODOLFO RIVAS
159 LOS MONTES ST
SAN LUIS AZ 85349

MORALES RODOLFO
42694 COLBY DR
MARICOPA AZ 85138

NORMA ALVARADO
1397 KENNEDY LN
SAN LUIS AZ 85349

JOSHUA & ASHLEY WINTERMUTE
12522 W ROSEWOOD DR
EL MIRAGE AZ 85335

J A WENDY MARTINEZ
597 W LINDA LN
CHANDLER AZ 85225

JULIE BELL
30557 YUCCA PL
CASTAIC CA 91384

DEWAYNE GAYLE SAMUELS
36224 N 10TH ST
PHOENIX AZ 85086

JESUS PAREDES GOMEZ
7432 E PORTLAND ST
SCOTTSDALE AZ 85257

DIANN LINDA WORTHAM
1621 W PLACITA BELDAD
GREEN VALLEY AZ 85622

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JOHN VELASQUEZ
20663 W DELANEY DR
BUCKEYE AZ 85396

CHERYL HOLMDAHL
18325 W IDA LN
SURPRISE AZ 85387

PATRICK & KAYLA WILEY
7009 W JENAN DR
PEORIA AZ 85345

ESTEBAN CHAVEZ MORALES
937 E DORIS ST
AVONDALE AZ 85323

MICHAEL KIFER
26197 NOTRE DAME CT
HEMET CA 92544

JESUS GOMEZ
24779 W WAYLAND DR
BUCKEYE AZ 85326

EDWARD CHESTNUT
19826 N 90TH LN
PEORIA AZ 85382

THERESA RINCON
17600 W VOLTAIRE ST
SURPRISE AZ 85388

KEITH PETERS
12503 W ALLEGRO DR
SUN CITY WEST AZ 85375

ALICIA ARIAS
972 NORTH 168TH DRIVE
GOODYEAR AZ 85338

STEVE BARCALA
822 N 191ST AVE
BUCKEYE AZ 85326

LEON SCHWALBE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

9858 N 103RD DR
SUN CITY AZ 85351

TESLA LOT 125
6613 E 35TH RD
YUMA AZ 85365

BRAD A LURVEY
49534 TOPAZ AVE
QUARTZSITE AZ 85346

MYRA & LUIS BARRUETA
1663 N WATWOOD AVE
COLTON CA 92324

SAMUEL FRANCO
3137 WEST MARYLAND AVENUE
PHOENIX AZ 85017

CLARENCE SHERMAN
17623 NORTH LIME ROCK DRIVE
SUN CITY AZ 85373

VICTOR SOTO
3103 N 303RD DR
BUCKEYE AZ 85396

CHRISTINA HIGH
22396 HARRISON ST
BUCKEYE AZ 85326

CHRISTOPHER SHANNON
6936 S 254TH LN
BUCKEYE AZ 85326

RICHARD PALMER
3937 W LONE CACTUS DR
GLENDALE AZ 85308

RHONDA STARKEY
631 S 202ND DR
BUCKEYE AZ 85326

JR CHARLES GRIGSBY
24365 W GREGORY RD
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

RAYMOND CORTEZ
7419 N 88TH LN
GLENDALE AZ 85305

JOE ROSELL
6526 W ORAIBI DR
GLENDALE AZ 85308

EDGAR OCHOA
1262 E B ST
SAN LUIS AZ 85349

NANCY ALDACO
23828 W LA SALLE ST
BUCKEYE AZ 85326

E JASON HUGHES
30878 W PICADILLY RD
BUCKEYE AZ 85396

ELBA BUENO
1575 SAN PEDRO ST
SAN LUIS AZ 85349

INEZ CANTY
13914 N 136TH LN
SURPRISE AZ 85379

DENISE DUDNEY
24709 W DOVE RIDGE
BUCKEYE AZ 85326

STEVEN LEVITSKY
20614 W HILLCREST BLVD
BUCKEYE AZ 85396

DANA PUTMAN
26105 N 137TH LN
PEORIA AZ 85383

LEE COMSTRA
17814 N PALO VERDE DR
SUN CITY AZ 85373

HAYDEN WADDELL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

7734 S MEADOW SPRING WAY
TUCSON AZ 85747

DONALD & AGNES ODER
27602 N 204TH AVE
WITTMANN AZ 85361

TANNER HERBERT
1700 N WINSTEL BLVD
TUCSON AZ 85716

M PEDRO & SYLVIA VILLEGAS
1802 E YALE ST
PHOENIX AZ 85006

DALE ONDROVICH
1926 HOPE AVE
KINGMAN AZ 86401

O'DEANE HAMILTON
29408 N 258TH AVE
WITTMANN AZ 85361

JOHN BYRNE
9632 W MORROW DR
PEORIA AZ 85382

SHERYL BORDCOSH
3839 W VILLA MARIA DR
GLENDALE AZ 85308

DUBELSA TREVINO
510 PINE ST
PARLIER CA 93648

SARAH CUMMINGS
16222 N 71ST DR
PEORIA AZ 85382

RICHARD ESPY
41311 N 256TH AVE
MORRISTOWN AZ 85342

JOSE URENA
2234 WEST COUNTY 17 1/4 STREET
SOMERTON AZ 85350

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MONICA BARRIGA
19779 W WOODLANDS AVE
BUCKEYE AZ 85326

PETER CRAWFORD
1542 AVENIDA OCEANO
OCEANSIDE CA 92056

SAMUEL & LORAH
21033 W CORONADO RD
BUCKEYE AZ 85396

ARMANDO GONZALEZ
3660 W 13TH ST
YUMA AZ 85364

MARCUS FULLER
10902 WEST JEZEBEL DRIVE
SUN CITY AZ 85373

CORRINA EBERHARDT
663 S 202ND DR
BUCKEYE AZ 85326

GWEN CAMPBELL
564 N DAYSTAR MOUNTAIN DR
TUCSON AZ 85745

GEORGE STEFFAN
21621 W NARRAMORE RD
BUCKEYE AZ 85326

RICHARD POTTER
15253 W RIVIERA DR
SURPRISE AZ 85379

MICHAEL FARRINGTON
3423 E LE MARCHE AVE
PHOENIX AZ 85032

GERONIMO GALVEZ
3117 E 29TH ST
TUCSON AZ 85713

GLENDA ROBINSON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

12711 W SHADOW HILLS DR
SUN CITY WEST AZ 85375

JAMES HEATHMAN
11222 WEST BARBARA AVENUE
PEORIA AZ 85345

DAWN HAMILTON
24749 W DOVE RIDGE
BUCKEYE AZ 85326

BLANCA FRANCO
4029 E HOYOS ST
SAN LUIS AZ 85349

CINDY J WOOD
7225 E OSAGE AVE
MESA AZ 85212

BRIAN & MARTINEZ WONG
8674 S 253RD AVE
BUCKEYE AZ 85326

EICK DALE
1547 N ROCHESTER CIR
MESA AZ 85205

THERESA RODRIQUEZ
7852 PERLITE AVE
RANCHO CUCAMONGA CA 91730

ELIEZER & CARRILLO ESPINOZA
501 S GRINNELL AVE
TUCSON AZ 85710

MELESIO PERALES SR
8174 NAMAKA DR
CASA GRANDE AZ 85193

CATHERINE CRAWFORD
2368 W BETTY ELYSE LN
PHOENIX AZ 85023

MARTHA ZUNIGA
3222 W REDFIELD RD
PHOENIX AZ 85053

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CHANDA & TERRANCE JOHNSON
14830 N 32ND LN
PHOENIX AZ 85053

JOSE PLACENCIA
972 S 47TH AVE
YUMA AZ 85364

CHERYL NELSON
927 W DESERT SKY DR
CASA GRANDE AZ 85122

ISRAEL TORRES VELOZ
2313 SOUTH 6TH AVENUE
YUMA AZ 85364

RICHARD BRUNNER
5615 W BLUEFIELD AVE
GLENDALE AZ 85308

MICHELLE GILREATH
2460 WEST PECOS AVENUE
MESA AZ 85202

CONNIE & HUSTON
27550 WEST YUKON DRIVE
BUCKEYE AZ 85396

HOYT AJ WARD
8532 N 31ST AVE
PHOENIX AZ 85051

DIANA KANDINOVA
30821 N 25TH DR
PHOENIX AZ 85085

DEBORAH & PETER WELLER
3650 S ESCALANTE OASIS PL
TUCSON AZ 85730

RANDY SELLERS
38240 N 253RD AVE
MORRISTOWN AZ 85342

RICHARD EBERLY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

10637 W SARATOGA CIR
SUN CITY AZ 85351

JOHN & TAYLOR KEGLER SCHMIDT
10920 W CHERRY HILLS DRIVE WEST
SUN CITY AZ 85351

WILLIAM MALPASS
18340 W DESERT TRUMPET RD
GOODYEAR AZ 85338

LORI STEWART
9245 S 185TH AVE
GOODYEAR AZ 85338

HARRISON DAIL
7253 E MANANA GRANDE PL
TUCSON AZ 85710

ZACARIAH TYRA
20661 TARA SPRINGS RD
BLACK CANYON CITY AZ 85324

GREGORIO AVILA
2608 W MULBERRY DR
PHOENIX AZ 85017

AMALIA RODRIGUEZ
2348 W SUNNYSIDE AVE
PHOENIX AZ 85029

MARILU MILLER
7544 W SPUR DR
PEORIA AZ 85383

CHRIS DENARDI
2309 W MICHELLE DR
PHOENIX AZ 1226
PHOENIX AZ 85023

P ADRIANA FIGUEROA MOLINA
463 S FIGUEROA AVE
SOMERTON AZ 85350

MYRNA CRAIG
20887 PALOMAR MOUNTAIN VIEW RD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

RAMONA CA 92065

JAMES & MARIE DRECHEN
6817 W SEAHAWK WAY
TUCSON AZ 85757

PATRICK & HEATHER JIRKA
901 E DORIS ST
AVONDALE AZ 85323

RAJESH POTLAPALLI
18308 N 28TH PL
PHOENIX AZ 85032

AMY DELOZIER
3019 E WAGONER RD
PHOENIX AZ 85032

MARY ANNE MCDONALD
10910 WEST ROUNDELAY CIRCLE
SUN CITY AZ 85351

BEATRIZ DONAGHY
748 EAST AVE
LIVINGSTON CA 95334

VICTORIA GARCIA MARQUEZ
1429 35TH AVE
YUMA AZ 85364

ZACHARY FINK
1706 E HARWELL RD
PHOENIX AZ 85042

CARMEN ORTON
2529 S 43RD DR
YUMA AZ 85364

CARL DECKER
13535 W GREENVIEW DR
SUN CITY WEST AZ 85375

JULIO FERNANDEZ
23724 W HILTON ST
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CHRISTOPHER JOHNSON
9368 W WHISPERING WIND DR
PEORIA AZ 85383

ANTONIO OLIVAS
8782 E 36TH ST
YUMA AZ 85367

JOANN MCCRACKEN
9811 N EL UNO MINOR
TUCSON AZ 85743

ANN BRIM
23766 W WHYMAN AVE
BUCKEYE AZ 85326

ALEXANDER FLORES
25447 W LINCOLN AVE
BUCKEYE AZ 85326

MICHAEL FINE
4188 N 182ND LN
GOODYEAR AZ 85395

SANDRA GREWE
13093 N 100TH AVE
SUN CITY AZ 85351

GERALD GUNUSKEY
10728 W SUN CITY BLVD
SUN CITY AZ 85351

DANIEL & LILLY MARTINEZ
3252 EAST RED OAK
GILBERT AZ 85297

GREG AND KATHLEEN BEASLEY
3341 E JAVELINA AVE
MESA AZ 85204

SUSANA MACIAS
3244 W LISBON ST
YUMA AZ 85364

ANNETTE HADDOX
5049 W BEVERLY LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GLENDALE AZ 85306

KIM & KENNETH ROSA
5443 E BLANCHE DR
SCOTTSDALE AZ 85254

JOSE NUNEZ
1674 LEONARDO AVE
SAN LUIS AZ 85349

JOEL BAUTISTA
713 E DIAMOND DR
CASA GRANDE AZ 85122

DANIEL ROURKE
4967 E EVANS DR
SCOTTSDALE AZ 85254

TERRY MARKHAM
9927 W MESCALERO CT
SUN CITY AZ 85373

ARVIND KULKARNI
610 S EMERSON ST
CHANDLER AZ 85225

PABLO SALDANA
8546 E 38TH LN
YUMA AZ 85365

DANIELE BISWAS
1205 E MEADOWBROOK AVE
PHOENIX AZ 85014

G L JOSE CAZARIN
4818 W 10TH LN
YUMA AZ 85364

MANUEL ORTEGA RUBIO
984 W ROSE ST
SOMERTON AZ 85350

BEVERLY NICHOLS
1711 E SYCAMORE RD
CASA GRANDE AZ 85122

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BARBARA GREEN
983 W MOON SHADOW DR
CASA GRANDE AZ 85122

CHRISTOPHER & TAYLOR UNDERWOOD
3452 RINGTAIL DEN WAY
TUCSON AZ 85742

JESUS MANRIQUEZ
10842 CAMBRIA CIR
ARIZONA CITY AZ 85123

JOSEPH PICCARI
11605 N BALBOA DR
SUN CITY AZ 85351

SHANE NIGRELLI
15811 N 155TH DR
SURPRISE AZ 85374

KATHLEEN DORNHECKER
18614 NORTH PALO VERDE DR SUN CITY
SUN CITY AZ 85373

VICTOR JACOME MELCHOR
711 EAST DEL RIO STREET
CHANDLER AZ 85225

NANCY WHITE
632 WEST PALO VERDE STREET
GILBERT AZ 85233

JOSEPH JOE ZOLLNER
2962 EAST MORGAN DRIVE
GILBERT AZ 85295

DALE & JOANNE SESSIONS
5707 E 32ND ST LOT 777
YUMA AZ 85365

JAMES BAUS
10835 W ADAM AVE
SUN CITY AZ 85373

GABE & CATY RUSHING
335 W ORCHID LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85021

JAMES AND TRICIA POLDER
2980 TONTO DR
LAKE HAVASU CITY AZ 86406

LINDA PARRISH
3862 HILLSIDE AVE
NORCO CA 92860

SALVADOR CALDERON
215 KELLY AVE
PARLIER CA 93648

BRYCE BROWNING
525 EAST LAGUNA DRIVE
TEMPE AZ 85282

ARTURO AGUIRREBARRENA
1075 S ARENA DR
YUMA AZ 85364

JUAN AND LISBETH SANCHEZ
7228 W WHYMAN AVE
PHOENIX AZ 85043

JAMES MOSHER
1598 EAST KRYSTAL STREET
CASA GRANDE AZ 85122

PAUL OFEERY
13468 E 55TH LN
YUMA AZ 85367

DAVID & IVY PICKARD
22363 N 67TH DR
GLENDALE AZ 85310

ALLYSON TYLER
12086 EAST METZ DRIVE
VAIL AZ 85641

JEFFREY OLSEN
22108 N 82ND AVE
PEORIA AZ 85383

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GERALD BUCHMEIER
18131 N WINDFALL DR
SURPRISE AZ 85374

DAVID GRIFFITHS
10463 E 37TH PL
YUMA AZ 85365

MAMIE MANAGAN
10906 W CAMPANA DR
SUN CITY AZ 85351

SHANE KALBACH
7616 ALEXANDRIA PL
STOCKTON CA 95207

DANIEL STONE
11436 N 89TH AVE
PEORIA AZ 85345

JESUS DEJOSE
7719 N 109TH AVE
GLENDALE AZ 85307

WAYNE WEINKOETZ
4780 E COUNTY 13TH1/4ST
YUMA AZ 85365

MARY ANN GONZALEZ
15208 N POPPY ST
EL MIRAGE AZ 85335

TONY SEVIER
11837 N COGGINS DR
SUN CITY AZ 85351

SCOTT SUMMERS
42556 ANNE LN
MARICOPA AZ 85138

D PAUL BEATTY
909 W DIAMOND RIM DR
CASA GRANDE AZ 85122

MICHAEL & ANA SCOTT
3773 S ORGAN PIPE DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YUMA AZ 85365

ARTHUR OBUS
5707 E 32ND ST LOT 28
YUMA AZ 85365

PATRICIA PETERS
9151 E POINSETTIA DR
SCOTTSDALE AZ 85260

STEVEN SPENCER
20817 N 31ST DR
PHOENIX AZ 85027

WILLIAM FERREIRA
3129 WEST BECK LANE
PHOENIX AZ 85053

NATHAN MEHLHORN
12556 W CHUCKS AVE
PEORIA AZ 85383

BRYAN GEESEY
4157 WEST PALACE STATION ROAD
NEW RIVER AZ 85087

MARK & SANDRA FATA
7775 W SUMMER SKY DR
TUCSON AZ 85743

F JESUS URIAS
3570 MONREAL LN
SAN LUIS AZ 85349

GARY RICKERT
15041 EXCELSIOR DR
LA MIRADA CA 90638

DWAYNE WILSON
30938 N 117TH DR
PEORIA AZ 85383

KYLE THOMAS
3975 N 293RD DR
BUCKEYE AZ 85396

PM & M ELECTRIC INC
2:24-bk-04978-MCW

H WILLIAM ARNOLD
3101 W STEINBECK DR
ANTHEM AZ 85086

JESSE & ERIN ULRICH VEZEY
10037 EAST NOPAL AVENUE
MESA AZ 85209

ERNEST CALLOWAY
1291 E AVILA AVE
CASA GRANDE AZ 85122

ALLAN WAL
3220 N LIZARD LN
CHINO VALLEY AZ 86323

MAXIMINA SOTO
15342 W TASHA DR
SURPRISE AZ 85374

BARBARA KING
9430 W ARROWHEAD DR
SUN CITY AZ 85351

PAUL PEDERSON
12668 E PATRICIA DR
YUMA AZ 85367

IRENE & BILL LION
17822 N 10TH AVE
PHOENIX AZ 85023

DELIA ARMAND
8411 W WHYMAN AVE
TOLLESON AZ 85353

JEREMY VEGA
2261 E 27TH LN
YUMA AZ 85365

G MICHAEL REYES
8432 S YAVAPAI LN
YUMA AZ 85364

JACK & ESPERANZA STANTON
2104 GLENEAGLE STREET

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ATWATER CA 95301

MARTIN CORTEZ
3997 E SAN PEDRO ST
SAN LUIS AZ 85349

JOHN & HEATHER BRAATEN
16648 N BOULDER DR
FOUNTAIN HILLS AZ 85268

TIMOTHY MATTHEWS
365 W HERSCHEL H  HOBBS PL
VAIL AZ 85641

MARK HARRIS
2270 ATLANTIC DR
LAKE HAVASU CITY AZ 86404

RAMONA FERRERA
1309 W PORTLAND ST
PHOENIX AZ 85007

L GERALD EWELL
7818 LAKE ANDRITA AVE
SAN DIEGO CA 92119

GUSTAVO SANCHEZ
2600 EAST 6TH STREET
DOUGLAS AZ 85607

KARL & VERA GASKINS
4714 N CERRITOS DR
TUCSON AZ 85745

NORMA MARTINEZ
25699 W NANCY LN
BUCKEYE AZ 85326

LAWRENCE DEASE
7772 W CINDER BROOK WAY
FLORENCE AZ 85132

ROGER BARR
2725 S ARIZOLA RD
CASA GRANDE AZ 85122

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PATRICIA RICKERD
1346 W WARNER AVE
FRESNO CA 93711

JUAN ANCIRA GALLEGOS
414 N 3RD ST
AVONDALE AZ 85323

BRYAN SHRIVER
3458 E MORENO LN
YUMA AZ 85365

CRAIG OZANNE
1438 E ECHO LN
PHOENIX AZ 85020

NAYELI CORONEL
4501 S BOXWOOD AVE
YUMA AZ 85365

MARIA PEREZ
476 S 10TH AVE
YUMA AZ 85364

MARIA GUTIERREZ
854 N MERRILL AVE
SAN LUIS AZ 85349

JESSICA BROOKS
1283 W DESCANSO CANYON DR
CASA GRANDE AZ 85122

JEREMY & KATHERINE MUIR
1809 N 45TH ST
PHOENIX AZ 85008

WALTER GRANT
10926 W LOMA BLANCA DR
SUN CITY AZ 85351

YORVELIDT SOTO
5266 S 236TH AVE
BUCKEYE AZ 85326

MARINA SANCHEZ
4904 S 245TH DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BUCKEYE AZ 85326

J FRANCISCO MONTES MORENO
13225 N 33RD AVE
PHOENIX AZ 85029

THERESA OCHOA
2822 NORTH POINT RIDGE RD
BUCKEYE AZ 85396

F PAULA PIETSCH
15452 S BLACK MOUNTAIN RD
MAYER AZ 86333

ESTEBAN HERNANDEZ
532 E GLADE AVE
MESA AZ 85204

KARLA VARGAS
7642 W TURQUOISE AVE
PEORIA AZ 85345

LENA MCDANIEL
667 W MISSION DR
CHANDLER AZ 85225

JOHN HUMPHRIES
13717 W BALLAD DR
SUN CITY WEST AZ 85375

MELANI BEAUREGARD
5403 N 187TH LANE
LITCHFIELD PARK AZ 85340

MARY MOREHEAD
10228 W ANDOVER AVE
SUN CITY AZ 85351

LAWRENCE JEWELL
15516 W CENTRAL ST
SURPRISE AZ 85374

CARLOS A F ROBLES
1100 N ARBOR AVE
CASA GRANDE AZ 85122

PM & M ELECTRIC INC
2:24-bk-04978-MCW

J HENRY & VICKI PRUITT
12615 W MORNING VISTA DR
PEORIA AZ 85383

DEAN WEGNER
17841 N 22ND AVE
PHOENIX AZ 85023

BELLA MILLER
21171 N CONLON RD
MARICOPA AZ 85138

SHELLY & RICHARD SANCHEZ
10320 E CAPRI AVE
MESA AZ 85208

JOSE L GARCIA JR
6201 WEST ZOE ELLA WAY
GLENDALE AZ 85306

DAVID LETOURNEAU
18155 S STILL LEA PL
SAHUARITA AZ 85629

R SALVADOR GONZALEZ
3621 E KAREN DR
PHOENIX AZ 85032

THOMAS MITCHELL
18613 N MILLER WAY
MARICOPA AZ 85139

RAFAEL MARIBEL MONTOYA ROJAS
15635 N 21ST AVE
PHOENIX AZ 85023

R CHRISTOPHER POWELL
29966 W MONTEREY DR
BUCKEYE AZ 85396

TODD DANICEK
1232 E OMEGA DR
SAN TAN VALLEY AZ 85143

TIMOTHY BELFORD
3132 W WILLOW AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85029

SCOTT MCQUADE
942 N DELMAR
MESA AZ 85203

MARIE SILIEZAR
10544 E 34TH ST
YUMA AZ 85365

LUIZ VALDEZ RODRIGUEZ
3885 S KERLEY DR
YUMA AZ 85365

MAURICIO & SARAH MONTES
7616 E 25TH ST
YUMA AZ 85365

BETTE DWINELL
12202 N CHERRY HILLS DR W
SUN CITY AZ 85351

EDGARD JAUREGUI
744 W JARDIN DR
CASA GRANDE AZ 85122

GABOR KORMOS
9264 W SIERRA PINTA DR
PEORIA AZ 85382

DAMION & DAWN EASLEY
24415 N 93RD DR
PEORIA AZ 85383

ROSA ARVIZU
1623 E CALLE SALAMANCA
TUCSON AZ 85714

RANDY WOODWARD
847 W 10TH AVE
ESCONDIDO CA 92025

ALBA GARCIA
19223 W CLARENDON AVE
LITCHFIELD PARK AZ 85340

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DELBERT EVANS
14088 NORTH NEWCASTLE DRIVE
SUN CITY AZ 85351

LAURA MULLINS
19402 N 78TH DR
GLENDALE AZ 85308

MARITZA NAVARRO
9690 S APACHE TEARS AVE
YUMA AZ 85365

VICKY & JOE CREAZZO
18900 W BOBCAT RD
CASA GRANDE AZ 85122

A MATTHEW THIEM
7768 E 40TH PL
YUMA AZ 85365

MARCO A & VALLE FLORES
1410 VAN BRUNT AVE
SOMERTON AZ 85350

JAVIER MENDOZA
7910 W LITTLE EAGLE CT
TUCSON AZ 85757

ALFRED DELACRUZ
2123 N EAST CT REEDLEY CA 93654

SHARI JUDAH
6844 NORTH 14TH STREET
PHOENIX AZ 85014

SYLVIA TRAINOR
15140 N 158TH LN
SURPRISE AZ 85379

IRENE LEAL
9060 W CUSTER LN
PEORIA AZ 85381

JOSE GILBERTO ORTEGA SERRANO
4340 E LA PUENTE AVE
PHOENIX AZ 85044

PM & M ELECTRIC INC
2:24-bk-04978-MCW


M JONATHAN HANNA
3056 W LUCIA DR
PHOENIX AZ 85083

CAROL KULICK
3771 E CAMDEN AVE
SAN TAN VALLEY AZ 85140

JR WILLIAM WORKMAN
1869 N RIM ROCK DR
CASA GRANDE AZ 85122

MICHAEL JANZEN
20930 W PROSPECTOR WAY
BUCKEYE AZ 85396

JEANNETTE PUCKETT
12620 W BRANDYWINE DR
SUN CITY WEST AZ 85375

CHRIS HAVILAND
24839 W WAYLAND DR
BUCKEYE AZ 85326

CARL WILLIAM OBERG
4745 WEST CAMINO NUESTRO
TUCSON AZ 85745

JAVIER BON JR
3746 S DESERT OASIS DR
YUMA AZ 85365

JOYCE M CARPENTER
19459 E ORIOLE WAY
QUEEN CREEK AZ 85142

JUAN MONTOYA ECHEVERRY
13047 W DESERT GLEN DR
SUN CITY WEST AZ 85375

CATHY TELCK
6618 E ADOBE ST
MESA AZ 85205

RICHARD HOWARD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

13238 W LA TERRAZA DR
SUN CITY WEST AZ 85375

KATHERINE LESSARD
3710 S GOLDFIELD RD LOT 1064
APACHE JUNCTION AZ 85119

FERNANDO VENEGAS
7620 EAST AVALON DRIVE
SCOTTSDALE AZ 85251

JILL WALTERBACH
18308 W MORNING VISTA LN
SURPRISE AZ 85387

SCOTT & CINDY RICHERT
9180 W ATHENS ST
PEORIA AZ 85382

OLGA BOLAN
6054 E 46TH LN
YUMA AZ 85365

COLIN MONELLY
12089 N 145TH DR
SURPRISE AZ 85379

V KARLA VARGAS
1380 N QUINTERO AVE
SAN LUIS AZ 85349

FOLUSO OGUNLEYE
245 E MEAD DR
CHANDLER AZ 85249

JAMES BLASINGAME
1133 W CHILTON AVE
GILBERT AZ 85233

CINDY MCCULLOUGH
20233 E MAYA RD
QUEEN CREEK AZ 85142

CECILE BRANDON
13247 W STARDUST BLVD
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW


DORA BRACAMONTES
7084 S SKYLARK LN
BUCKEYE AZ 85326

DAVID KOVAL
10256 E 34TH LN
YUMA AZ 85365

ROSA & HERNANDEZ
8430 E LORENZO LN
YUMA AZ 85365

BRANDON & AUSTIN KUMKE
3437 W POINSETTIA DR
PHOENIX AZ 85029

MARK WACHOWIAK
10530 E 29TH ST
TUCSON AZ 85748

CHARLES TIPTON
9905 W SHIPROCK DR
SUN CITY AZ 85351

KAREN SAENZ
12407 N CHERRY HILLS DR W
SUN CITY AZ 85351

NICHOLAS HOWE
10979 WEST ADAMS STREET
AVONDALE AZ 85323

KRISTYN STEPHENS
3154 S 162ND LN
GOODYEAR AZ 85338

WILFREDO TUSCANO
11364 ALVAREZ MEADOW CT
SAN DIEGO CA 92126

ADRIA VIDAURRI
3764 VIA BALDONA
OCEANSIDE CA 92056

RICARDO JUAN DOMINGUEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2207 E CALLE ALEGRE
YUMA AZ 85365

J MARY ZAVALA
470 S 10TH AVE
YUMA AZ 85364

KAI ENRIGHT
8174 E NICARAGUA DR
TUCSON AZ 85730

JIMMY GIRON
7180 E 37TH ST
YUMA AZ 85365

PAMELA ROSSMAN
15117 W DOMINGO LN
SUN CITY WEST AZ 85375

ROBERT BAUGHER
22401 N VIA TERCERO
SUN CITY WEST AZ 85375

ROBERT CHESS
900 E 2ND AVE
ESCONDIDO CA 92025

EDWARD RIVERA
26901 N 89TH DR
PEORIA AZ 85383

BRADLEY MAKI
44006 W PALO AMARILLO RD
MARICOPA AZ 85138

WALLACE WOODS
14668 E 41ST ST
YUMA AZ 85365

JUDITH & JOHN COX
5689 AUTUMN VISTA WAY
FLORENCE AZ 85132

MICHELLE LEGER
40425 W ART PL
MARICOPA AZ 85138

PM & M ELECTRIC INC
2:24-bk-04978-MCW


A LARRY ROLISON II
15033 W ASTER DR
SURPRISE AZ 85379

JACOB WINN
7932 W BLOOMFIELD RD
PEORIA AZ 85381

PAULA LEDESMA
13443 WEST PORT AU PRINCE LANE
SURPRISE AZ 85379

AMY BOICE
325 N BEDFORD DR
TUCSON AZ 85710

B DONALD GRAVES
5707 E 32ND ST LOT 998
YUMA AZ 85365

MICHAEL & SHELLY MORROW
10314 W FOOTHILL DR
PEORIA AZ 85383

STEPHEN JENNINGS
3599 S SALIDA DEL SOL AVE
YUMA AZ 85365

J DONNA LAMAY
726 W JARDIN DR
CASA GRANDE AZ 85122

LEE HENDRICKSON
7839 E PORTOBELLO AVE
MESA AZ 85212

MARVIN RODRIGUEZ
4405 WEST ALABAMA LANE
QUEEN CREEK AZ 85142

A MARGARET ROE
6123 W FALLEN LEAF LN
GLENDALE AZ 85310

LAURA FELSOT

PM & M ELECTRIC INC
2:24-bk-04978-MCW

13726 S 203RD AVE
BUCKEYE AZ 85326

ADOLFO ARGAEZ
3058 S KINNOW AVE
YUMA AZ 85365

ALYSSA THIEM
10459 S CUTTING HORSE DR
VAIL AZ 85641

DEANNE & GILBERT GALLAHAR
1171 EAST LINDA LANE
CHANDLER AZ 85225

MARCO WOLF
16160 N 159TH AVE
SURPRISE AZ 85374

DORATHEY DUFFIELD
16760 W MCKINLEY ST
GOODYEAR AZ 85338

VAMETRIAM BISHOP
819 WEST SHANNONS WAY
COOLIDGE AZ 85128

A HEATHER AWE
9084 E FRIESS DR
SCOTTSDALE AZ 85260

THOMAS CORE
9287 W ALYSSA LN
PEORIA AZ 85383

JEANNETTE GARCIA
3717 N 125TH DR
AVONDALE AZ 85392

LAURA TSAGARIS
17376 W MORNING GLORY ST
GOODYEAR AZ 85338

LILIANA CARRANO
21624 E VIA DEL RANCHO
QUEEN CREEK AZ 85142

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JEFFERY WILSON
10925 W JACARANDA DR
SUN CITY AZ 85373

STEVEN TODD WYNN
24406 N 58TH LN
GLENDALE AZ 85310

LEVI JACKSON
2235 W CONGRESS AVE
COOLIDGE AZ 85128

ELSA CORONEL
4870 W 19TH LN
YUMA AZ 85364

JENNIE STEWART
1822 W 19TH PL
YUMA AZ 85364

JOSE LUIS MEZA PINEDA
8260 S APACHE LN
YUMA AZ 85364

CODY SCHLENNER
1754 SOUTH 41ST DRIVE
YUMA AZ 85364

WILLIAM COLLINS
18203 W PORT ROYALE LN
SURPRISE AZ 85388

ELIZABETH DRUFFEL
13091 N 100TH AVE
SUN CITY AZ 85351

DONALD DODSON
18046 N 66TH LN
GLENDALE AZ 85308

MING & HOWELL LIU
8018 S 26TH ST
PHOENIX AZ 85042

KENNETH BOCKSTAHLER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

12421 W FLORES DR
EL MIRAGE AZ 85335

ARAM GARABEDIAN
12421 W SURREY AVE
EL MIRAGE AZ 85335

CHRISTOPHER RIVAS
25841 W DUNLAP RD
BUCKEYE AZ 85326

OSCAR & CYNTHIA GOMEZ
12625 W SIERRA ST
EL MIRAGE AZ 85335

GARY MCCAULLEY
22651 W GARDENIA DR
BUCKEYE AZ 85326

CHARLES ANDERSON
30126 W FAIRMOUNT AVE
BUCKEYE AZ 85396

AMY C  ROBERSON
7870 E ROONER DR
TUCSON AZ 85730

JIMMIE HENDRICKS
18636 W MOUNTAIN VIEW RD
WADDELL AZ 85355

ANITRA ANTOINE
30175 W FAIRMOUNT AVE
BUCKEYE AZ 85396

ANDY & EMILY GERTZ
884 S CRESTVIEW CT
COTTONWOOD AZ 86326

JOSEPH BLAKER
17138 SOUTH EMERALD VISTA DRIVE
VAIL AZ 85641

MARILYN CROSS
15637 W JOMAX RD
SURPRISE AZ 85387

PM & M ELECTRIC INC
2:24-bk-04978-MCW


CHRIS SCOTT
821 GOOD SHEPHERD TRAIL
CHINO VALLEY AZ 86323

GEORGE KENDALL
8975 LAWRENCE WELK DR SPC 74
ESCONDIDO CA 92026

KELSEY FICKES
1013 E LAS PALMARITAS DR
PHOENIX AZ 85020

BRIAN AND LESLIE PORTER
21796 W CHEYENNE DR
BUCKEYE AZ 85326

EMILIA WAGERS
3635 S ISABEL DR
YUMA AZ 85365

JOPHENA RANSEY
2541 S CHEYENNE AVE
YUMA AZ 85365

BRET & ORTIZ HELENIUS
41192 W BRANDT DR
MARICOPA AZ 85138

ERIKA GARCIA
921 S 47TH DR
YUMA AZ 85364

JAMES STEWART
29234 W CLARENDON AVE
BUCKEYE AZ 85396

SEAN GALLAGHER
11419 E VAIL CREST DR
TUCSON AZ 85747

PAULA URZUA
6109 W BANDELIER CT
TUCSON AZ 85742

RUBEN LUNA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

25088 W DOVE CIR
BUCKEYE AZ 85326

A PENNY PETERSEN
25087 W DOVE TRAIL
BUCKEYE AZ 85326

WILLIAM MCFARLAND
19008 W OREGON AVE
LITCHFIELD PARK AZ 85340

DANIEL STEADMAN
3018 N BEVERLY PL
BUCKEYE AZ 85396

JAMIE ARVAYO
10562 EAST MENDOZA AVENUE
MESA AZ 85209

JOHN MIKKELBORG
27009 N 130TH LN
PEORIA AZ 85383

TYLER HAUSMAN
2805 E MICHELLE WAY
GILBERT AZ 85234

PARIKSHIT SINHA
10183 W SADDLEHORN RD
PEORIA AZ 85383

WAYNE ECKER
12230 N BALBOA DR
SUN CITY AZ 85351

KARLENE PROSCIA
11450 N HACIENDA DR
SUN CITY AZ 85351

BETH ZYCH
1413 W ROADRUNNER DR
CHANDLER AZ 85286

TOM CLARK
10144 W SHASTA DR
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ROBERT & ALLYSON NYBERG
11437 E QUINTANA AVE
MESA AZ 85212

M FLAVIO LUGO
2169 S WALNUT AVE
YUMA AZ 85364

ENRIQUE CELAYA
1893 S ATHENS AVE
YUMA AZ 85364

MICHELE SPIRO
736 EAST POTTER DRIVE
PHOENIX AZ 85024

JOHN MASSON
40878 W CHAMBERS DR
MARICOPA AZ 85138

HENRY SILVA
22769 SCOTT DR
MARICOPA AZ 85138

FRANCISCO MEDINA
38118 W SAN CAPISTRANO AVE
MARICOPA AZ 85138

KAREN & BRIAN MCKAY
6395 W TULARE WAY
TUCSON AZ 85743

ANISSA HALE
8757 W ATLOW RD
MARANA AZ 85653

MANUEL VILLALPANDO
8330 E TOPEKA PL
YUMA AZ 85365

KEVIN SODERLUND
1308 E GRANDVIEW RD
PHOENIX AZ 85022

BARRY MARTINEAU

PM & M ELECTRIC INC
2:24-bk-04978-MCW

10919 WEST CHERRY HILLS DRIVE WEST
SUN CITY AZ 85351

SAMMY & BRENDA REGALADO
8586 E 35TH ST
YUMA AZ 85365

REYNA LEON
4480 S SAGINAW HILL DR
TUCSON AZ 85746

JOHANA PERLAHODGSON
23796 W PAPAGO ST
BUCKEYE AZ 85326

LON & JEANINE REAMS
2346 N 123RD LN
AVONDALE AZ 85392

BARBARA WOLFE
185 THREE CROSSES RD
WICKENBURG AZ 85390

ABEL BARRAZA
842 E CEDAR ST
GLOBE AZ 85501

LUIS MANGLONA
6379 W ADMIRAL WAY
FLORENCE AZ 85132

PENNI PADGETT
2460 N AGAZZIZ TERRACE
GLOBE AZ 85501

MATTHEW & CHRISTINA BURROWS
10266 W FETLOCK TRAIL
PEORIA AZ 85383

SUZANNE SMITH
7821 E ONZA AVE
MESA AZ 85212

SHAWN COLE
6241 E 25TH ST
TUCSON AZ 85711

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MARK MCCONNELL
999 W 18TH AVE
APACHE JUNCTION AZ 85120

SAMUEL ANDERSON
8583 PASEO DEL SOL
SANTEE CA 92071

BRIAN YOUSEF
1178 CAMINO PRADO
CHULA VISTA CA 91913

PABLO VARGAS
2760 SOUTH ARROYO LANE
GILBERT AZ 85295

PAUL KEAST
13888 E 51ST PL
YUMA AZ 85367

STACY JOHNSON
3217 VIA DE TODOS SANTOS
FALLBROOK CA 92028

PAUL NEED ROOF REPAIRS WILLIAMS
1765 W FALCON WAY
AMADO AZ 85645

JEDANA HOOK
11840 N 49TH AVE
GLENDALE AZ 85304

ANNE WILSON
1457 E STUART AVE
FRESNO CA 93710

GEORGE VANDYNE
160 PILE ST
RAMONA CA 92065

CHRISTIAN MATTHEW
4731 W CONDOR DR
TUCSON AZ 85742


SCOTT HOFFMAN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

42825 W KRISTAL LN
MARICOPA AZ 85138

SHIRLEY BYRD
848 E BAILEY ST
GLOBE AZ 85501

SALIHU IBRAHIM
19409 N STONEGATE RD
MARICOPA AZ 85138

SANDY RAMIREZ
3641 W KESLER LN
CHANDLER AZ 85226

ROSE ANN HEADLEY
9207 N CONCHO LN
PHOENIX AZ 85028

B ALICIA CARO
750 W YUCCA ST
SOMERTON AZ 85350

JAMES & PERDOMO WATT
25590 W COLES ROAD
BUCKEYE AZ 85326

ROB KROENER
5914 E DANBURY RD
SCOTTSDALE AZ 85254

RICHARD LEISENRING
10724 W ESCUDA DR
SUN CITY AZ 85373

DEBORAH PIERSON
5256 W ACAPULCO LN
GLENDALE AZ 85306

EVANGELINA ORTEGA
1142 N LOS PORTALES AVE
SAN LUIS AZ 85349

PEDRO FLORES
4015 W ALTADENA AVE
PHOENIX AZ 85029

PM & M ELECTRIC INC
2:24-bk-04978-MCW

RICHARD KNIGHT
29849 W COLUMBUS AVE
BUCKEYE AZ 85396

JESSICA & LEGG TORRES
2348 N ACACIA WAY
BUCKEYE AZ 85396

TYLER POWELL
16032 W VOGEL AVE
GOODYEAR AZ 85338

JENNIFER HULVERSON
289 W SETTLERS TRAIL
CASA GRANDE AZ 85122

SALIMI SPOUZMAI
23822 W CHAMBERS ST
BUCKEYE AZ 85326

CANDY NAHINU
13456 E 44TH DR
YUMA AZ 85367

JERMAN DUARTE
10370 S CYCLONE AVE
YUMA AZ 85365

LORI & CORRAL GARCIA
30009 W FREDA LN
BUCKEYE AZ 85396

LOREN SHIRK
14454 W ZUNI TRAIL
SURPRISE AZ 85374

DENNIS STAAL
10747 W ALABAMA AVE
SUN CITY AZ 85351

ROBERT ADDY
17655 ASHURST DR
GOODYEAR AZ 85338

RENEE STAPLEY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

21651 WILGEN DR
ESCONDIDO CA 92029

JOHN BALDWIN
11234 W DULUTH AVE
YOUNGTOWN AZ 85363

WILLARD MARTIN
2222 W LUPINE AVE
PHOENIX AZ 85029

TORIBIA FLORES
5039 W MINNEZONA AVE
PHOENIX AZ 85031

A PATRICIA SI BROWN
1888 N RUSTLER TRAIL
CAMP VERDE AZ 86322

HELEN MERCER
11618 N 45TH DR
GLENDALE AZ 85304

DAVID MONTERO
15676 S AVE 2 3/4 E
YUMA AZ 85365

JOAQUIN GONZALEZ
2009 E AIRE LIBRE AVE
PHOENIX AZ 85022

MARY & BEASON CICCONE
1074 LAS ROSAS DR S
SAN JACINTO CA 92583

DONNALEE BULLOCK
13819 SOUTH AVENUE 14 1/2 E
YUMA AZ 85367

MARK SALCIDO
12124 EAST DOMNITCH DRIVE
VAIL AZ 85641

JACOB ZAYAS
22734 N 123RD DR
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW


CHARLES H  MUNN
25408 W PARK AVE
BUCKEYE AZ 85326

FELIPE CANELA FLOREZ
16593 S AVENUE 2 E
YUMA AZ 85365

RALPH POLK
13281 E 49TH LN
YUMA AZ 85367

MARY ZOOK
22544 NORTH 102ND AVENUE
PEORIA AZ 85383

REYMUNDO BORUNDA
16167 W MADISON ST
GOODYEAR AZ 85338

STEPHEN BROWN
13737 W COUNTRYSIDE DR
SUN CITY WEST AZ 85375

RESIDENT
22405 N VILLA TERCERO
SUN CITY WEST AZ 85375

RESIDENT
22405 N VILLA TERCERO
SUN CITY WEST AZ 85375

STANLEY BEGAY
20310 W ROCK LEDGE RD
BUCKEYE AZ 85326

ANDERS UHRBERG
18208 W CAROL AVE
WADDELL AZ 85355

BRUCE OLSON
10032 N 109TH AVE
SUN CITY AZ 85351

DEAN MONARCH

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1832 S REGINA CLERI DR
TUCSON AZ 85710

FRANCISCO PEREZ
172 E ORLANDO ST
CHULA VISTA CA 91911

FELIPE SEDLMEIER
8904 W CARON DR
PEORIA AZ 85345

GARY BURK
2852 E MINTON ST
MESA AZ 85213

EUGENE BRADY
15654 N 50TH ST
SCOTTSDALE AZ 85254

JOHNNY GROVE
1703 E SAMPLE AVE
FRESNO CA 93710

B HARRY GRISSIM III
5184 N PINTO DR
PRESCOTT VALLEY AZ 86314

MIGUEL MARIA RODRIGUEZ
442 S 15TH AVE
YUMA AZ 85364

TERRI DENARO
8009 W CHAMA DR
PEORIA AZ 85383

DANNY CRAIG
731 E TALL TREE ST
WILLIAMS AZ 86046

ELVA REDONDO
2138 GETTYSBURG AVE
MERCED CA 95340

ALLAN BIRCH
5614 WEST MICHELLE DRIVE
GLENDALE AZ 85053

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARTIN CORDERO
3332 W VIRGINIA AVE
PHOENIX AZ 85009

KATHLEEN MITCHELL
2605 W VIA PERUGIA
PHOENIX AZ 85086

CHANDNI TAYLOR
133 W MONONA DR
PHOENIX AZ 85027

THOMAS BARNETT
10746 W WHEATRIDGE DR
SUN CITY AZ 85373

MAURICE FOURNIER
6926 S HARRIER LOOP
TUCSON AZ 85756

JESSICA HERNANDEZ
19393 WEST JACKSON STREET
BUCKEYE AZ 85326

JANET WEISSEG
18740 N 89TH AVE
PEORIA AZ 85382

RICHARD WEST
17220 N 66TH TERRACE
GLENDALE AZ 85308

EDGAR VARGAS
6661 E TELEGRAPH ST
YUMA AZ 85365

CHRISTINA ESTRADA
16608 N 168TH AVE
SURPRISE AZ 85388

THOMAS INTY  INGIOSI
6934 S SKYLARK LN
BUCKEYE AZ 85326

DEBORAH JOHNSON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

14246 W FRANCISCAN DR
SUN CITY WEST AZ 85373

DEMETRIO SOTO
2518 S 34TH DR
YUMA AZ 85364

MATTHEW WITHROW
7701 SHETLAND DR
BAKERSFIELD CA 93309

DEBORAH DEISSLER
5707 E 32ND ST LOT 13
YUMA AZ 85365

MARGE & WARREN HARRIS
17200 WEST BELL ROAD TRLR 1112
SURPRISE AZ 85374

VALENTINA BETANCOURT
923 BUCHANAN
PARLIER CA 93648

GABRIELLE RUIZ
36365 W EL GRECO ST
MARICOPA AZ 85138

GUSTAVO CELAYA
264 E 13TH PL
SOMERTON AZ 85350

C FLETCHER JR  PARRISH
12560 S IRONWOOD DR
YUMA AZ 85367

DAVID BARNES
100 W CHATEAU CIR
PAYSON AZ 85541

STEVEN PARKER
10514 COVE CIR
ARIZONA CITY AZ 85123

ARTHUR FERREIRA
4508 WILSON WAY
LINCOLN CA 95648

PM & M ELECTRIC INC
2:24-bk-04978-MCW


DAVID POFAHL DAVID
2228 N ACACIA WAY
BUCKEYE AZ 85396

BARTON FRIESE
11041 W CHERRY HILLS DRIVE WEST
SUN CITY AZ 85351

KALVIN KLEIN
16414 PICK PL
RIVERSIDE CA 92504

JORGE ULLOA
25741 W WATKINS ST
BUCKEYE AZ 85326

DAVID FLORES REYES
2242 W HARTFORD AVE
PHOENIX AZ 85023

JORGE GOMEZ
23844 W LN
BUCKEYE AZ 85326

RACHEL SULLIVAN
10502 W BRONCO TRAIL
PEORIA AZ 85383

DIEGO ROMAN
25716 W PRIMROSE LN
BUCKEYE AZ 85326

DEADRA MCMILLER
11691 N 166TH LN
SURPRISE AZ 85388

ALMA AYON
1608 W BELFAST ST
MESA AZ 85201

FRANCISCO MORENO MERCADO
14305 N EL MIRAGE RD
EL MIRAGE AZ 85335

JOSE AYALA ZENDEJAS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1174 S 12TH AVE
YUMA AZ 85364

CLAUDIA RUVALCABA
1074 S ARENA DR
YUMA AZ 85364

JOSEPH CALLAWAY
9883 N SAND DOLLAR CT
TUCSON AZ 85743

MARIA ANTONIA SUAREZ
742 N 4TH DR
SAN LUIS AZ 85349

ALAN HOPPE
25740 W ST JAMES AVE
BUCKEYE AZ 85326

JOSEPH & REGOLE GAXIOLA
12394 W REYHER FARMS LOOP
MARANA AZ 85653

MARIA D HERNANDEZ
199 JOE HARPER CT
SAN LUIS AZ 85349

CHARLES RAY YINGER
2630 WIDGEON DR
LAKE HAVASU CITY AZ 86403

ROSELEE HINDMAN
3230 BROKEN ARROW DR
LAKE HAVASU CITY AZ 86406

WILLIAM BILL FAULKNER
2810 SIDEWHEEL DR
BULLHEAD CITY AZ 86429

JASON CABRAL
3654 MCCULLOCH BLVD N
LAKE HAVASU CITY AZ 86406

WILLIAM HENDERSON
18256 N PALOMA DR
DOLAN SPRINGS AZ 86441

PM & M ELECTRIC INC
2:24-bk-04978-MCW

THOMAS PHEGLEY
2432 FANNIN DR
LAKE HAVASU CITY AZ 86403

FRED CADY
818 ROADRUNNER DR
BULLHEAD CITY AZ 86442

CHARITA WOLKOFF
725 ACOMA BLVD S
LAKE HAVASU CITY AZ 86406

TERRY S MCCRAY
2150 CASPER DR
LAKE HAVASU CITY AZ 86406

KIMBERLY BEAL
730 ACOMA BLVD S
LAKE HAVASU CITY AZ 86406

DAN DUVALL
95 ACOMA BLVD S
LAKE HAVASU CITY AZ 86403

ROBERT BOB CHIAPUZIO
2882 CARAVELLE DR
LAKE HAVASU CITY AZ 86406

TIMOTHY AND DEBRA SPINKS
4019 CORONADO RD
LAKE HAVASU CITY AZ 86404

GEORGE YOUNG
2229 E 24TH PL
YUMA AZ 85365

RITA BRENA
1020 W 1ST ST
YUMA AZ 85364

JAN L TURNER
4080 TROTWOOD DR
LAKE HAVASU CITY AZ 86406

STEPHEN L MARVIN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4633 STEWART MOUNTAIN RD
GOLDEN VALLEY AZ 86413

EMIL MARQUES
2562 SPUNKMEYER WAY
FORT MOHAVE AZ 86426

TOMMIE GLYNN
3565 WHITE CAP DR
LAKE HAVASU CITY AZ 86406

KENT LONDON
3175 S PALO VERDE BLVD
LAKE HAVASU CITY AZ 86404

GARY A MEEKER
3652 SWORDFISH DR
LAKE HAVASU CITY AZ 86406

EMMANUEL OROZCO
580 COUNTRY RD
MEADOW
VISTA CA 95722

HEATH DOOLEY
7079 E  CONCHO PL
KINGMAN AZ 86401

JOSEPH ESTRADA
2011 E LA MESA ST
YUMA AZ 85365

JEFFERY FRANCIS
2010 E LA MESA ST
YUMA AZ 85365

CHRIS AND ANGELA LEWIS
870 SOUTH HAROLD AVE
LINCOLN CA 95648

PHUNG TRUONG
5227 N 78TH DR
GLENDALE AZ 85303

ASHLEY AND JORDAN PATCH
1479 RADCLIFFE WAY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

AUBURN CA 95603

JENNIFER & ROBERT LUTHY
21015 FOREST LAKE PL
COLFAX CA 95713

WILLIAM WHEELER
2252 RUNABOUT DR
LAKE HAVASU CITY AZ 86403

LOIS SMITH
3831 OUTPOST DR
LAKE HAVASU CITY AZ 86406

DUSTIN WILLIAMS
2532 S 8TH DR
YUMA AZ 85364

KEVIN WARD
3319 YAQUI DR
LAKE HAVASU CITY AZ 86406

KURT SMITH
3680 PARKVIEW DR
LAKE HAVASU CITY AZ 86406

THOMAS GRATKOWSKI
2028 RAINBOW AVE N
LAKE HAVASU CITY AZ 86403

JOHN VANDERWEIT
2508 HILLVIEW PL
LAKE HAVASU CITY AZ 86403

MICHAEL VINSONHALER
2876 WINTERHAVEN CT
LAKE HAVASU CITY AZ 86404

JEFFREY HEYNE
2039 RAINBOW AVE N
LAKE HAVASU CITY AZ 86403

TERESA BODROGI
811 SUNBEAM PL
BULLHEAD CITY AZ 86429

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LARRY JONES
3350 N KIOWA BLVD
LAKE HAVASU CITY AZ 86404

DANNY WEBB
2845 PAPEETE DR
LAKE HAVASU CITY AZ 86404

DALE KERR
3391 IROQUOIS DR
LAKE HAVASU CITY AZ 86404

JUDY KEMPLE
699 APACHE DR
LAKE HAVASU CITY AZ 86406

FRED HENDRICKS
3294 SIMITAN DR
LAKE HAVASU CITY AZ 86404

RICKY AND NANCY CORDER
11034 SOUTH KARMA DR
YUCCA AZ 86438

JEFFREY SHAW
1311 CHOLLA CT
LAKE HAVASU CITY AZ 86406

MICHAEL CALLAHAN
110 E ASPEN DR
LAKE HAVASU CITY AZ 86403

DANNY KINNEAR
2920 PEPPERWOOD DR
LAKE HAVASU CITY AZ 86404

BRYAN MATTHES
2585 VIEJO DR
LAKE HAVASU CITY AZ 86406

WILLIAM FRIEDHOF
2980 POSEIDON LN
LAKE HAVASU CITY AZ 86404

MICHAEL GALE
1937 RANCHITO DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LAKE HAVASU CITY AZ 86404

JOYCE BAMBURG
2745 PAPEETE DR
LAKE HAVASU CITY AZ 86404

RONALD PITTS
3675 SWORDFISH DR
LAKE HAVASU CITY AZ 86406

ERNEST JENSEN
2870 PAPEETE DR
LAKE HAVASU CITY AZ 86404

CLIFFORD LANDRY
2625 WIDGEON DR
LAKE HAVASU CITY AZ 86403

FREDERICK MEIER
2987 PADDLEWHEEL CV
BULLHEAD CITY AZ 86429

DAVID COPE
4260 COMSTOCK DR
LAKE HAVASU CITY AZ 86406

GEORGE SONGER
815 SUNBEAM PL
BULLHEAD CITY AZ 86429

WILLIAM AYON AVON
2712 W JULIE LN
YUMA AZ 85365

LEW & CATHERINE MANNING
2207 CATAMARAN DR
LAKE HAVASU CITY AZ 86404

JAMES SATTERWHITE
2445 TOVAR LN
LAKE HAVASU CITY AZ 86403

KEVIN WRIGHT
1020 CLEARWATER CT
LAKE HAVASU CITY AZ 86406

PM & M ELECTRIC INC
2:24-bk-04978-MCW

HOWARD & SEAN SMITH
3870 BREAKWATER DR
LAKE HAVASU CITY AZ 86406

CYNTHIA DOYAL
2099 CHIP DR
LAKE HAVASU CITY AZ 86406

JOANNE HOFFMANN
881 ACOMA BLVD S
LAKE HAVASU CITY AZ 86406

RICHARD BAUCOM
5795 SANDWEDGE COVE
FORT MOHAVE AZ 86426

EDWARD ARMIJO
4038 CHALLENGER DR
LAKE HAVASU CITY AZ 86406

WAYNE AND CINDY CHALMERS
3630 LOST DUTCHMAN DR
LAKE HAVASU CITY AZ 86406

DANIEL MALKIEWICZ
2956 GREEN ACRES DR
LAKE HAVASU CITY AZ 86404

MARILYN EDGE
630 MOHICAN DR
LAKE HAVASU CITY AZ 86406

RAYMOND CAMPUZANO
3760 AMBERJACK BAY E
LAKE HAVASU CITY AZ 86406

DAVID NYE
2987 MILLER LN
LAKE HAVASU CITY AZ 86403

RICHARD TAMEZ
931 ROLLING HILLS DR
LAKE HAVASU CITY AZ 86406

GREGORY BIEBER
44571 GRANITE DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARICOPA AZ 85139

JUSTINE BUNGER
6969 W AIRE LIBRE AVE
PEORIA AZ 85382

DENISSE FONTES
41965 W LUNAR ST
MARICOPA AZ 85138

ISMAEL SPINDOLA
500 CEDAR ST
PARLIER CA 93648

BETTY HOUSER
14102 EL DOLORA WAY
POWAY CA 92064

CONNIE ZIMMERMAN
1730 RANCHO CAJON PL
EL CAJON CA 92019

AMALIA LOPEZ
1797 W 29TH DR
YUMA AZ 85364

D EDWARD ARVIZO
1730 S 14TH AVE
YUMA AZ 85364

DONNA LEWIS
4340 S HEATHER AVE
FORT MOHAVE AZ 86426

MARC & JOSEPH FRITSCHE
3403 W ZUNI BRAVE TRAIL
PHOENIX AZ 85086

KARINA WEIDMANN
10046 W HAMMOND LN
TOLLESON AZ 85353

TRAM THI HUYNH
6041 W MORROW DR
GLENDALE AZ 85308

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JAIME GUAY
11608 N 61ST AVE
GLENDALE AZ 85304

CAMMIE & BARRON BOHN
17609 NORTH 58TH LANE
GLENDALE AZ 85306

SHARON CHAPPLE
12828 W OYER LN
PEORIA AZ 85383

FRANK COSCHIGANO
4428 W MAGELLAN DR
PHOENIX AZ 85087

IRINA& OVIDIU CEBZAN
2532 S 114TH DR
AVONDALE AZ 85323

RONALD HAKOLA
9153 W SILVER CHOLLA DR
MARANA AZ 85653

DEAN VAN KIRK
748 E KESLER LN
CHANDLER AZ 85225

VICTORIA GANT
3099 N WAVE CREST LN
CASA GRANDE AZ 85122

SANTOS LEYVA
6944 W EARLL DR
PHOENIX AZ 85033

CHARLES & NANCY KELLY
21325 N 260TH LN
BUCKEYE AZ 85396

JUDY ROMANO
27524 WEST YUKON DRIVE
BUCKEYE AZ 85396

JOSE LUEVANO
115 S 5TH ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GLOBE AZ 85501

ALYSIA CAMILLI
3011 E BRANHAM LN
PHOENIX AZ 85042

ZYGMUN & SHELLY KOLENDA
24084 CORN CIR
FLORENCE AZ 85132

JUANITA ESPINOZA
6750 W DENTON LN
GLENDALE AZ 85303

DAVID GUEVARA
504 COLUMBIA AVE
SOMERTON AZ 85350

NICOLE JONELEIT
4848 W CANDLEBERRY WAY
TUCSON AZ 85742

DESTINY C BETANCOURT
1333 PINE ST
SELMA CA 93662

RUSSELL SYLVESTER
21157 E FRONTIER RD
RED ROCK AZ 85145

THOMAS MOCK
10539 W BRONCO TRAIL
PEORIA AZ 85383

ROBERT FORD
27693 NORTH 173RD LANE
SURPRISE AZ 85387

ANNECY FUENTES
1505 CONGRESS AVE
SOMERTON AZ 85350

FAYE HEWITT LIGHTY
14121 W HORIZON DR
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW

COURT KLEINMAN
4400 S RAMONA ST
GILBERT AZ 85297

DERRICK JOHNSTON
2550 N LONE DOVE TRAIL
TUCSON AZ 85749

MIGUEL JUAREZ
1149 W PEACEFUL MEADOW PATH
SAHUARITA AZ 85629

LOUIS COPPOLA
2424 W WOBURN LN
PHOENIX AZ 85085

HERTICENE WATSON
330 S 8TH AVE
YUMA AZ 85364

ANTONIO HERNANDEZ
4629 W SOLANO DR S
GLENDALE AZ 85301

LYDIA TURNEY
2528 HICKS ST
SELMA CA 93662

JULIE FERNANDEZ
13717 N 151ST DR
SURPRISE AZ 85379

LAURENCE & KATHERINE LUSSON
13407 N 33RD ST
PHOENIX AZ 85032

ANTONIO MESA
920 E BAILEY ST
GLOBE AZ 85501

JUAN LOPEZ CASILLAS
743 FLOWER ST
SOMERTON AZ 85350

DON LANGWORTHY
1244 EAST TARO LANE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85024

WHITNEY & WILLIAM BENDER
3545 W MICHELLE DR
GLENDALE AZ 85308

PATRICIA JORGENSEN
13555 53RD DR
YUMA AZ 85367

DANIEL HATCHER
801 MARJORAM DR
BRENTWOOD CA 94513

DAVID PUCKETT
23952 N 169TH DR
SURPRISE AZ 85387

GARY & MARY DECKER
25144 PODERIO DR
RAMONA CA 92065

GEORGE DELLOPOULOS
14238 N CAMEO DR
SUN CITY AZ 85351

NEJAD & KIMBERLY COSIC
22639 W LAURA ST
WITTMANN AZ 85361

DANIEL ZAMLICH
26903 N 104TH LN
PEORIA AZ 85383

DANIEL WILLIAMS
15182 N 145TH LN
SURPRISE AZ 85379

ANASTASIA CANDELARIA
492 E LAREDO ST
CHANDLER AZ 85225

RETA MCFADDEN
9323 W MOUNTAIN VIEW RD
PEORIA AZ 85345

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARGARET NIESEN
4176 W 5TH PL
YUMA AZ 85364

ERNESTO & MARTHA CARBALLO
244 S 10TH AVE
YUMA AZ 85364

HARASELE GOMEZ
485 E OAKLAND ST
CHANDLER AZ 85225

WILLIAM ALSTON
3000 OLYMPIC DR
BAKERSFIELD CA 93308

DOUGLAS & AMBER PROUTY
9203 W DONALD DR
PEORIA AZ 85383

ELIAZAR CURIEL
9445 WEST COLTER STREET
GLENDALE AZ 85305

JAY JAVEY
1836 W SPUR DR
PHOENIX AZ 85085

DENISE & ORONA
12124 N GADWALL DR
MARANA AZ 85653

PEREZ RAUL
4388 W 17TH LN
YUMA AZ 85364

ROSA M  GUERRA MEDINA
941 W SUNLAND AVE
PHOENIX AZ 85041

PATRICK ROBERTSON
1372 S 8TH AVE
YUMA AZ 85364

HENRY GUDINO
9846 N 47TH DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GLENDALE AZ 85302

PETER LANGENHORST
41602 N RIVER BEND RD
ANTHEM AZ 85086

LINDA MATTIS
5542 E 34TH ST
YUMA AZ 85365

CRAIG BAUER
7815 W FOOTHILL DR
PEORIA AZ 85383

REUBEN CHAMBERS
1134 W FARMDALE AVE
MESA AZ 85210

GREGG SHABAZZ SANDERS
1204 W ELNA RAE ST
TEMPE AZ 85281

DAVID PHILLIPS
8560 E LAKE RD
SAN TAN VALLEY AZ 85143

MIKE DICARRO
845 E BAILEY ST
GLOBE AZ 85501

PEDRO GUERRERO
23778 W ATLANTA AVE
BUCKEYE AZ 85326

LEEANNA SPENCER
3332 EAST ENID AVENUE
MESA AZ 85204

ELIADORA LEMUS
2209 W GREENBRIAR DR
PHOENIX AZ 85023

ROBERT WATTS
11244 E 35TH PL
YUMA AZ 85367

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JARED & JENNIFER GABBEL
9637 EAST GLENCOVE STREET
MESA AZ 85207

JASON LEWIS
10059 E NARANJA AVE
MESA AZ
MESA AZ 85209

KATHRYN & TIMOTEO OBRIEN FLORES
6750 W COTTONTAIL LN
PEORIA AZ 85383

AMY STANFIELD
11228 E VAIL VISTA CT
TUCSON AZ 85747

JUAN & MARY GALVEZ
4616 S TWINLEAF DR
GILBERT AZ 85297

CATALINA MARTINEZ
10535 E SAPPHIRE DR
YUMA AZ 85365

GARY LANPHERE
14437 E 29TH PL
YUMA AZ 85367

CARI PARRISH
2090 S PORTLAND AVE
GILBERT AZ 85295

GEOFF SIMMS
4514 E WEAVER RD
PHOENIX AZ 85050

BEVERLY SANDERS
1608 WEST ROSEMONTE DRIVE
PHOENIX AZ 85027

MATTHEW SWIFTNEY
40761 W CHAMBERS DR
MARICOPA AZ 85138

MATTHEW MITCHELL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

19145 N VENTANA LN
MARICOPA AZ 85138

EVELYN DE LA TORRE
18457 W BRIDGER ST
SURPRISE AZ 85388

TIMOTHY HELBING
8820 W ADAM AVE
PEORIA AZ 85382

PENNY MEESTER
9382 W TINAJAS DR
ARIZONA CITY AZ 85123

PAMELA RHODES
30897 W PICADILLY RD
BUCKEYE AZ 85396

KARI AMES
3416 PALO VERDE BLVD N
LAKE HAVASU CITY AZ 86404

RYAN INTY  SCHWARTZ
1134 E LE MARCHE AVE
PHOENIX AZ 85022

ALI ALQRALWSSE
7715 W CAMERON DR
PEORIA AZ 85345

TERESITA MANZANO
40115 N PATRIOT WAY
ANTHEM AZ 85086

MIKE POWERS
1236 ROYAL OAKS DR
STOCKTON CA 95209

GEORGE STOCKDALE
17225 N DEL WEBB BLVD
SUN CITY AZ 85373

DENNIS ROBERTS
8975 LAWRENCE WELK DR SPC 175
ESCONDIDO CA 92026

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JULIE TENNYSON
29599 N 69TH DR
PEORIA AZ 85383

RAYMOND ERICKSON
2897 GRANDHILL RD
BULLHEAD CITY AZ 86442

SARA CROUCH
4407 WEST SANDRA TERRACE
GLENDALE AZ 85306

DANIEL SPANO
18575 N STONEGATE RD
MARICOPA AZ 85138

JOAQUIN DUARTE
2105 S 5TH AVE
YUMA AZ 85364

MALKA ARONY
32639 N 40TH PL
CAVE CREEK AZ 85331

DEWAYNE & ROSE HORTON
4930 E WINCHCOMB DR
SCOTTSDALE AZ 85254

HUGO GONZALEZ
23609 W PECAN RD
BUCKEYE AZ 85326

ROBERT MILNER
1617 EDGEMONT ST
SAN DIEGO CA 92102

RICKY A GEESEY
42409 W MIRA CT
MARICOPA AZ 85138

J JOSE ACEVES
2026 E VILLA MARIA DR
PHOENIX AZ 85022

RUSSELL PECORARO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

21435 N 107TH DR
SUN CITY AZ 85373

JOANN DE YOUNG
3030 N BEVERLY PL
BUCKEYE AZ 85396

ELIA HOME SALDANA
10762 S WILLIAMS AVE
YUMA AZ 85365

JOHN PERNA
3496 S HINCKLEY DR
YUMA AZ 85365

JAMES LEDLOW
23727 W SONRISAS ST
BUCKEYE AZ 85326

J CARLYLE JOHNSON
17207 W TORONTO WAY
GOODYEAR AZ 85338

LAWRENCE LARRY OHERN
13022 N CRYSTAL HILLS DR
FOUNTAIN HILLS AZ 85268

DONNA D ROWLAND
29785 W CLARENDON AVE
BUCKEYE AZ 85396

FRANCISCO RODRIGUEZ
29981 W FREDA LN
BUCKEYE AZ 85396

MANUEL SABATEL
21540 N 90TH LN
PEORIA AZ 85382

ARMELIO CARDOS GONZALEZ
6326 W BERRIDGE LN
GLENDALE AZ 85301

JAMES R HOFF
3821 N 297TH AVE
BUCKEYE AZ 85396

PM & M ELECTRIC INC
2:24-bk-04978-MCW


RAMON BARRIGA
208 PERETZ CIR
MORRISTOWN AZ 85342

HEIDI FRANKLIN
22324 N 103RD DR
PEORIA AZ 85383

AUSTIN DANJOU
8025 E ALMOND PL
TUCSON AZ 85730

CHARLES BEERS
27437 N 171ST DR
SURPRISE AZ 85387

DIANE POLER
12018 NORTH PEBBLE BEACH DRIVE
SUN CITY AZ 85351

JULIA SMITH
10758 36TH PL
YUMA AZ 85365

DANIEL FACKRELL
2129 S VALLE VERDE CIR
MESA AZ 85209

PATRICK PALMER
2641 W MEDICI DR
TUCSON AZ 85741

M FLAVIO LUGO
2169 S WALNUT AVE
YUMA AZ 85364

SVETLANA SULEUMANOV
19008 N 22ND ST
PHOENIX AZ 85024

RONALD UNDERWOOD
21011 N TOTEM DR
SUN CITY WEST AZ 85375

RICHARD WILLIAMS JR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

19372 N LOUSANDRA DR
MARICOPA AZ 85138

ISRAEL ASPERICUETA
3514 W VOLTAIRE AVE
PHOENIX AZ 85029

ARIANA NEWBOURN
900 S 9TH AVE
YUMA AZ 85364

JOSE SOLTERO
3349 WEST WINDSOR AVENUE
PHOENIX AZ 85009

A RICHARD PENA
4221 W 8TH ST
YUMA AZ 85364

BRIAN SINGER
13638 NORTH 89TH STREET
SCOTTSDALE AZ 85260

WILLARD ARONOW
21170 EAST LIBERTY PLACE
RED ROCK AZ 85145

ROBERT ELLIOTT
10202 EAST CAPRI AVENUE
MESA AZ 85208

CORNELIU MALNASI
4817 W PHELPS RD
GLENDALE AZ 85306

ELISHA MILLER
43626 ELM DR
MARICOPA AZ 85138

PHILLIP MEDINA
6009 W SPUR DR
PHOENIX AZ 85083

RICHARD KARAP
14025 N CAMEO DR
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MAUREEN ROBERTS
13636 N 37TH WAY
PHOENIX AZ 85032

JOANNA HODSON
20640 N 103RD AVE
PEORIA AZ 85382

KARL MILNE
13035 W SEVILLE DR
SUN CITY WEST AZ 85375

GABRIEL CORDOVA
3112 W ALEXANDERWOOD DR
TUCSON AZ 85746

NEAL INTY  JOHNSEN
28934 N AMBER WAY
SAN TAN VALLEY AZ 85143

THOMAS SKINNER
510 ALESSANDRIA PL
LINCOLN CA 95648

HIPOLITO LIZARRAGA
9314 W SANDS DR
PEORIA AZ 85383

STEPHAN & LORI HARTMAN
7833 W ADAM AVE
PEORIA AZ 85382

JORGE PEREZ
1078 KENNEDY LN
SAN LUIS AZ 85349

RAYMOND & BEA ZARAGOZA
1120 E CRESTWOOD DR
GLOBE AZ 85501

LILLY LUCERO
44574 GARDEN LN
MARICOPA AZ 85139

ROBYN TALBERT

PM & M ELECTRIC INC
2:24-bk-04978-MCW

41647 W CHEYENNE CT
MARICOPA AZ 85138

MICHAEL WALKER
34431 W WOOD ST
TONOPAH AZ 85354

S TYLER TONER
1240 E BLAZER DR
GLOBE AZ 85501

LUVIA RIVERA
2508 N 149TH AVE
GOODYEAR AZ 85395

M JOSE URIBE
4379 W PRIMROSE ST
YUMA AZ 85364

L KATHERINE HALL
9502 W INDIAN HILLS DR
SUN CITY AZ 85351

KAREN ZACHARIAS
11549 E VIA CANADA
YUMA AZ 85367

ARVYDAS MATELIS
13360 W CREOSOTE DR
PEORIA AZ 85383

ANGELA BARNETT
6439 E HERITAGE RD
FLORENCE AZ 85132

DONELLE V VANAKEN
3037 WEST DAHLIA DRIVE
PHOENIX AZ 85029

MICHELLE GIESEN
5620 E LE MARCHE AVE
SCOTTSDALE AZ 85254

PAMELA NIESSNER
4225 W MARIPOSA GRANDE
GLENDALE AZ 85310

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ROBERT ADDOTTA
4943 W HURSTON DR
TUCSON AZ 85742

TERRY & DORENE CAMPBELL
364 W RG LEE ST CORONA DE
TUCSON AZ 85641

JOSE GONZALEZ
25618 W BURGESS LN
BUCKEYE AZ 85326

JASON WHITAKER
23830 W HARRISON DR
BUCKEYE AZ 85326

JOEL LUGO
25262 W PARKSIDE LN S
BUCKEYE AZ 85326

PEDRO A FELIX GUZMAN
3811 E HOYOS ST
SAN LUIS AZ 85349

JEREMY YBARRA
21621 W WATKINS ST
BUCKEYE AZ 85326

GEORGE LANCE
5744 E FOUNTAIN ST
MESA AZ 85205

JESSICA LOPEZ
5419 N 63RD DR
GLENDALE AZ 85301

TAMARA SMITH
24930 RIO VERDE DR
RAMONA CA 92065

JAMES DAVID NEFF SNYDER
45369 W HORSE MESA RD
MARICOPA AZ 85139

SCOTT CORRADO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

41062 W SOMERS DR
MARICOPA AZ 85138

STEPHEN SETTLAGE
44281 W DESERT PLANT TRAIL
MARICOPA AZ 85139

TIA BAKER
21039 N DANIELLE AVE
MARICOPA AZ 85138

EARL ROBERT & DENISE BOGAN
3324 PACHAPPA HILL
RIVERSIDE CA 92506

VELAZQUEZ MISSAEL
16203 W HAMMOND ST
GOODYEAR AZ 85338

ROSAURA ORTIZ HERRERA
2701 E GROVERS AVE
PHOENIX AZ 85032

JOSE HERNANDEZ GARCIA
2328 W HARTFORD AVE
PHOENIX AZ 85023

JOYCE & WADSWORTH SIMPSON
4340 E MINERAL RD
PHOENIX AZ 85044

MARLA DEMBS
840 CONSTANCE WAY
PHOENIX AZ 85042

JULIE DEHNER
19759 N BEN CT
MARICOPA AZ 85138

JEROME SCHULTZ
26622 S LAKESIDE DR
SUN LAKES AZ 85248

STEVEN KIMBERLY LEPORE SP LEPORE
7787 S KILCORMAC LN
TUCSON AZ 85747

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SOMSAKDI KAMPHAENGKEO
25031 W DOVE MESA DR
BUCKEYE AZ 85326

ROSA FLORES
1249 W 1ST ST
YUMA AZ 85364

TIMOTHY OLSON
17202 WEST GAMBIT TRAIL
SURPRISE AZ 85387

HECTOR VILLA
5631 S PIN OAK DR
TUCSON AZ 85746

HECTOR ALVAREZ
1418 S 10TH AVE
YUMA AZ 85364

EMMANUEL FIERRO GONZALEZ
2541 N 86TH AVE
PHOENIX AZ 85037

CARL HOME BAILEY
9723 36TH LN
YUMA AZ 85365

TRACY CORONA
36916 W LEONESSA AVE
MARICOPA AZ 85138

IRIS N CONTRERAS
3747 S KIMBALL AVE
YUMA AZ 85365

KATHERINE MITCHELL
1572 E ERIE ST
CHANDLER AZ 85225

DIONTE TYLER
908 WEST ORION STREET
TEMPE AZ 85283

GABRIEL & JORGE HEREDIA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1118 E MICHIGAN ST
TUCSON AZ 85714

REYNA URREA CASTILLO
481 S FIGUEROA AVE
SOMERTON AZ 85364

MANUEL PEDRAZA JR
3423 S CACTUS WREN WAY
YUMA AZ 85365

ALEXA & JOSE GALVEZ
3707 E 32ND ST
TUCSON AZ 85713

GLENDA AND JAMES WOODS
17200 W BELL RD LOT 454
SURPRISE AZ 85374

MARGARET CARLSON
40978 W CHAMBERS DR
MARICOPA AZ 85138

JOSEPH GILLASPIE
43616 SANSOM DR
MARICOPA AZ 85138

TIM TRYON
22594 N SUNSET DR
MARICOPA AZ 85139

GINA BRAWNER
43391 VENTURE RD
MARICOPA AZ 85138

SEAN HAMPTON
18371 N ARBOR DR
MARICOPA AZ 85138

BETHANY MARCOTT
41246 W PALMYRA LN
MARICOPA AZ 85138

PETER HAMEL
40802 W PORTIS DR
MARICOPA AZ 85138

PM & M ELECTRIC INC
2:24-bk-04978-MCW


SUSAN WELCH
36977 W MADDALONI AVE
MARICOPA AZ 85138

LAVERNE HARRISON COBBS
40681 HOPPER DR
MARICOPA AZ 85138

JUSTIN CAIN
45460 W STARLIGHT DR
MARICOPA AZ 85139

FORREST MCKELVY JR
2004 COLINA DR
GLOBE AZ 85501

MARK HUMBLES
7158 W BRILES RD
PEORIA AZ 85383

D LUIS ANGULO
3868 E NADINE ST
SAN LUIS AZ 85349

ALEJANDRO GUERRERO
7607 S 15TH ST
PHOENIX AZ 85042

JAMES JEPSEN
2626 CORONADO AVE 142
SAN DIEGO CA 92154

JAMES JR JEPSEN
2626 CORONADO AVE 26
SAN DIEGO CA 92154

KATHY MUELLER
24448 W ALTANTA AVE
BUCKEYE AZ 85326

CHAD LUDWIG
35391 OAKSTONE CREEK CT
WINCHESTER CA 92596

TERRON & CRYSTAL JAMES

PM & M ELECTRIC INC
2:24-bk-04978-MCW

20142 W SHERMAN ST
BUCKEYE AZ 85326

RYAN GRIFFIN
8500 CHILI HILL RD
NEWCASTLE CA 95658

DWAYNE FRANKLIN
6013 W HEARN RD
GLENDALE AZ 85306

CLAYBURN CLAY & REBECCA LEWIS
11859 N PLACITA CASA DE AMOR
MARANA AZ 85658

PINO ESEQUIEL
5820 S TARA LN
TUCSON AZ 85735

JESSE SCHUSTER C
2358 W TIERRA BUENA LN
PHOENIX AZ 85023

J SERGIO ARMENTA GONZALEZ
3626 SOUTH ISABEL DR
YUMA AZ 85365

J FRANCISCO LOPEZ
9501 N 13TH ST
PHOENIX AZ 85020

CHRISTOPHER MARTELL
7119 W SADDLEHORN RD
PEORIA AZ 85383

LORENA BETANCOURT
1417 ROSE AVE
SELMA CA 93662

GREGORIO HERNANDEZ
5814 N 27TH AVE
PHOENIX AZ 85017

RAQUEL TREICHEL
9410 S 34TH LN
LAVEEN VILLAGE AZ 85339

PM & M ELECTRIC INC
2:24-bk-04978-MCW


FRANCISCO RAYADO
2726 WEST GRISWOLD ROAD
PHOENIX AZ 85051

MYEONG KANG
2186 W CAMERON BLVD
COOLIDGE AZ 85128

TISHA & PENA
30891 W PICADILLY ROAD
BUCKEYE AZ 85396

JOSE VILLASENOR RAMIREZ
3217 S 86TH AVE
TOLLESON AZ 85353

LEE HUFFMAN
12833 E 34TH PL
YUMA AZ 85367

RACHEL VALENCIA
4325 W GOLDEN GATE MOUNTAIN CT
TUCSON AZ 85746

JAMIE GEER
17338 W SHERMAN ST
GOODYEAR AZ 85338

DAVID TUNISON
8236 W VIA MONTOYA DR
PEORIA AZ 85383

WILLIAM S KUSCH
9401 W MONTE LINDO
PEORIA AZ 85383

JEAN SMITH HUGGINS
17280 WEST GAMBIT TRAIL
SURPRISE AZ 85387

DONALD EDDY & DANA REASMUSSEN JENNESS
11914 W PATRICK LN
SUN CITY AZ 85373

LUIS F HERNANDEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2367 AGUIRRE ST
SAN LUIS AZ 85349

STEVEN & JAYNE TUDOR
16754 W JACKSON ST
GOODYEAR AZ 85338

WILLIAM CARROLL
920 N 10TH AVE
TUCSON AZ 85705

JOSEPHINE MONTANO
14850 N 162ND LN
SURPRISE AZ 85379

ALEMA SHURA
8370 W PURDUE AVE
PEORIA AZ 85345

PATRICIA PAT REDPATH
14708 W ASHLEY CT
SURPRISE AZ 85374

CHARLES KOONS
23933 W LASSO LN
BUCKEYE AZ 85326

KURT & ROBIN FAULTNER
4568 ABRUZZI CIR
STOCKTON CA 95206

SHANNON BROWN
3599 IGNACIO CIR
STOCKTON CA 95209

JUAN SANTANA
854 KING ST
PARLIER CA 93648

ANDREW NICOLE BEUVINK
18292 S AVENIDA ARROYO SECO
GREEN VALLEY AZ 85614

HE BAO ZHEN
6400 NORTH CAMINO VERDE
TUCSON AZ 85743

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JERRY JONES
3665 N IRVING ST
KINGMAN AZ 86409

BRANDON AVERY
19809 N 15TH DR
PHOENIX AZ 85027

ROBERTO SOTO
7735 W CHEERY LYNN RD
PHOENIX AZ 85033

DAVID MUNDY
6539 W TETHER TRAIL
PHOENIX AZ 85083

ARTHUR & VALENCIA GUZMAN
13433 W DESERT ROCK DR
SURPRISE AZ 85374

CHRISTOPHER GOWINS
3310 WEST CHRISTY DRIVE
PHOENIX AZ 85029

DANIEL & VILLA FLORES
14066 NORTH 34TH WAY
PHOENIX AZ 85032

CHERYL AND CONWELL PONATH
3960 N 310TH LANE
BUCKEYE AZ 85396

IAN CONAWAY
3911 EAST NARROWLEAF DRIVE
GILBERT AZ 85298

DEMIAN QUIROZ
1395 N CULPEPPER AVE
TUCSON AZ 85745

HENRY VARGAS
9552 W FRANK AVE
PEORIA AZ 85382

DONALD & CHERYL COLEMAN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1301 E MEADOW LN
PHOENIX AZ 85022

CHARLES & SHAKERA WATSON
18794 WEST YUCATAN DRIVE
SURPRISE AZ 85388

CHERYL BENTON
13270 W ALEPPO DR
SUN CITY WEST AZ 85375

DWIGHT BLAKE
21277 W HAVEN DR
BUCKEYE AZ 85396

FRIDAY KABARI
12551 W STATLER ST
SURPRISE AZ 85378

JORGE A GUTIERREZ CAUDILLO
585 MADRIGAL DR
SAN LUIS AZ 85349

LAMAR BROWN
16448 WEST MONROE STREET
GOODYEAR AZ 85338

MARIO RESSIO
3776 E ORTEGA ST SAN LUIS
SAN LUIS AZ 85349

JOSEPHINE MONTANO
15797 W MAUI LN
SURPRISE AZ 85379

DONOHUE ROBERT
5080 S 238TH LN
BUCKEYE AZ 85326

SAUL MARTINEZ
2149 W WELDON AVE
PHOENIX AZ 85015

ALAN HART
15529 W WATKINS ST
GOODYEAR AZ 85338

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARIA C ZUNIGA
3788 E NADINE ST
SAN LUIS AZ 85349

KIRK GELMS
9181 W SANDS DR
PEORIA AZ 85383

CHRISTOPHER LIGHT
8073 W LOUISE DR
PEORIA AZ 85383

MICHAEL WALKER
1223 S 352ND AVE
TONOPAH AZ 85354

WESLEY HORNE
7662 W MOLLY DR
PEORIA AZ 85383

CINTHIA RODRIGUEZ
3683 S ORGAN PIPE DR
YUMA AZ 85365

RAMON ROMO
8103 W SIERRA VISTA DR
GLENDALE AZ 85303

RICHARD & MARY MITCH
3816 W MISTY WILLOW LN
GLENDALE AZ 85310

ERIK & NICOLE MARTIN
36046 N QUIROS DR
SAN TAN VALLEY AZ 85143

GERALD ROSS
7845 E OLIVE ANN LN
YUMA AZ 85365

FRANK & TATIANNA REYES
19175 W MADISON ST
BUCKEYE AZ 85326

JASBIR BISLA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

10184 W AVENIDA DEL REY
PEORIA AZ 85383

TYLER O'CONNOR
7759 E VERDE LN
SCOTTSDALE AZ 85251

LOGAN HIDROGO
33663 N HIDDEN CANYON DR
QUEEN CREEK AZ 85142

ROBERT MEZA
5727 S 247TH DR
BUCKEYE AZ 85326

JEFF HOME REGNIER
12292 S PAULA AVE
YUMA AZ 85367

ALICE & BONNIE GARBRICK
12726 W SCOTTS DR
EL MIRAGE AZ 85335

KEITH PERROW
3077 EAST MERLOT STREET
GILBERT AZ 85298

JERRY & MARYANNE MARBLE
12048 N WALZ DR
MARANA AZ 85653

DAVID G MONTERO
2809 E COUNTY 15 1/2
YUMA AZ 85365

DARRAN BONNER
1057 W HARVEST ST
MESA AZ 85201

TIMOTHY PATNAUDE
18327 WEST OREGON AVENUE
LITCHFIELD PARK AZ 85340

MATT COMPISENO
4139 E DUBLIN ST
GILBERT AZ 85295

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ROGER MCCLUSKEY
8925 E ALDERPOINT WAY
TUCSON AZ 85730

JOE HERRINGTON
623 E ARIZONA AVE
BUCKEYE AZ 85326

CAROL GATTON
14015 WEST CIRCLE RIDGE DRIVE
SUN CITY WEST AZ 85375

MIGUEL VELARDE
1009 W 7TH ST
PARKER AZ 85344

MICHAEL FUJIMORI
18774 N COMET TRAIL
MARICOPA AZ 85138

MAYRA CONTRERAS
1418 S 11TH AVE
YUMA AZ 85364

MARY & BRIAN TERHUNE
5639 WEST GREENBRIAR DRIVE
GLENDALE AZ 85308

DONNA BRIAN
40945 W BRANDT DR
MARICOPA AZ 85138

TODD JOHNSON
13227 NORTH 27TH PLACE
PHOENIX AZ 85032

YESENIA P VELASQUEZ
23763 W ATLANTA AVE
BUCKEYE AZ 85326

THOMAS MCCARTHY
27096 W ESCUDA DR
BUCKEYE AZ 85396

TINA & LARRY CAIRELLI

PM & M ELECTRIC INC
2:24-bk-04978-MCW

25703 W PRIMROSE LN
BUCKEYE AZ 85326

CHRISTOPHER AGUIRRE
25175 W PARKSIDE LN S
BUCKEYE AZ 85326

OSCAR & SARAHY VILLA
4133 E KEENER WAY
TUCSON AZ 85706

RAMON CELIS
3231 W MOLLY LN
PHOENIX AZ 85083

JAY HAMRICK
3532 S DESERT LANTERN RD
TUCSON AZ 85735

MICHAEL SADLER
20384 E MAYA RD
QUEEN CREEK AZ 85142

ANDREW & KIMBERLY NAVARRO
16616 W JENAN DR
SURPRISE AZ 85388

KAYLYNN TETER
8712 S 254TH DR
BUCKEYE AZ 85326

FRANK MAGANA
2103 S 238TH AVE
BUCKEYE AZ 85326

RICHARD RICK WHITE
12214 W DALEY LN
SUN CITY AZ 85373

GARY HARRELL
5037 S 243RD DR
BUCKEYE AZ 85326

MARGARET TYSDAL
4135 E CARMEL AVE
MESA AZ 85206

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ANTHONY & BONNIE MEDINA
40721 N TRAILHEAD WAY
PHOENIX AZ 85086

THOMAS DUNAWAY
14608 W WINDSOR AVE
GOODYEAR AZ 85395

JAY GROGAN
3181 W PLACITA ALEGRE
TUCSON AZ 85746

MARIA MAGANA
3215 E NISBET RD
PHOENIX AZ 85032

ELOISA DE KLINE
8423 WEST WHYMAN AVENUE
TOLLESON AZ 85353

CARLOS LOPEZ
3602 S HINCKLEY DR
YUMA AZ 85365

TERRY TERRANCE SAWYER
2650 S AUGUSTINE
MESA AZ 85209

JOAQUIN LAFARGA
905 E LA MESA ST
YUMA AZ 85365

ELIZABETH SPRAGUE
13215 W TITAN DR
SUN CITY WEST AZ 85375

KEVIN HEMPHILL
24257 COMPADRE WAY
RAMONA CA 92065

RODGER L HOME PORTZ
13448 E 47TH DR
YUMA AZ 85367

DEBORAH RICHARDS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

12830 W ASH ST
EL MIRAGE AZ 85335

ASHLEY BLAIR
39330 N JAY CIR
QUEEN CREEK AZ 85140

HARRY BENNETT
755 W DESERT HILLS DR
QUEEN CREEK AZ 85143

TINA & TIMOTHY SMITH
822 E LE MARCHE AVE
PHOENIX AZ 85022

AMANDA BRIDGEWATER
41198 W GANLEY WAY
MARICOPA AZ 85138

ELVA STEVENS
5857 S MORRIS BLVD
TUCSON AZ 85706

SANDRA CLARK
20644 N 41ST AVE
GLENDALE AZ 85308

HUMBERTO ALEX & JOSEFINA AREVALO CARRANZA
4782 W 11TH PL
YUMA AZ 85364

KATHLEEN PADOVANO
10905 W CHINO DR
SUN CITY AZ 85373

KENT & MICHAELLE SHADBURNE
24066 N 164TH DR
SURPRISE AZ 85387

CHRIS ORTEGA
2950 S 94TH ST
MESA AZ 85212

KEVIN SALSEDO
1960 PAGOLA AVE
MANTECA CA 95337

PM & M ELECTRIC INC
2:24-bk-04978-MCW


RONALD & JULIE ULRICH
12422 W AURORA DR
SUN CITY WEST AZ 85375

MARCIA HAVLOVIC
5958 S INEZ DR
GILBERT AZ 85298

GONZALO RUIZ
420 S 4TH ST
AVONDALE AZ 85323

TORBEN & MELISSA GILBERT
4063 E OXFORD LN
GILBERT AZ 85295

CARLOS ESPINO
1108 PALOMINO ST
MANTECA CA 95336

MARCO GARZA
1660 E PALO ALTO AVE
FRESNO CA 93710

KATHERINE GASSEN
1350 FIFTH ST
NORCO CA 92860

SHERYL JACKSON
45993 W KELLER DR
MARICOPA AZ 85139

JAMES ESTEVES
45024 MIRAMAR RD
MARICOPA AZ 85139

JULIE LEWIS
41360 W LARAMIE RD
MARICOPA AZ 85138

STACEY & MARTIN CHUCK
900 W SAN MARCOS DR
CHANDLER AZ 85225

CHRISTOPHER DE LA CERDA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

45257 W MIRAFLORES ST
MARICOPA AZ 85139

DENNIS SADLER
7709 N 54TH LN
GLENDALE AZ 85301

SEAN PETERSON
2716 S SPRUCE
MESA AZ 85210

CURT KOSKI
42760 W KENDRA WAY
MARICOPA AZ 85138

DENIS SHUB
21720 N 36TH ST
PHOENIX AZ 85050

WILLIAM UNGER
13347 W JACOBSON DR
LITCHFIELD PARK AZ 85340

JULIO ZAVALETA
5230 SOUTH 15TH STREET
PHOENIX AZ 85040

WILLIAM BILL WAYNER
23717 N 104TH AVE
PEORIA AZ 85383

RONALD MARTINEZ
2314 WEST ANDERSON AVENUE
PHOENIX AZ 85023

RODNEY LUMPKIN
2893 GRANDHILL RD
BULLHEAD CITY AZ 86442

STEVEN & MADDI SMITH
9668 N TEXAS EBONY LN
MARANA AZ 85653

MARTHA WILSON
21228 W SYCAMORE DR
BUCKEYE AZ 85396

PM & M ELECTRIC INC
2:24-bk-04978-MCW


LEOBARDO ROQUE
5915 S 248TH DR
BUCKEYE AZ 85326


MALINDA HODGIN
1166 S ANGUS WAY
YUMA AZ 85364


RYAN CLOUD
24918 W WAYLAND DR
BUCKEYE AZ 85326


HAROLD THAIN
408 9TH ST S
BUCKEYE AZ 85326


GUADALUPE BANUELOS
2484 S KATHLEEN AVE
YUMA AZ 85365


MICHAEL & GIBBENS
17298 S NICHOLAS FALLS DR
VAIL AZ 85641


ERIC LICHTENSTEIN
2889 W DESERT CREST DR
TUCSON AZ 85713


HELEN NANCE
11367 W DAVIS LN
AVONDALE AZ 85323


EFRAIN ORTIZ LOPEZ
617 CALLE DE PAZ
SOMERTON AZ 85350


ROSALEIGHANNE & JONATHAN LONDON
5333 NORTH 187TH LANE
LITCHFIELD PARK AZ 85340


AARON ROJO LOPEZ
578 N MARSHALL LOOP RD
SOMERTON AZ 85350


JOSE ROCHA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

641 N HOBSON
MESA AZ 85203

R JAMES REDPATH
902 W CATALINA DR
PHOENIX AZ 85013

KEELY DEBBIE SUGANUMA
43517 W KIMBERLY ST
MARICOPA AZ 85138

MICHAEL WALKER
1311 S 352ND DR
TONOPAH AZ 85354

ESTHER HOLLINGER
8420 N 107TH LN
PEORIA AZ 85345

AUDREY RYAN
44402 W NEELY DR
MARICOPA AZ 85138

MANUEL NEDIC
45499 PONDEROSA CT
TEMECULA CA 92592

HEATHER STEVEN GOMEZ IN SUNNOVA GOMEZ
42590 W CENTENNIAL CT
MARICOPA AZ 85138

RICHARD BARTHOLOMEW
6639 E RIDGECREST RD
CAVE CREEK AZ 85331

MICHAEL NOVAK
43369 VENTURE RD
MARICOPA AZ 85138

DARRYL GRIST
20172 JONES DR
MARICOPA AZ 85138

DANIEL ABLES JR
33004 N 24TH LN
PHOENIX AZ 85085

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ANDREW FUENTES
4134 EAST PLEASANT LANE
PHOENIX AZ 85042

AMANDA MARTIN
27176 NORTH 171ST DRIVE
SURPRISE AZ 85387

PATRICIA FRISBIE
12426 WILDWOOD DR
SUN CITY WEST AZ 85375

BRITTANY & JUSTIN KELLY
403 W VUELTA FRISO
SAHUARITA AZ 85629

LEODEGARIO GOMEZ
1759 W CAMINO KINO
YUMA AZ 85364

CHRISTNA VANLO
10704 E PLATA AVE
MESA AZ 85212

MARISELA SALGADO
225 S MAGNOLIA AVE
YUMA AZ 85364

MIGUEL A SALGADO
6265 E 42ND LN
YUMA AZ 85365

SCOTT & JULIE MCCRIMMON
17754 W WOOD DR
SURPRISE AZ 85388

ANTONIO DASILVA
1264 S DATE
MESA AZ 85210

KAMBRIA CHARLES
2610 JIMENEZ WAY
STOCKTON CA 95209

LORI POULLARD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

18133 W GOLDEN LN
WADDELL AZ 85355

VIRGINIA FAULHABER
8209 N 111TH LN
PEORIA AZ 85345

CHARLES MCKENZIE
10362 W GARNETTE DR
SUN CITY AZ 85373

JAVIER BON
7110 E 37TH PL
YUMA AZ 85365

OKIE GAETZKE
12406 N LA PALOMA CT
SUN CITY AZ 85351

RUBEN SOZA
1508 W ANGELA DR
PHOENIX AZ 85023

DAVID & ANDREA CONTE
5022 W TONTO RD
GLENDALE AZ 85308

ANTONIO MARTINEZ
1206 VIA ESCALANTE
CHULA VISTA CA 91910

TERRY STEWART
10561 EAST MENDOZA AVENUE
MESA AZ 85209

ALEJANDRA & MARTINEZ CARRENO
1361 S 23RD DR
YUMA AZ 85364

ADRIAN MARTINEZ
12605 W CHERRY HILLS DR
EL MIRAGE AZ 85335

RACHEL & MARK WELSHANS
4020 W NORWOOD ST
TUCSON AZ 85742

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JAMES PETERS
2507 S BRISTOL
MESA AZ 85209

JANINE THOMAS
1115 LOMA VISTA WAY
VISTA CA 92084

ROBERT BRAJNIKOFF
12501 W SURREY AVE
EL MIRAGE AZ 85335

JOZEF PACHOLCZYK
2620 W CAMINO EBANO
TUCSON AZ 85742

SETH TUCKER
21728 E ROSA RD
QUEEN CREEK AZ 85142

ROSS VIVION
16392 W SHERMAN ST
GOODYEAR AZ 85338

TRACI SHAW
10607 EAST MENDOZA AVENUE
MESA AZ 85209

MUNOZ EVA DE LUNA
209 W JOSHUA ST
SOMERTON AZ 85350

MARCO & EMALIE MARTINEZ MIRANDA
2620 S BARBARA AVE
YUMA AZ 85365

JEFFREY & FLANAGAN STEAD
13051 W MANDALAY LN
EL MIRAGE AZ 85335

THERESA CAVALCANTE
40931 N MAJESTY WAY
ANTHEM AZ 85086

KURT VOLK

PM & M ELECTRIC INC
2:24-bk-04978-MCW

W MOUNTAIN VIEW RD
YOUNGTOWN AZ 85363

MELANIE & HASSAN FIELDS
1957 E DANA AVE
MESA AZ 85204

JOSE & HERNANDEZ MIGUEL HERNANDEZ TAVARES
8422 WEST FLAVIA HAVEN
TOLLESON AZ 85353

ANDREA MUNOZ
6533 N 53RD AVE
GLENDALE AZ 85301

VERNON/PATRICIA SILER
10435 W SUN CITY BLVD
SUN CITY AZ 85351

LAZARO ORTIZ
6770 W REMUDA DR
PEORIA AZ 85383

CRISTIAN AYALA CARBAJAL
1646 S YELLOW BRICK RD
CHINO VALLEY AZ 86323

ROSA AGUNDEZ
197 VIRGINIA
SAN LUIS AZ 85349

KATHLEEN SCHMIDT
17406 N CONQUISTADOR DR
SUN CITY WEST AZ 85375

MELANIE & MANGUAL ALLENDE
701 WEST DUBLIN STREET
CHANDLER AZ 85225

JASON SUNDERLAND
9244 W HEDGE HOG PL
PEORIA AZ 85383

MARK LYDELL
12345 DRY CREEK RD
AUBURN CA 95602

PM & M ELECTRIC INC
2:24-bk-04978-MCW


THOMAS FELDERMAN
6931 W PHELPS RD
PEORIA AZ 85382

SHELLEY SPRINGS
16486 N 164TH DR
SURPRISE AZ 85388

LINDA SHARP
13649 S SPRING LN
MAYER AZ 86333

JESUS X ARVIZU
3650 HERNANDEZ ST
SAN LUIS AZ 85349

MOZELLE & CHANTEL WILLIAMS
7656 W VIA DEL SOL
PEORIA AZ 85383

MICHAEL LILLIE
11958 W VILLA CHULA LN
SUN CITY AZ 85373

JAMES GARWOOD
14158 N 136TH DR
SURPRISE AZ 85379

HARRY YOUNG
17509 E JACKRABBIT RD
MAYER AZ 86333

MIKE & DEBORAH HOPPER
22289 COLORADO RIVER DR S
SONORA CA 95370

MIGUEL MONTES
8940 W SHAW BUTTE DR
PEORIA AZ 85345

ELVIRA VEGA
3081 W CALLE LEVANTE
TUCSON AZ 85746

MICHAEL AND HANNAH MCCABE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

19844 VIA DE ARBOLES
QUEEN CREEK AZ 85142

KENNETH & DANELL FITZGERALD
11333 EAST SEBRING AVENUE
MESA AZ 85212

JOSE RODELO
131 E ROSE LN
AVONDALE AZ 85323

KIMBERLY METTE
17336 W LILAC ST
GOODYEAR AZ 85338

ESAY CARILLO
924 27TH ST
SAN DIEGO CA 92154

WILLIAM SELPH
11585 S JOHN HARVEY AVE
VAIL AZ 85641

JAMES JIM MOSES
25648 W MORNING DOVE CT
BUCKEYE AZ 85326

VELKUMAR NEELAKANDAN
25582 N 103RD AVE
PEORIA AZ 85383

TONI & ZIEGLER TORRES
144 MEADOW BROOK CT
OAKLEY CA 94561

WILLIAM RACKLE
27 W PARK AVE
GILBERT AZ 85233

BRENDA MACK
10722 W SEQUOIA DR
SUN CITY AZ 85373

RAMON IBON
1663 S 45TH DR
YUMA AZ 85364

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JOSE L LOPES FONTENOT
30929 W PICADILLY RD
BUCKEYE AZ 85396

LEHUYEN NGUYEN
8369 FORGET ME NOT ST
YUMA AZ 85365

ALCIRA GONZALEZ
18324 HART ST
RESEDA CA 91335

BRAULIO E FLORES AMAYA
3765 E NADINE ST  SAN LUIS
SAN LUIS AZ 85349

GARY WHITEHEAD
10680 E MARQUETTE ST
TUCSON AZ 85747

SYLVIA I HERNANDEZ
4022 N 300TH DR
BUCKEYE AZ 85396

TARA PATEL
10751 W PASO TRAIL
PEORIA AZ 85383

FRANCISCO NEBLINA VALENZUELA
1502 E SAN PEDRO ST
SAN LUIS AZ 85349

NANCY ROBERTS
11091 WEST FRONTIER DRIVE
SUN CITY AZ 85351

THOMAS BROCK
22213 N PEDREGOSA DR
SUN CITY WEST AZ 85375

ROBERT RITALA
10626 W GARNETTE DR
SUN CITY AZ 85373

JUDY GONDER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

12226 N 103RD AVE
SUN CITY AZ 85351

GLORIA HERNANDEZ
31002 W ROOSEVELT ST
BUCKEYE AZ 85396

KEITH & KRISTIN PLEDGER
17766 W WOOD DR
SURPRISE AZ 85388

RODNEY & GLORIA NAUGHT
10130 S 185TH DR
GOODYEAR AZ 85338

DANIELLE RUDOLFO
17205 W BUTLER AVE
WADDELL AZ 85355

JACOB AND JENNIFER MELIN
1745 E GRANDVIEW ST
MESA AZ 85203

JOSEPHINE MONTANO
15265 N 162ND LN
SURPRISE AZ 85379

ALEXANDRA ESPINOZA
23224 W YAVAPAI ST
BUCKEYE AZ 85326

ERIC OLIVER
18266 W MISSION LN
WADDELL AZ 85355

BRANDON BRADLEY
1259 N SAN GORGONIO AVE
BANNING CA 92220

WILLEM VAN LEEUWEN
729 N 6TH AVE
TUCSON AZ 85705

J CHRISTIAN CERVANTES GUERRERO
7715 BROOKHAVEN RD
SAN DIEGO CA 92114

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SCOTT & KRISTIN MEEKS
7411 W PARAISO DR
GLENDALE AZ 85310

DARREL WILBORN
24220 N 80TH LN
PEORIA AZ 85383

TRINIDAD RAZON RAMIREZ
3547 W MORELAND ST
PHOENIX AZ 85009

DAVID KUHR
849 LEHIGH DR
MERCED CA 95348

JESSICA RYAN
9414 W WEEPING WILLOW RD
PEORIA AZ 85383

FATIMA G HERNANDEZ
2131 W MORNINGSIDE DR
PHOENIX AZ 85023

LEEROY MITZEL
8714 E WOODLEY WAY
SCOTTSDALE AZ 85266

DIANE HAKE
14432 N 36TH PL
PHOENIX AZ 85032

DANIEL STRANGE
9536 W RUNION DR
PEORIA AZ 85382

JOHANA GONZALEZ
17836 N 15TH AVE
PHOENIX AZ 85023

EKATERINA SOKOLOVA
13652 W BRILES RD
PEORIA AZ 85383

JOYCE & COREY HESSLER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

13046 W COLTER ST
LITCHFIELD PARK AZ 85340

GLEN HATHWAY
23808 N SUNRISE CIR
FLORENCE AZ 85132

PAUL STINER
774 S EVERGREEN ST
CHANDLER AZ 85225

BRIAN AND TRINITY GARY
10201 E EMILY PL
TUCSON AZ 85730

JAMES HOME MORELAND
805 S 348TH AVE
TONOPAH AZ 85354

MARIO VILLA
25519 W CROWN KING RD
BUCKEYE AZ 85326

JAIME NAVARRO OCHOA
3566 E LOS OLIVOS DR
SAN LUIS AZ 85349

SHARON VISE
13149 W SUMMER POPPY ST
TUCSON AZ 85743

DAMIAN GONZALES
10748 EAST MESETO AVENUE
MESA AZ 85209

CAROL WHEELER
19382 HARRISON ST
BUCKEYE AZ 85326

JESSE RYAN
1565 S AIDA AVE
TUCSON AZ 85710

GARY AND GRANT ZARCHY
3255 E CREOSOTE LN
GILBERT AZ 85298

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JOSE MANUEL HERNANDEZ PRIETO
3797 E NADINE ST
SAN LUIS AZ 85349

ALEJANDRO ESTRADA
2350 N MARQUEZ AVE
SAN LUIS AZ 85349

LUCIA KINDLER
4771 W FERRET DR
TUCSON AZ 85742

MICHAEL MILLS
27705 NORTH 172ND LANE
SURPRISE AZ 85387

CHARLES PLATT
12947 WEST COPPERSTONE DRIVE
SUN CITY WEST AZ 85375

MARIA DE LOS REYES
3033 W 29TH LN
YUMA AZ 85364

THOMAS & SANDRA SIMMONS
501 E MANOR DR
CASA GRANDE AZ 85122

R FAUSTINO RODRIGUEZ
924 E GARFIELD ST
PHOENIX AZ 85006

JANEEN & JOSHUA ELDEREDGE
2283 S HUGHES DR
BUCKEYE AZ 85326

EVA JONES
15625 N 17TH DR
PHOENIX AZ 85023

VICTORIA BOGAT
15442 N 30TH DR
PHOENIX AZ 85053

SUZANNE KOM

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4040 E DESERT MARIGOLD DR
CAVE CREEK AZ 85331

H RICHARD WILLIAMS
3787 S HINCKLEY DR
YUMA AZ 85365

KYLE BLACK
23595 W CHAMBERS ST
BUCKEYE AZ 85326

TERESA & MICHAEL CRUDO
234 VALLEY VIEW RD
UKIAH CA 95482

PRESTON JONES
7744 E RHIANNON DR
TUCSON AZ 85730

JOSE LUIS ARCEO VERBERA
14365 E COSTELLO RANCH PL
VAIL AZ 85641

GARY STEINKAMP
1011 W AIRE LIBRE AVE
PHOENIX AZ 85023

PAUL DUANE
37625 N 20TH ST
PHOENIX AZ 85086

KENT LESTER
2008 N 80TH PL SCOTTSDALE
SCOTTSDALE AZ 85257

RICHARD BRYANT
595 S 202ND LN
BUCKEYE AZ 85326

RUBEN MENDOZA BRACAMONTE
1157 EAST D STREET
SAN LUIS AZ 85349

JESSE P GARCIA
4759 W 11TH PL
YUMA AZ 85364

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JANET & TODD BROWNELL
16212 SUGAR PINE PL
FOREST RANCH CA 95942

JEFF SEIBOLD
9757 E LOMPOC AVE
MESA AZ 85209

KACEY JOHANNES
800 W 3RD ST
AJO AZ 85321

BRIANNA HONAKER
137 5TH AVE W
BUCKEYE AZ 85326

ANGELA STOOPS
10834 WEST CAMPANA DRIVE
SUN CITY AZ 85351

CAYTI YANCHEWSKI
9457 W CLARA LN
PEORIA AZ 85382

DONALD RIES
23935 N 80TH DR PEORIA
PEORIA AZ 85383

SFERRAZZA
64 CAESAR PL
LAKE HAVASU CITY AZ 86406

JUDITH EPSTEIN
7524 N 7TH AVE
PHOENIX AZ 85021

LYLE GEORGE
19640 N 110TH LN
SUN CITY AZ 85373

KENNETH & LINDA TRAVERS
1857 E SYCAMORE RD
CASA GRANDE AZ 85122

TIMOTHY ISENHOUWER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

20251 W MONROE ST
BUCKEYE AZ 85326

ROSA GARCIA
23869 W TWILIGHT TRAIL
BUCKEYE AZ 85326

JUAN ESTUDILLO GRANADOS
1163 N AVENIDA SERENIDAD
SOMERTON AZ 85350

RUBEN ARMENDARIZ
4003 E MONREAL LN
SAN LUIS AZ 85349

DONALD TRIBBLE
29923 W TAYLOR ST
BUCKEYE AZ 85396

CHARLES KINDRED
5618 N 190TH DR
LITCHFIELD PARK AZ 85340

CHRISTY BOBLET
15071 NORTH 156TH LANE
SURPRISE AZ 85379

MONIKA & JUSTIN AMERAL
1573 E 10TH ST
CASA GRANDE AZ 85122

PHYLLIS BURRELL
2206 WEST PECAN ROAD
PHOENIX AZ 85041

LINDA RACHELLE QUINTON MILLER
12208 W TARA LN
EL MIRAGE AZ 85335

AARON J MARISCAL
615 W 14TH ST
SOMERTON AZ 85350

SEAN ARNETTE
18412 W IDA LN
SURPRISE AZ 85387

PM & M ELECTRIC INC
2:24-bk-04978-MCW


DONALD WESTPHAL
14353 W DAHLIA DR
SURPRISE AZ 85379

DAVID DENURE
16826 W BADEN AVE
GOODYEAR AZ 85338

PHILIP CEA
10918 W PALMERAS DR
SUN CITY AZ 85373

NOLAN THO DUC NGUYEN
588 N ARCON CT E
TUCSON AZ 85748

CARLOS SANCHEZ
1917 E JUNE CIR
MESA AZ 85203

KHEANG TEA
5715 WEST HEARN ROAD
GLENDALE AZ 85306

PAUL CRAFT
728 S  BANNING CIRCLE MESA
MESA AZ 85206

ERICA MUNGUIA
270 PENINSULA DRIVE
ATWATER CA 95301

CHRISTA PEREZ
25465 W CLANTON AVE
BUCKEYE AZ 85326

ERIC RICKERT
614 N MULBERRY ST
BUCKEYE AZ 85326

JOSEPH PALERMO
10814 E ADDY WAY
SCOTTSDALE AZ 85262

BRENDA BAKE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

30813 N 164TH DR
SURPRISE AZ 85387

ILYA & YOLANDA LERMA
139 WEST MURIEL DRIVE
PHOENIX AZ 85023

FERNANDO FERNANDEZ
2047 N 77TH LN
PHOENIX AZ 85035

SAMANTHA LARIMER
4532 W CROSSWATER WAY
PHOENIX AZ 85086

JAY ALFARO
2616 S LAS PALMAS VISTA AVE
YUMA AZ 85364

JULIE MANTHEI
12436 W BLUESTEM DR
SUN CITY WEST AZ 85375

JEANNETTE MAHVI
9373 N HAMPSHIRE DR
TUCSON AZ 85742

ORLANDO & LIZETH VAZQUEZ
2314 45TH WAY
YUMA AZ 85364

SAUL GONZALEZ
24761 W WOOD ST
BUCKEYE AZ 85326

HENRY CABRERA
13096 N 91ST LN
PEORIA AZ 85381

JESSICA GARRETT
23757 W MOHAVE ST
BUCKEYE AZ 85326

RENEE MITCHELL
7760 W LONG BOAT WAY
TUCSON AZ 85757

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DONNA M O'CONNELL
44719 N 12TH ST
PHOENIX AZ 85087

TERESA S ESPINOZA
1349 E 26TH ST
YUMA AZ 85365

JON TYLER
11388 S AVENIDA LA PRIMERA
YUMA AZ 85367

TREVA & JOSEPH HOWARD
17162 W TARA LN
SURPRISE AZ 85388

ALEXANDRA BALLARD
17155 W ORCHID LN
WADDELL AZ 85355

MICHAEL LEE
1711 N 208TH AVE
BUCKEYE AZ 85396

MOHAMED ELHAJ
9229 W JOHN CABOT RD
PEORIA AZ 85382

MICHELLE & WILLIAM FINCH
27340 N WHITEHORN TRAIL
PEORIA AZ 85383

HORACIO SANCHEZ
1671 PREDIO CT
SAN DIEGO CA 92154

MARY JORGENSON
14019 W CAVALCADE DR
SUN CITY WEST AZ 85375

ANGELA & DONOVAN ROSE TRUMAN
1624 W BEDFORD ST
MESA AZ 85201

MOHAMMAD ISLAM

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1141 E SPRINGFIELD PL
CHANDLER AZ 85286

MATTHEW & GIBSON HARRIS
4040 E TONTO ST
PHOENIX AZ 85044

NICHOLAS NORWOOD
7520 E POPLAR ST
TUCSON AZ 85730

CHRIS FISCHER
8880 S 253RD DR
BUCKEYE AZ 85326

JORGE RUVALCABA
18454 BOREN PL
GADSDEN AZ 85336

MICHAEL DAVIES
1007 WEST ARMSTRONG WAY
CHANDLER AZ 85286

SHERYL HOME PATTERSON
20251 E QUAIL RUN DR
MAYER AZ 86333

DENZEL YOUNGBLOOD
3510 W 13TH ST
YUMA AZ 85364

MELINDA AGUILERA
15361 W COTTONWOOD CIR
SURPRISE AZ 85374

RICKIE CARTER
533 E LONGVIEW AVE
STOCKTON CA 95207

CHRISTOPHER & SARAH HAMMER
231 W SG POSEY ST
VAIL AZ 85641

LUIS AND HERRERA ALVAREZ
1490 PINTAIL CIRCLE
LOS BANOS CA 93635

PM & M ELECTRIC INC
2:24-bk-04978-MCW

KAREN HART
932 EAST HARMONY AVENUE
MESA AZ 85204

BARBARA REDDING
6215 E 47TH PL
YUMA AZ 85365

JUAN AND MONICA SANCHEZ
7812 E BALTIMORE ST
MESA AZ 85207

KENT & RYAN KLIMA
9583 W FRANK AVE
PEORIA AZ 85382

VALERIE KALEUGHER
10893 W SANTA FE DR
SUN CITY AZ 85351

BARB OSBORNE
35667 N MILLER LN
QUEEN CREEK AZ 85142

OSCAR PALENCIA
3011 SOUTH SUNLAND DRIVE
CHANDLER AZ 85248

KEVIN FRANCIS
2302 W HORSESHOE PL
TUCSON AZ 85745

GABRIEL TAMEZ
553 OAK ST
PARLIER CA 93648

ANGELA BACHLER
6537 N 61ST DR
GLENDALE AZ 85301

JACQUELINE GONZALEZ
10270 N 116TH LN
YOUNGTOWN AZ 85363

AURORA SALVADOR IBARRA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

897 THIRD ST
NORCO CA 92860

LAMYA AL ANI
2886 W MURIEL DR
PHOENIX AZ 85053

DAVID JOGNIA
15940 W WILDFLOWER DR
SURPRISE AZ 85374

TAWAUNA KILKER
29395 W CLARENDON AVE
BUCKEYE AZ 85396

MELCHOR FUMAR
10370 W SANDS DR LOT 463
PEORIA AZ 85383

ARTHUR VALENCIA
21386 HOLLY ST
BUCKEYE AZ 85396

OMAR DIAZ
13574 MEADOWLANDS CT
MORENO VALLEY CA 92555

TIMOTHY TIM HATCH
17028 W LUNDBERG ST
SURPRISE AZ 85388

AMY LANDWERLEN
21544 W WATKINS ST
BUCKEYE AZ 85326

URSZULA & TSITIRIDES & THEODORE BRANKIEWICZ
1959 NORTH 212TH LANE
BUCKEYE AZ 85396

DANIEL D ALBOR
2233 N GARCIA BLVD
SAN LUIS AZ 85349

IVAN M MENDOZA
30968 PICADILLY RD
BUCKEYE AZ 85396

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ANTHONY LOPEZ
2195 WEST PINKLEY AVENUE
COOLIDGE AZ 85128

ARICA TALKINGTON
14935 W ACAPULCO LN
SURPRISE AZ 85379

DAVID AND BROWN NIEDZWIECKI
1021 W PRIOR AVE
COOLIDGE AZ 85128

WAYNE ALLEN
15225 N 61ST AVE
GLENDALE AZ 85306

BRENDA G MORENO
806 W 12TH STREET
SOMERTON AZ 85350

CHRISTOPHER J & BETHANY LESINSKI
26061 W MATTHEW DR
BUCKEYE AZ 85396

CHEVELLE MARTINEZ
23730 W HESS AVE
BUCKEYE AZ 85326

ZENAIDA BONIFACIO
26190 W TONTO LN
BUCKEYE AZ 85396

MICHAEL FERGUSON
10456 E OVERLAND RIDGE
TUCSON AZ 85730

HUMBERTO U LOPEZ
408 S SOTOMAYOR AVE SOMERTON
SOMERTON AZ 85350

IVY BAKER
17454 WEST BOCA RATON ROAD
SURPRISE AZ 85388

LOUIS & JENKINS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

11349 N 165TH LN
SURPRISE AZ 85388

DOUGLAS & KIMBERLY MEEHAN
12476 W PALMAIRE AVE
GLENDALE AZ 85307

CURTIS BERGERON
7852 W BEHREND DR
GLENDALE AZ 85308

JOSE F MERCADO DOMINGUEZ
1061 S ARENA DR
YUMA AZ 85364

CHRISTOPHER & YVONNE MASSEY
605 E FAIRWAY DR
LITCHFIELD PARK AZ 85340

A PATRICIA CARTER
6324 N 378TH AVE TONOPAH
TONOPAH AZ 85354

ROJELIO CRUZ
3439 N 299TH DR
BUCKEYE AZ 85396

ARMANDO ORTEGA PEREZ
885 CALLE NUEVA VIDA
SOMERTON AZ 85350

MIGUEL & HERMELINDA RODRIGUEZ
8002 W HIGHLAND AVE
PHOENIX AZ 85033

MARTIN CARDENAS
18208 W ROOSEVELT ST
GOODYEAR AZ 85338

RICHARD & JULIE WARD
812 W PORT AU PRINCE LN
PHOENIX AZ 85023

GEORGE FULLER
10834 W KAIBAB DR
SUN CITY AZ 85373

PM & M ELECTRIC INC
2:24-bk-04978-MCW


DALE ARENSON
20890 E VALLEY VIEW LN
MAYER AZ 86333

RAPHAEL L & DUARTE
6959 W DUPONT WAY
TUCSON AZ 85757

NANCY SNEDIKER
26416 S LAKESIDE DR
SUN LAKES AZ 85248

CHRISTINA BOOZER
290 W LINCOLN AVE
COOLIDGE AZ 85128

KEN BYERS
1063 S 240TH DR
BUCKEYE AZ 85326

MANUEL BANUELOS
1314 E PIERCE ST
PHOENIX AZ 85006

DANIEL VATTERRODT
3695 W SUNDIAL PL
TUCSON AZ 85742

ANGELA WILLIAMS MOODY
30208 W FAIRMOUNT AVE
BUCKEYE AZ 85396

JASON CRUZ
7334 E LOBO WAY
PRESCOTT VALLEY AZ 86314

KYLE & PAUL BEWLEY
17191 W PINNACLE VISTA DR
SURPRISE AZ 85387

ARTHUR JOE ZIMMERMAN
44628 N 12TH ST
NEW RIVER AZ 85087

CARLOS ROJAS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

18504 WEST TASHA DRIVE
SURPRISE AZ 85388

MANDY OPPEN
6131 N TARRAGON AVE
TUCSON AZ 85741

JESSIKA HUNTER
22494 N 97TH DR
PEORIA AZ 85383

GEORGE F HART
1251 E THOMAS DR
CASA GRANDE AZ 85122

JOSH REEVES
1709 S DILLON
MESA AZ 85209

JENNIFER MADRID
12525 E GOLD DUST AVE
SCOTTSDALE AZ 85259

JORGE A VERA SANCHEZ
2331 GONZALEZ AVE
SAN LUIS AZ 85349

OSCAR SANABRIA
480 RAUL GRIJALVA CT
SAN LUIS AZ 85349

JORGE GERARDO LOPEZ
1851 ROLISH ST
SAN LUIS AZ 85349

BETHANY BAILEY BOWLEN LAWSON
16328 DARTOLO RD
RAMONA CA 92065

LEON FRISMAN
10883 BAROQUE LN
SAN DIEGO CA 92124

FRANK ANDERSON
22053 GIBSON DR
MARICOPA AZ 85139

PM & M ELECTRIC INC
2:24-bk-04978-MCW


CHARLES CHUCK BEJARANO
1534 KOTOR DR
MIAMI AZ 85539

JOHN WEIHERT
8414 N 107TH LN
PEORIA AZ 85345

MICHAEL WALKER
34445 W WOOD ST
TONOPAH AZ 85354

DAN THOMAS
191 W KONA DR
CASA GRANDE AZ 85122

SHEILA AND RICHARD GARLAND
107 W SAGUARO ST
CASA GRANDE AZ 85122

MICHAEL & PEARL HACKER
4550 N GOLD DR
APACHE JUNCTION AZ 85120

G RICARDO ALEXANDER
5067 N 146TH DR
LITCHFIELD PARK AZ 85340

BRIAN & ANN MARIE STROM
4364 UNIVERSITY AVE
RIVERSIDE CA 92501

LAURA MARRON
3829 E NADINE ST
SAN LUIS AZ 85349

ERNESTO ANTONIO NORIEGA
5919 W PINCHOT AVE
PHOENIX AZ 85033

JUAN MARTINEZ
1265 CLING CIR
HANFORD CA 93230

MICHELLE WEDEL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

16121 N 109TH AVE
SUN CITY AZ 85351

JULIAN CISNEROS CURIEL
5902 W AVALON DR
PHOENIX AZ 85033

SEAN HALLORAN
2756 W SANDBROOK LN
TUCSON AZ 85741

PATRICIA GARCIA VILLARREAL
144 LOS TRES HOMBRES ST
SAN LUIS AZ 85349

JOSHUA SMITH
12863 W ROSEWOOD DR
EL MIRAGE AZ 85335

DAVID VACA
816 W LINCOLN AVE
ESCONDIDO CA 92026

ROSALIA CHAIRA
1599 SAN PEDRO ST
SAN LUIS AZ 85349

JESSE JANSMA
15386 W EUGENE TERRACE
SURPRISE AZ 85379

APRIL & ARNOLD KOHL
14713 N 171ST DR
SURPRISE AZ 85388

MARY A SCHULDT
12873 NORTH 143RD DRIVE
SURPRISE AZ 85379

JAMES COOPER LEWIS
22670 WEAVER VALLEY DR
CONGRESS AZ 85332

MIRNA PENA
11206 W FILLMORE ST
AVONDALE AZ 85323

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JESSE REYES
17196 W ELAINE DR
GOODYEAR AZ 85338

ERICH KORSTEN
22749 E PLEASANT VIEW RD
FORT MCDOWELL AZ 85264

JORGE ARMANDO ESTRADA
3870 E SAN FRANCISCO ST
SAN LUIS AZ 85349

ANTONIO MARTINEZ
20553 W MAIDEN LN
BUCKEYE AZ 85396

KEVIN GREER
1130 W SAN LUCAS CIR
TUCSON AZ 85704

JOHN & LARES GOMEZ
4443 W PARADISE DR
GLENDALE AZ 85304

NOORA ALOBAIDI
12805 W PARADISE DR
EL MIRAGE AZ 85335

BRADLEY COLE
3708 MONTCLAIR RD
CAMERON PARK CA 95682

JIM LEAVITT
10549 EAST MENDOZA AVENUE
MESA AZ 85209

MARTIN ROBLES
1142 S AVENUE A
YUMA AZ 85364

RICHARD KINNER
8301 S VIA DE RONALDO
TUCSON AZ 85747

NICHLOS LAWSON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

14281 S 12TH PL
PHOENIX AZ 85048

SCOTT EUSTICE
7100 E LOBO WAY
PRESCOTT VALLEY AZ 86314

CURT & MICHELE GRAY
22512 N 92ND LN
PEORIA AZ 85383

EDUWIGES MORALES
7923 W MOHAVE ST
PHOENIX AZ 85043

JENNY & DANIEL MALCOLM
21136 W MAIN ST
BUCKEYE AZ 85396

FENG FAITH WANG
821 W AZURE LN
LITCHFIELD PARK AZ 85340

LISSETTE MENDEZ
10611 W ILLINI ST
TOLLESON AZ 85353

JAY & MICHELLE BRUCE
10936 N 162ND LN
SURPRISE AZ 85379

NYLA ROBERT MAY
2117 S 89TH AVE
TOLLESON AZ 85353

JOHN CLEMONS
2275 INTERCEPTOR DR
LAKE HAVASU CITY AZ 86404

HEATHER BYSTROM
8503 E CLOVIS AVE
MESA AZ 85208

MELISSA GRABER
20595 N GARDEN CT
SURPRISE AZ 85374

PM & M ELECTRIC INC
2:24-bk-04978-MCW


AMNUOY & CANDICE BUNTHANOM
29 E PHELPS ST
GILBERT AZ 85295

GLENDA QUASHIE
8575 W AMAZILIA PL
TUCSON AZ 85757

CHARLES BYRD
14601 W AMELIA AVE
GOODYEAR AZ 85395

THERESA BIGGERSTAFF
15818 N 110TH AVE
SUN CITY AZ 85351

BARRY GALVIN
25848 S DARTFORD DR
SUN LAKES AZ 85248

MICHELE BELDEN
8732 RHODES CT
SANTEE CA 92071

EDGARDO BUSTAMANTE CUEVAS
3789 E NADINE ST
SAN LUIS AZ 85349

STEPHEN OLEARRY
13569 S AVE 14 E
YUMA AZ 85367

KEONIMANA & PAREJAMAAS
20125 WEST BUCHANAN STREET
BUCKEYE AZ 85326

DONALD CHASTAIN
1903 N BRENTWOOD PL
CHANDLER AZ 85224

TROY HYDER
23205 TORO CT
SUN CITY WEST AZ 85375

GLEN FLANAGAN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

10726 W KALER DR
GLENDALE AZ 85307

MARCO LOPEZ ESPINOZA OLMOS
8388 S COCONINO LN
YUMA AZ 85364

STANLEY STAJDUHAR
18457 W SANNA ST
WADDELL AZ 85355

CLAUDIA FIGUEROA
7114 S 254TH LN
BUCKEYE AZ 85326

CARMEN PATINO
3284 VIRGINIA ST
ATWATER CA 95301

SEBASTIAN GERARDO
822 S 8TH AVE
YUMA AZ 85364

GLENN DUMAS
1463 N DESERT VIEW DR
APACHE JUNCTION AZ 85120

BRYAN HELLMAN
44897 MIRAFLORES ST
MARICOPA AZ 85139

KEVIN VANLEY
4606 WEST GLENVIEW PLACE
CHANDLER AZ 85226

JOSE PARAMO CUELLAR
17648 NORTH 36TH STREET
PHOENIX AZ 85032

KATHLEEN PUTNAM
20562 E CHOLLA DR
MAYER AZ 86333

AARON H FRANKLIN
17315 S NICHOLAS FALLS DR
VAIL AZ 85641

PM & M ELECTRIC INC
2:24-bk-04978-MCW


KIMBERLY FRITZ
16175 S INDIAN BEND DR
MAYER AZ 86333


THOMAS & MARIA WACIENGA
25923 N 137TH LN
PEORIA AZ 85383


JEREMY DIAZ
20442 W VALLEY VIEW DR
BUCKEYE AZ 85396


AUDREY & LARRY BREUER
8014 W ADAM AVE
PEORIA AZ 85382


MANUEL & MONTEJO DE LA NAVA
4707 W CAROL AVE
GLENDALE AZ 85302


JOSEPH RAIMANDO
16047 W EVANS DR
SURPRISE AZ 85379


CATHERINE V BOYES
1553 E SUNRISE LN
YUMA AZ 85365


AUGUSTO CASTRO
124 N 119TH DR
AVONDALE AZ 85323


DORIS & CHARLES COSKY
28078 N 123RD LN
PEORIA AZ 85383


RICHARD DALHOE
3021 S ABBEY CIR
MESA AZ 85212


HILDA & MANUEL SOLIS
3930 S DESERT OASIS DR
YUMA AZ 85365


CYNTHIA KENNEDY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

13266 W ALEPPO DR
SUN CITY WEST AZ 85375

SUZANNE & WILLIAM UB CARTER
15511 N 156TH CT
SURPRISE AZ 85374

GERARDO AND MARIA AVALOS AGUERO
202 N 21ST AVE
PHOENIX AZ 85009

JD MORALES
1516 MISSION DR
DOUGLAS AZ 85607

MICHAEL WALKER
34444 W WOOD ST
TONOPAH AZ 85354

LONNIE MERCER
2825 W 11TH PL
YUMA AZ 85364

CHRISTOPHER & DESTRY BALDWIN
21742 N 85TH AVE
PEORIA AZ 85382

JASON DELTO
3551 W ROSS AVE
GLENDALE AZ 85308

CHRISTINA FALBO
1610 W HEMINGWAY LN
ANTHEM AZ 85086

GUY PELOWITZ
10023 WHITE PINE LN
SANTEE CA 92071

JUAN AND LEIANI OSUGI
1560 ROBYN RD
ESCONDIDO CA 92025

HALA & BRENDA DAJANI
840 W CARIBBEAN LN
PHOENIX AZ 85023

PM & M ELECTRIC INC
2:24-bk-04978-MCW


THERESA JONES
4337 W CALLE DON CLEMENTE
TUCSON AZ 85746

DEBBIE VIGILANTE
14046 N 57TH ST
SCOTTSDALE AZ 85254

DELORES GARCIA
647 W GALIURO GAP WAY
GLOBE AZ 85501

LORRETTA KULKA
11075 W EDGEWOOD DR
SUN CITY AZ 85351

DESIRAE PANDOLFO
3168 W ROSE GARDEN LN
PHOENIX AZ 85027

CARLOS MARTINEZ
21625 W HILTON AVE
BUCKEYE AZ 85326

MATTHEW KINION
2112 E SAN MARCOS DR
YUMA AZ 85365

EDMUND ANTONE
22624 N 30TH AVE
PHOENIX AZ 85027

BRANDON SUMMERS
19771 W WOODLANDS AVE
BUCKEYE AZ 85326

EDWARD & BARBARA SECKINGER
20439 N 87TH LN
PEORIA AZ 85382

ANDY LOPEZ
22736 W YAVAPAI ST
BUCKEYE AZ 85326

JASON E ADAMS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

12444 N SANDBY GREEN DR
MARANA AZ 85653

NOLBERTA A TAFOYA
142 N 23RD AVE
YUMA AZ 85364

ERNEST & LIANA LUCERO
18234 RIDGEDALE DRIVE
MADERA CA 93638

DAVID CARDONA
1768 EAST DESERT BREEZE PLACE
CASA GRANDE AZ 85122

JEFFREY CASE
11031 W CASE WAY
MARANA AZ 85653

SUSAN ALLRED
874 S 199TH LN
BUCKEYE AZ 85326

RUBY Z SHAMBLIN
6905 S RAINBOW RD
BUCKEYE AZ 85326

JARED ANNAN
306 PINE FALLS DR
BAKERSFIELD CA 93314

THEODORE TED ABEYTA
2648 W FLAMEBROOK RD
TUCSON AZ 85741

HEATHER ARRIOLA
16371 AVENIDA DE LORING
MORENO VALLEY CA 92551

JAMES HOAGLIN
24108 W TONTO ST
BUCKEYE AZ 85326

JOSHUA PEREZ
4812 W 10TH LN
YUMA AZ 85364

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JOHN NIELSON
13089 N 100TH AVE K
SUN CITY AZ 85351

SIEGFRIED HOHAUS
11408 N 88TH PL
SCOTTSDALE AZ 85260

DAVID DICKERSON
9317 WEST CALLE LEJOS
PEORIA AZ 85345

ALEJANDRO OLGUIN
236 PALLETTE ST
EL CAJON CA 92020

RAUL C LOPEZ
19615 N 26TH ST
PHOENIX AZ 85050

PATRICK PATTON
4778 EDEN RD
GOLDEN VALLEY AZ 86413

MARCELLA WALKER
11596 W SIERRA DAWN BLVD 80
SURPRISE AZ 85378

HERMAN ROSENS
6540 E SWEETWATER AVE
SCOTTSDALE AZ 85254

JAMES DUNN
150 NORTH PARK DRIVE
MADERA CA 93637

ADOLFO BUENO
23712 AVENUE 9
MADERA CA 93637

JOHN M HAAHEIM
17410 N DESERT GLEN DR
SUN CITY WEST AZ 85375

STEPHANIE GARDNER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1834 S 216TH LN
BUCKEYE AZ 85326

ESTELLA MASSEY
269 S 10TH AVE
YUMA AZ 85364

TRAVIS DURMAN
12936 E TURTLE SPRING PL
VAIL AZ 85641

LARRY COX
3012 W CELICA CIR
PHOENIX AZ 85053

APRIL ORDONEZ
1749 S 230TH LN
BUCKEYE AZ 85326

TERENCE L HOME SALA
12914 S 186TH AVE
BUCKEYE AZ 85326

MICHELLE & STEVE HALLMARK
11967 W CALLE HERMOSA LN
AVONDALE AZ 85323

STEPHEN BITTNER
7392 W TOPEKA DR
GLENDALE AZ 85308

STEPHEN EDMISON
12462 N BUFFLEHEAD DR
MARANA AZ 85653

ROBERT MERCADO
1980 S 37TH AVE
YUMA AZ 85364

EDWARD D JASINSKI
10710 SOUTH 272ND DRIVE
BUCKEYE AZ 85326

BRENDA SPEAR
16680 W SAGUARO LN
SURPRISE AZ 85388

PM & M ELECTRIC INC
2:24-bk-04978-MCW


KELLIE GROESBECK
12451 W HOLLY ST
AVONDALE AZ 85392

EDELMIRA PEREGRINO
2626 CORONADO AVE SPC 102
SAN DIEGO CA 92154

ROSIE M 3 PHASE BEDOYA
836 W CACTUS DR
YUMA AZ 85364

TIMOTHY LANE
200 EAST TREMAINE AVENUE
GILBERT AZ 85234

TROY A HUNT
10520 EAST NOPAL AVENUE
MESA AZ 85209

CLARA & CRAIG LEHMAN
2720 OAK COURT RD
UKIAH CA 95482

PAUL HOME VON EHRENKROOK
11596 W SIERRA DAWN BLVD 6
SURPRISE AZ 85378

JUAN M COSIO
28233 POSEY AVENUE
MADERA CA 93638

ADELAIDA FLORES
156 N 7TH AVE
YUMA AZ 85364

YEVETTE VARGAS
606 E SKYLINE DR
GLOBE AZ 85501

MARIA RAMIREZ
23679 LAS PALMAS AVENUE
MADERA CA 93637

ED UYTTEBROEK

PM & M ELECTRIC INC
2:24-bk-04978-MCW

10904 E REMBRANDT AVE
MESA AZ 85212

SARAH BLACK SR CHRISTOPHER & BLACK
16038 CAMINO CASAL
SAHUARITA AZ 85629

RAINELL KYE BAKER
2981 S 257TH AVE
BUCKEYE AZ 85326

ALVARADO ROGELIO
2931 N 40TH LN
PHOENIX AZ 85019

ALMA A OREJEL
373 S 6TH AVE
YUMA AZ 85364

BOONTUN AND TWAN VANLO
11437 E SEBRING CIR
MESA AZ 85212

JOEL JOHN
25583 W BURGESS LN
BUCKEYE AZ 85326

HOWARD PELTON
301 BEALS DRIVE
ATWATER CA 95301

HARRY HANCOCK
18568 W CHUCKWALLA CANYON RD
GOODYEAR AZ 85338

MICHAEL J BLUE
14090 N GILA RIVER AVE
MARANA AZ 85658

KIMBERLY NORRIS
4319 E VISTA DR
PHOENIX AZ 85032

SALEEM AKHTAR
7461 W TUMBLEWOOD DR
PEORIA AZ 85382

PM & M ELECTRIC INC
2:24-bk-04978-MCW

FLOR & VIDAL FRAYRE
1779 N MANDEVILLE LN
CASA GRANDE AZ 85122

ROBERT BURTRUM
26218 N 158TH DR
SURPRISE AZ 85387

TERRANCE SHEEHAN
18915 KINGBIRD DR
QUEEN CREEK AZ 85142

STEVEN ELLEDGE
4557 E COUNTY 15TH ST
YUMA AZ 85365

ROBERT MCCLUNG
16300 N NAEGEL DR
SURPRISE AZ 85374

DARLENE ARNOLD
10046 WEST SUN CITY BOULEVARD
SUN CITY AZ 85351

DONNA ALBU
9345 W MARIPOSA GRANDE LN
PEORIA AZ 85383

JOYCE GONG
3307 N HERITAGE WAY
CHANDLER AZ 85224

JOSE L CORTAZAR
4538 W 12TH ST
YUMA AZ 85364

THUY TAKAHATA
885 NORTH ITHICA COURT
CHANDLER AZ 85225

DARRELL ALEXANDER
9435 W INDIAN HILLS DR
SUN CITY AZ 85351

WILLIAM COOK

PM & M ELECTRIC INC
2:24-bk-04978-MCW

6330 NORTH ORO VISTA COURT
LITCHFIELD PARK AZ 85340

JEANNIE RUTLEDGE
16439 DARTOLO RD
RAMONA CA 92065

CASSIUS CARTER
14208 NORTH 21ST STREET
PHOENIX AZ 85022

ABEL DIAZ
13017 W WOLFLEY DR
EL MIRAGE AZ 85335

R VIVIAN BISHOP
3654 E TUMBLEWEED DR
CAMP VERDE AZ 86322

ERNESTO MOLINA
2213 E VIRGINIA AVE
PHOENIX AZ 85006

JOSE LARA
125 W 22ND ST
YUMA AZ 85364

MARTIN AREDONDO
350 MOLLY AVENUE
CHOWCHILLA CA 93610

MICHAEL & SEARS JOHNSON
9140 W WATSON LN
PEORIA AZ 85381

JESUS OCHOA
25844 W ST JAMES AVE
BUCKEYE AZ 85326

MARK DAUNCE
8007 VISTA DEL NORTE
PAYSON AZ 85541

JOHNNY SANCHEZ
910 N CONTZEN AVE
TUCSON AZ 85705

PM & M ELECTRIC INC
2:24-bk-04978-MCW


RONALD & KIMBERLY THIELKE
10558 S ARIANA DR
VAIL AZ 85641

JAKE BEAM
14082 S 40TH PL
PHOENIX AZ 85044

ANTONIO VILLEGAS DIAZ
236 S 6TH AVE
YUMA AZ 85364

ROBERTA JOHNSON
3110 N 36TH AVE
PHOENIX AZ 85019

MARTIN M LETTERMAN
807 N HOLLY CIR
PAYSON AZ 85541

ELIZABETH & ELIZANI BAYARDO
9241 N SEA OTTER PL
TUCSON AZ 85742

SALLY & TUCKER JACOBSON
4746 W 30TH ST
YUMA AZ 85364

LISA SHERRILL
4440 E DIABLO DR
COTTONWOOD AZ 86326

ED HAYDEN
925 N BIRCH ST
GILBERT AZ 85233

DONNA & GREG ARNOLD
361 SHERRY DR
UKIAH CA 95482

CATHERINE DECK
17194 W STRAIGHT ARROW LN
SURPRISE AZ 85387

ALONDRA RODRIGUEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

17262 W GIBSON LN
GOODYEAR AZ 85338

OSCAR FERNANDEZ
16086 W VOGEL AVE
GOODYEAR AZ 85338

LAURA WALSH
25975 N 83RD DR
PEORIA AZ 85383

BETSY WYLIE
2910 S COLONIAL ST
GILBERT AZ 85295

MICHAEL EDWARDS
15685 GRANADA DR
MORENO VALLEY CA 92551

DAN & NAOMI SHUMAN
10355 BLUE LIGHT LN
AUBURN CA 95603

PETER GRESS
16405 NORTH AGUA FRIA DRIVE
SUN CITY AZ 85351

CANDACE GOMEZ
1324 S ORANGE AVE
SOMERTON AZ 85350

STEVEN & DEANNA SPEAR
8425 N 179TH DR
WADDELL AZ 85355

SHANE AND SHARI GRUENEICH
2221 WEST RIVIERA CIRCLE
TEMPE AZ 85282

ROY COCHRAN
12212 LOREN WAY
MADERA CA 93636

MELVIN BOYER
5581 S MIAMI GARDENS DR
MIAMI AZ 85539

PM & M ELECTRIC INC
2:24-bk-04978-MCW


STEVE & HAWKINGS WALKER
21420 N 30TH AVE
PHOENIX AZ 85027

CAROLYN RUBENACKER
2860 S MADISON AVE
YUMA AZ 85364

HECTOR R MENA
371 S 5TH AVE
YUMA AZ 85364

TODD FRAME
3130 LIVE OAK PARK RD
FALLBROOK CA 92028

LINDA CASTRO
10741 W CROSBY DR
SUN CITY AZ 85351

JOLAYNE M & WILLIAMS
3880 W 39TH ST
YUMA AZ 85365

ANABEL ISELA ANGUIANO
1017 GARDENIA ST
SOMERTON AZ 85350

JULIE & WILLIAM ELLENDER
22488 E SONOQUI BLVD
QUEEN CREEK AZ 85142

MARTIN CARBAJAL
2006 N 104TH AVE
AVONDALE AZ 85392

NOLA HARRIS
19417 NORTH WELK DRIVE
SUN CITY AZ 85373

REY SALADO
1125 S ORANGE ST
ESCONDIDO CA 92025

JESUS MELENDEZ FONSECA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

3072 W COUNTRY CLUB TERRACE
PHOENIX AZ 85027

JENS 400A MPU LEHMANN
4225 W MARCO POLO RD
GLENDALE AZ 85308

JESSICA & TODD LILE
119 EAST LOOP
MADERA CA 93637

NANCY RIVERA
41634 W AVELLA DR
MARICOPA AZ 85138

JOSE L LEON
521 S AVENUE A
YUMA AZ 85364

CAREN HALLORAN
13010 W SKYVIEW DR
SUN CITY WEST AZ 85375

ANDREA MATIAS
320 RIVERSIDE AVE
CHOWCHILLA CA 93610

VICTOR MACIAS
520 SAINT MICHELLE DRIVE
MADERA CA 93637

REBECCA THOMPSON
13607 N 18TH PL
PHOENIX AZ 85022

KAREN JAMISON
21503 E RUSSET RD
QUEEN CREEK AZ 85142

THOMAS BERMINGHAM
12854 N SIGNATURE PL
MARANA AZ 85653

OSBALDO VILLALOBOS
4249 LOS PINOS AVE
SAN DIEGO CA 92113

PM & M ELECTRIC INC
2:24-bk-04978-MCW


LAURA CASTANEDA
10029 NORTH 36TH AVENUE
PHOENIX AZ 85051

MICHELLE P HOME CRANDALL
6155 S COUNTRY RD
MAYER AZ 86333

JESUS ALARCON
845 39TH ST
SAN DIEGO CA 92102

MARLA WALLACE
901 E CAMINO DE LOS PADRES
TUCSON AZ 85718

KEITH & TABOR MOSS
25579 W NORTHERN LIGHTS WAY
BUCKEYE AZ 85326

DARLENE JUNG
10947 W SARATOGA CIR
SUN CITY AZ 85351

LARRY & RENEE BARR
16044 W BANFF LN
SURPRISE AZ 85379

MICHAEL EATON
2820 W HILLTOP RD
CHINO VALLEY AZ 86323

JOSUE DURAN
8143 E LORENZO LN
YUMA AZ 85365

RYAN & KRISTEN ASH
25958 N 162ND DR
SURPRISE AZ 85387

RAFAEL GLORIA MONTANO SPO MONTANO
9210 E PLACITA ARROYO SECO
TUCSON AZ 85710


OLIVERIO ZUNIGA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

15673 W GLENROSA AVE
GOODYEAR AZ 85395

FLORENCE SANFILIPPO
11453 E MARK LN
SCOTTSDALE AZ 85262

ANDREA MIDDLETON
2246 N FOREST
MESA AZ 85203

ANDREW HUMMEL
17200 W LAURIE LN
WADDELL AZ 85355

JUSTIN & JENNIFER YAGOW
15952 W CENTRAL ST
SURPRISE AZ 85374

DANIEL MORSON
12423 WEST SAN JUAN AVENUE
LITCHFIELD PARK AZ 85340

MICHAEL GILLIGAN
295 TERRACE ST
AUBURN CA 95603

ALBARO VARELA
3702 E DOVER STRAVENUE
TUCSON AZ 85706

TRACY DANIEL FELOCK GORE
42103 W CENTENNIAL CT
MARICOPA AZ 85138

SERGIO HERNANDEZ
2210 E VIRGINIA AVE
PHOENIX AZ 85006

EVA LUZ AMAYA
5839 E 39TH ST
YUMA AZ 85365

DIANE SAWYER
8385 N 107TH DR
PEORIA AZ 85345

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JOSE MOTA LOZOYA
43219 W MARICOPA AVE
MARICOPA AZ 85138

ABDULLAH OLEA
4067 W LINDA LN
YUMA AZ 85364

DAVID AND JANET DICKERSON
9405 WEST CALLE LEJOS
PEORIA AZ 85383

RICHARD BROWNER
3019 N 21ST AVE
PHOENIX AZ 85015

JOHN CONTRERAS
1952 W CLL CAMPANA DE PLATA
TUCSON AZ 85745

CHRISTOPHER & MACKENZIE LESSLEY
7736 W LONG BOAT WAY
TUCSON AZ 85757

VIJAY VEMULAPALLI
3918 E HONEYSUCKLE PL
CHANDLER AZ 85286

MATT PARKER
436 CUYAMACA AVE
SAN DIEGO CA 92113

ANNA CRIST
3137 E KRISTAL WAY
PHOENIX AZ 85050

DAVID GOODLAD
1488 INDIANAPOLIS AVENUE
CLOVIS CA 93611

KRISTINA GALLEGOS
1855 S AVENUE A
YUMA AZ 85364

CECILIA & JOSE RUIZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

3534 W HAZELWOOD ST
PHOENIX AZ 85019

BRAD CARTIER
3666 E LARK DR
CHANDLER AZ 85286

DARLENE HONAS
19834 N ARCADIA CT
SUN CITY AZ 85373

ANDREEA ROVIDA
19789 WEST DEVONSHIRE AVENUE
LITCHFIELD PARK AZ 85340

NAARA HERRERA
1213 S 11TH AVE
PHOENIX AZ 85007

WILLIAM SUMMERS
30116 W FAIRMOUNT AVE
BUCKEYE AZ 85396

JEREMY & DONNA SUE CAFFEE
25639 LOS CABOS DR
MORENO VALLEY CA 92551

MARGO SCIALO
20254 W MONROE ST
BUCKEYE AZ 85326

JAMES WASHBURN
17763 W BLOOMFIELD RD
SURPRISE AZ 85388

NANCY GROENING
19238 W ARLINGTON RD
BUCKEYE AZ 85326

JEFFERY SZUBINSKI
21696 N GERALDINE DR
PEORIA AZ 85382

JOSHUA ALVIDREZ
10511 WEST VILLA CHULA
PEORIA AZ 85383

PM & M ELECTRIC INC
2:24-bk-04978-MCW


DONNA & CHARLES ESHNAUR
176 CERCO ROSADO
SAN MARCOS CA 92069

JOHN TENUTA
16681 W PAPAGO ST
GOODYEAR AZ 85338

DAVID FORNOF
5929 E 36TH ST
YUMA AZ 85367

BLAINE & DEANN RIDD
2830 E MAPLEWOOD ST
GILBERT AZ 85297

DAVID BEHNER
17148 W SELDON LN
WADDELL AZ 85355

RESHMA TUSCHER
42344 W SOMERSET DR
MARICOPA AZ 85138

CLAIRE UWIZEYE
18814 N KARI LN
MARICOPA AZ 85139

SARA & TAYLOR CLARKE
7226 E MONTECITO DR
TUCSON AZ 85710

MICHAEL VIGIL
21628 N 85TH AVE
PEORIA AZ 85382

ROGER ANDERSON
646 PORTER RD
SNOWFLAKE AZ 85937

OSCAR & LARRAZABAL SANDOVAL
12001 N 29TH AVE
PHOENIX AZ 85029

JOSE LUIS ALFARO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1955 W PINKLEY AVE
COOLIDGE AZ 85128

FRANCESCA BOWER
10556 EAST MENDOZA AVENUE
MESA AZ 85209

AMANDA MALCOLM
629 S 196TH DR
BUCKEYE AZ 85326

SCOTT JONES
3228 E CORRINE DR
PHOENIX AZ 85032

ELISA & JOSEPH GARCIA
1636 HUBBARD ST
CASA GRANDE AZ 85122

BENJAMIN KRAMER
4173 LEMONSEED DR
SAN DIEGO CA 92154

JENNIFER & MATTHEW MAYNARD
4341 E DES MOINES ST
MESA AZ 85205

ALEJANDRO I MONGE
3940 SAN PEDRO STREET
SAN LUIS AZ 85349

CAITLIN HASSAN
1019 E KING ST
TUCSON AZ 85719

PATRICIA & DOUGLAS WALKER
11347 W PRIMROSE DR
AVONDALE AZ 85392

AMANDA J OLIVAREZ
2263 W 19TH PL
YUMA AZ 85364

MARY & LARRY STARMER SMITH
27748 N HELIOS TR
PEORIA AZ 85383

PM & M ELECTRIC INC
2:24-bk-04978-MCW

RICHARD BARNES
3965 N 293RD DR
BUCKEYE AZ 85396

KEVIN LARSON
14888 W SURREY DR
SURPRISE AZ 85379

MARY J HEMBREE
20009 W ARLINGTON RD
BUCKEYE AZ 85326

BRENDA & ROBERTS LOWRY
44589 CANYON CREEK DR
MARICOPA AZ 85139

SONIA MARTINEZ
2210 W 17TH PL
YUMA AZ 85364

RAMIRO DOMINGUEZ
5802 W CITRUS WAY
GLENDALE AZ 85301

BRENDA & CHARLES HAWORTH
17722 W VALENTINE ST
SURPRISE AZ 85388

DELIA AGUAYO
334 S 151ST AVE
GOODYEAR AZ 85338

MICHAEL CONNOLLEY
40835 NORTH APOLLO WAY
ANTHEM AZ 85086

CYNTHIA BRYAN
4170 S 181ST DR
GOODYEAR AZ 85338

MICHAEL & CARI ZELDIN
21070 W ALMERIA RD
BUCKEYE AZ 85326

JEFFREY JOHNSON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

5473 W MORNING MOONLIGHT LN
MARANA AZ 85658

DAVID ALLEN
3584 BROKEN FEATHER DR
NORCO CA 92860

JULIA KING
3061 W ST TROPAZ AVE
TUCSON AZ 85713

KARLA TROUTMAN
4668 EAST HARWELL STREET
GILBERT AZ 85234

ANN MEISSNER
45228 PARAISO LN
MARICOPA AZ 85139

RAYMOND WHETSTONE
313 OAK KNOLL RD
UKIAH CA 95482

DAVID KUHN
612 UTAH WAY
ESCONDIDO CA 92025

JAMES KINKADE
14413 W LAS BRIZAS LN
SUN CITY WEST AZ 85375

KENNETH & AMY DISTEL
8822 W RUNION DR
PEORIA AZ 85382

MICHAEL & JAMES BUNTING
1061 W 6TH PL
MESA AZ 85201

CINDY LOU ALLEN
13587 W GELDING DR
SURPRISE AZ 85379

JACQUELINE POSEY
7040 E BROOKS DR
TUCSON AZ 85730

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ALAN C & JOAN H LINN
27551 WEST YUKON DRIVE
BUCKEYE AZ 85396

SARAH HINZ
31003 W PICADILLY RD
BUCKEYE AZ 85396

LORI A MURRIETTA
2103 CITRUS LOOP
YUMA AZ 85364

ISAAC VALENZUELA
1246 E B ST
SAN LUIS AZ 85349

TIM RAXTER
22143 W HOPI ST
BUCKEYE AZ 85326

LINDA AND ROBERT DICHIRICO
4883 N 207TH LN
BUCKEYE AZ 85396

LEONDIS FULLER
30134 W FAIRMOUNT AVE
BUCKEYE AZ 85396

MICHELLE MCDADE BARTER
8830 S DESERT VALLEY WAY
TUCSON AZ 85747

TRAVIS & COFFMAN SWEEN
27537 WEST YUKON DRIVE
BUCKEYE AZ 85396

SCOTT CONNOR
19326 W MEDLOCK DR
LITCHFIELD PARK AZ 85340

ELIZABETH LIPNICKI
19702 N 55TH AVE
GLENDALE AZ 85308

RANDY SMITH

PM & M ELECTRIC INC
2:24-bk-04978-MCW

10538 W BURNS DR
SUN CITY AZ 85351

ANDRE RICHARDSON
1828 W ALLEN ST
YUMA AZ 85364

ESPIRIDION SANCHEZ
366 SAN PABLO LN
SAN LUIS AZ 85349

DENNY GREENO
4107 S 183RD DR
GOODYEAR AZ 85338

KENNETH BARTRAM
14593 WEST HILLSIDE STREET
GOODYEAR AZ 85395

DORA E VILLAPUDUA
1021 MCCAIN AVE
SAN LUIS AZ 85349

MIGUEL LUJAN SR
6517 S IBERIA CIR
TUCSON AZ 85757

WILLIAM SAWYER
11596 W SIERRA DAWN BLVD 195
SURPRISE AZ 85378

DELLA BARNETT
33160 THOMPSON RD
BLACK CANYON CITY AZ 85324

DUANE JAHN
41409 W LARAMIE RD
MARICOPA AZ 85138

JACINTO RIVAS HERNANDEZ
13106 N POPPY ST
EL MIRAGE AZ 85335

GENEVA LANE
17127 N ANGELICO DR
MARICOPA AZ 85138

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JENNIFER PARTRIDGE
4619 E VISTA BONITA DR
PHOENIX AZ 85050


JANET SIMMONS
24275 ROXBURY RD
APPLE VALLEY CA 92307


BRENDA & PELLECER AGUILAR
3105 E ESCUDA RD
PHOENIX AZ 85050


AROOSA TABASUM
9726 E S BEND DR
SCOTTSDALE AZ 85255


SUSAN REYNOLDS
30909 W PORTLAND ST
BUCKEYE AZ 85396


DAVID BYRD
2948 SOUTH VALLE VERDE
MESA AZ 85212


WILLIAM K WEESNER
746 3RD AVE
MIAMI AZ 85539


ANN KRAMER
9423 W BROKENSTONE DR
SUN CITY AZ 85351


MISA SONG
8694 S DESERT VALLEY WAY
TUCSON AZ 85747


JOSEPH KOWALKOWSKI
13154 W NOGALES DR
SUN CITY WEST AZ 85375


RYAN & AMY JOUBERT
11353 E SAVANNAH AVE
MESA AZ 85212


JANICE ROBERTS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

6178 W WIKIEUP LN
GLENDALE AZ 85308

ROMERO SILVANO BANUELOS
110 S 12TH AVE
YUMA AZ 85364

JUAN M URIBE JIMENEZ
2066 E JULIAN ST
SAN LUIS AZ 85349

AARON & RENEE WORKMAN
9390 W MONTE LINDO
PEORIA AZ 85383

EDITH DOWNUM
23417 VALETA DRIVE
CHOWCHILLA CA 93610

DENNIS VOLLMER
6291 W HERITAGE WAY
FLORENCE AZ 85132

MARC & JULIE RASOR
14001 N CANTERBURY DR
PHOENIX AZ 85023

JOSE MENDEZ
767 CENTRAL AVE
PITTSBURG CA 94565

CHRISTOPHER SANCHEZ QUINONEZ
23694 W CHAMBERS ST
BUCKEYE AZ 85326

MARCO & ELSA GUTIERREZ
4858 S CALLE MIURA
TUCSON AZ 85714

TANYA GARR
3987 N 14TH ST
PHOENIX AZ 85014

SEAN & DIANTHA MURPHY
22543 NORTH 95TH DRIVE
PEORIA AZ 85383

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ALBERT SILVA
6510 JUANA COURT
PHOENIX AZ 85083

THOMAS GUSICH
16242 W WINDCREST DR
SURPRISE AZ 85374

JAMES & MARCIA KRONE UB COYLE
10815 N 68TH ST
SCOTTSDALE AZ 85254

CLAUDIO MARES
15168 W DESERT HILLS DR
SURPRISE AZ 85379

AARON HOYT
13415 W DESERT LN
SURPRISE AZ 85374

MATTHEW SCHILZ
22129 N 80TH LN
PEORIA AZ 85383

RAMBERTO RODRIGUEZ
3961 W PLACITA DE CASTELLON
TUCSON AZ 85745

JAKE HANSEN
2092 N  HERITAGE ST
BUCKEYE AZ
BUCKEYE AZ 85396

KAITLIN & TIMOTHY MYERS PIEPER
18534 W MESCAL ST
SURPRISE AZ 85388

MYRNA BARNARD
13506 W SKY HAWK DR
SUN CITY WEST AZ 85375

RYAN SHEPPARD
40924 N PARKER CT
ANTHEM AZ 85086

PM & M ELECTRIC INC
2:24-bk-04978-MCW

IRIS RIUTORT
18047 WEST BROWN STREET
WADDELL AZ 85355

ANA MARIN
3333 GILLETTE ST
SAN DIEGO CA 92102

JODI JENNINGS
9263 W ALYSSA LN
PEORIA AZ 85383

ROBERT BENTON
14234 W FRANCISCAN DR
SUN CITY WEST AZ 85375

STEFAN RADU
10624 E NIDO AVE
MESA AZ 85209

MATTHEW NAUMAN
10447 W ALYSSA LN
PEORIA AZ 85383

J MICHAEL HANSEN
2535 W 4TH ST
YUMA AZ 85364

JOHN MCNAMARA
8245 BROOKHAVEN RD
SAN DIEGO CA 92114

DIANA ACKERSON
5707 E 32ND ST LOT 936
YUMA AZ 85365

ABDULLA SHAMSUDDIN
5934 N UMBRA CT
TUCSON AZ 85741

HOWARD & IRVENE KLEEN
20441 N KINO DR
SURPRISE AZ 85374

HOLLY VANDERPOOL
2646 E CLAIRE DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85032

JOSEPH & GURROLA BURNSIDE
3009 S 89TH DR
TOLLESON AZ 85353

ALAN & FRANCES WEST
12715 W BLUE BONNET DR
SUN CITY WEST AZ 85375

ALAN GUREVITZ
9657 N MELANDRA WAY
MARANA AZ 85653

MAURICE CROCK
18473 W CARLOTA LN
SURPRISE AZ 85387

JAMES CARR
651 WEST DONNA DRIVE
MERCED CA 95348

DAVID GORDON
7620 W BROWN ST
PEORIA AZ 85345

DEVIN MCCARTHY
17724 W STELLA LN
WADDELL AZ 85355

RODNEY MELBO
13323 W OPAL DR
SUN CITY WEST AZ 85375

BETSY MERKEL
21401 N 142ND DR
SUN CITY WEST AZ 85375

RACHEL PARCO
4204 S 181ST DR
GOODYEAR AZ 85338

SANDRA WINSTON
12260 EAST DOMNITCH DRIVE
VAIL AZ 85641

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ERIC & SHANNON BROWN
27332 N 77TH AVE
PEORIA AZ 85383

JOHN OCONNELL
12764 S 175TH DR
GOODYEAR AZ 85338

JOHN ALESSANDRINI
17614 NORTH CALICO DRIVE
SUN CITY AZ 85373

GRANT STARKEY
1183 WOODRAIL DR
VISTA CA 92083

SUSAN LEBEAU
7038 W KAREN LEE LN
PEORIA AZ 85382

JOSEPHINE & KELLY IRWIN
10332 N FALDALE RD
CASA GRANDE AZ 85122

ROBERT LOPEZ
104 HAGGIN ST
BAKERSFIELD CA 93309

ALFONSO HERNANDEZ
2345 MABUHAY WAY
SAN DIEGO CA 92154

DANIEL AGUIRRE
9014 W ALVERTON DR
MARANA AZ 85653

GEOFFREY FRANKEL
9943 E NICARAGUA LN
TUCSON AZ 85730

LOLA JONES
7300 E PEACOCK CT
SAN TAN VALLEY AZ 85143

BRIAN & WICKERSHAM WILLIAMS
15593 W MACKENZIE DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GOODYEAR AZ 85395

WALTER BODDEN
23798 N WILDERNESS WAY 294
FLORENCE AZ 85132

LAURA A POSEY
2041 PRINCETON CT
LOS BANOS CA 93635

GRACE CORBIT
17200 W BELL RD 398
SURPRISE AZ 85374

MELODY & JOSEPH HIGVEN
225 E RADBURN ST
TUCSON AZ 85704

JOSE VERA NUNO
19439 W WOODLANDS AVE
BUCKEYE AZ 85326

JOHN ROMO
12717 W CHARTER OAK RD
EL MIRAGE AZ 85335

JOSE BALLESTEROS
53 W JASPER DR
GILBERT AZ 85233

RONALD HANSEN
4551 E FRANKLIN AVE
GILBERT AZ 85295

COLLETTE STANCIK
19829 NORTH 100TH DRIVE
SUN CITY AZ 85373

CHARLES FRANCO
20419 W TEEPEE RD
BUCKEYE AZ 85326

NANCY MCAFEE
13127 W WHISPERING OAKS DR
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CHRISTINA SHELTON
4295 W 12TH PL
YUMA AZ 85364

PATRICIA KELLY
10420 W TUMBLEWOOD DR
SUN CITY AZ 85351

JOSE RAMOS
3333 WATERCREST CT
BONITA CA 91902

DEBRA MARK
26235 N 74TH DR
PEORIA AZ 85383

JACKIE ALLEN
18404 W ONYX AVE
WADDELL AZ 85355

WILLIAM MAASKE
13221 W RHINE LN
LITCHFIELD PARK AZ 85340

CAROL BENSON
12302 WILDWOOD DR
SUN CITY WEST AZ 85375

ROBERT STANISLAW
6201 W BUCKHORN TRAIL
PHOENIX AZ 85083

RICKY PHELPS
41589 W CHEYENNE CT
MARICOPA AZ 85138

KIM OH
16108 NORTH 109TH AVENUE
SUN CITY AZ 85351

DOUGLAS RAPOLL
6507 E BEVERLY LN
SCOTTSDALE AZ 85254

HEBER REED
41145 W CURTIS LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARICOPA AZ 85138

MARIE CEFALU
432 W SHANNON ST
CHANDLER AZ 85225

KELLI POSTEL
9031 W MALAPAI DR
PEORIA AZ 85345

STEVEN WORTHINGTON
25467 W LONG AVE
BUCKEYE AZ 85326

TINA CORDELL
6601 E MARY DR
TUCSON AZ 85730

LYNNETTE GILLESPIE
2551 W CRAWFORD ST
TUCSON AZ 85745

RICHARD COLE
717 N SAN RAFAEL AVE
TUCSON AZ 85745

STACEY SALUD
9579 E HEANEY CIR
SANTEE CA 92071

CHRIS CAPPER
22263 W DESERT BLOOM ST
BUCKEYE AZ 85326

KATHRYN LANGFORD EDWARDS
13302 W PROSPECT DR
SUN CITY WEST AZ 85375

JOSHUA & BRITTANY HALSTEAD
38007 W ELWOOD ST
TONOPAH AZ 85354

TIARECE BANDA
25443 W LONG AVE
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

VIJAY SINGH
22308 W MORNING GLORY ST
BUCKEYE AZ 85326

TIMOTHY SWANSON
8024 E MANITOBA PL
TUCSON AZ 85730

CONSUELO GARCIA
5210 LENOX DR
SAN DIEGO CA 92114

JORGE PATRICIA RUVALCABA
131 PATRICIA ST
SOMERTON AZ 85350

KATHLEEN FORD
24337 W MARK LN
WITTMANN AZ 85361

JULIE GIROUX
17810 N 135TH DR
SUN CITY WEST AZ 85375

DARRELL COOPER
15323 W BALANCING ROCK DR
SURPRISE AZ 85387

JEANINE RANDEL
16034 W OCOTILLO LN
SURPRISE AZ 85374

WILLIAM GESICK
30173 N 115TH DR
PEORIA AZ 85383

MILDRED FRANKS PAIS
11800 NORTH 112TH STREET
SCOTTSDALE AZ 85259

JAMES CRUMP
13732 W ALEPPO DR
SUN CITY WEST AZ 85375

MARIBEL AND JAIME RIOS
732 ARTHUR AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

OCEANSIDE CA 92057

RAMON MARINSANCHEZ
7791 E TOPEKA PL
YUMA AZ 85365

WILLIAM GILLESPIE
43831 W ELIZABETH AVE
MARICOPA AZ 85138

BRYCE BRUMBAIGH
8087 CHERRY ANN LN
PAYSON AZ 85541

SHAWN HAYS
11217 N 188TH CT
SURPRISE AZ 85388

GEORGE HUDSON
7078 W TURNSTONE DR
FLORENCE AZ 85132

MEGAN RAE LOWE
19576 W SOLANO DR
BUCKEYE AZ 85326

PAULINE RIVERA
30067 W FAIRMOUNT AVE
BUCKEYE AZ 85396

DARIEL GARCIA
759 W IDAHO ST
TUCSON AZ 85706

TANNER BROOKS
3325 E HAMPTON LN
GILBERT AZ 85295

MELISSA DELPONTE
12321 W CORRINE DR
EL MIRAGE AZ 85335

JASON BENNINGER
2235 E LAKECREST DR
GILBERT AZ 85234

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BROOKE VANDESANDE
16033 N 159TH LN
SURPRISE AZ 85374

DEBORAHSUE STRUCHEN
1040 W 6TH PL
MESA AZ 85201

EMIL SILVEIRA
20000 N 108TH LN
SUN CITY AZ 85373

MARTIN SWORD
19833 NORTH 101ST AVENUE
SUN CITY AZ 85373

GAYLE EDWARDS
9903 W SHIPROCK DR
SUN CITY AZ 85351

MARIAN NANCE
6450 W MEGAN CT
CHANDLER AZ 85226

CAROL FAGERLUND
11038 W CHERRY HILLS DRIVE WEST
SUN CITY AZ 85351

PATRICIA & ROBERT ANGUS
19613 W GRANT ST
BUCKEYE AZ 85326

LUIS GALLAGA DURAN
3646 S ISABEL DR
YUMA AZ 85365

LARRY FRECHETTE
16161 W MADISON ST
GOODYEAR AZ 85338

JOSE DELAROSA
9953 VIA FRANCIS
SANTEE CA 92071

JACK R  HALPIN JR
13809 N 103RD WAY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SUN CITY AZ 85351

MERVIN HYING
15625 N 99TH DR
SUN CITY AZ 85351

SHIRLEY & DONALD DOCKEN
10045 W COGGINS DR
SUN CITY AZ 85351

DAVID SAFAYEE
2206 E SCOTTS AVE
STOCKTON CA 95205

ANDREAS HELDWEIN
3626 E SAGITTARIUS PL
CHANDLER AZ 85249

JASON WIEBER
3856 E FRANCES LN
GILBERT AZ 85295

ESTEFANIA RIVERA
1623 W CAPRI AVE
MESA AZ 85202

STEPHANIE TURNER
237 E LA VISTA DR
GOODYEAR AZ 85338

AMY ISENBERG
2283 N BEVERLY PL
BUCKEYE AZ 85396

ROBERT BOTTA
2223 N BEVERLY PL
BUCKEYE AZ 85396

JESUS QUEZADA
12609 W BLOOMFIELD RD
EL MIRAGE AZ 85335

DANIEL BARRAZA
740 EUCALYPTUS DR
SOMERTON AZ 85350

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DEVIN KONKLER
1827 W 18TH ST
YUMA AZ 85364

ALEXANDER MCMANNIS
2939 S 185TH DR
GOODYEAR AZ 85338

TRAVIS & SANDY O'FERRALL
328 GEORGE PL
UKIAH CA 95482

NATHAN DALE
2184 S 237TH DR
BUCKEYE AZ 85326

BRITTANEY AND KRISTOFFER FAJARDO
26059 W QUAIL AVE
BUCKEYE AZ 85396

CARLOS BURQUEZ
1315 W GROVERS AVE
PHOENIX AZ 85023

MARIA ORANGE LOPEZ
121 E HARRISON DR
AVONDALE AZ 85323

SHARON PINNELL
162 OAK KNOLL RD
UKIAH CA 95482

VIRGINIA MOORE
8716 E SQUAW PEAK DR
TUCSON AZ 85730

LEONELA MARTIN
4517 COPELAND AVE
SAN DIEGO CA 92116

ROBERT & JENNIFER GOUGH
11018 N 31ST DR
PHOENIX AZ 85029

SHERRY 3 PHASE HOFFMAN
1108 E OCOTILLO RD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85014

EDUARDO PARENTE
7326 W CYPRESS ST
PHOENIX AZ 85035

PAUL SOLOMON
6872 EAST PINE WAY
FLORENCE AZ 85132

KARLA CALDERON
2842 W PIMA ST
PHOENIX AZ 85009

YOUSIF ALAJERAH
4026 W KRALL ST
PHOENIX AZ 85019

CESAR CALDERON
543 SOUTH HORNE
MESA AZ 85204

CHARLES MCMULLEN
17623 W CROCUS DR
SURPRISE AZ 85388

JAYME NOE
7533 W CHOLLA ST
PEORIA AZ 85345

PAUL & KAREN MARTIN
9881 E PASEO SAN BERNARDO
TUCSON AZ 85747

VICKIE WIGHT
181 E LOS ARCOS
GREEN VALLEY AZ 85614

WILLIAM REISNER JR
1013 E SHEFFIELD AVE
CHANDLER AZ 85225

DAVID FOSTER
22279 E TIERRA GRANDE CT
QUEEN CREEK AZ 85142

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BLANCA PADILLA
9070 N YELLOW MOON DR
TUCSON AZ 85743

WAYNE & JOHN HUBNER SCHWARTZENBERG
25550 W RIO VISTA LN
BUCKEYE AZ 85326

DANILO DIAZ
4348 W BUNK HOUSE RD
TUCSON AZ 85741

MARGARITA ALDERETE
237 E VIRGINIA
SAN LUIS AZ 85349

JASON RUELAS
6201 S EUCLID AVE
TUCSON AZ 85706

RONALD SOTO
1070 W MICHIGAN ST
TUCSON AZ 85714

ZANE J ASBELL
16668 W JENAN DR
SURPRISE AZ 85388

MICHAEL J ROWLES
9903 N 87TH DR
PEORIA AZ 85345

LISA AND JAMES STAUFFER
17289 N 169TH DR
SURPRISE AZ 85374

EVARISTO ALONZO
817 BUCHANAN ST
ESCONDIDO CA 92027

DORA LUZ QUINTERO CASTRO
1796 BABBITT LN
SAN LUIS AZ 85349

JOANN HANNA
29629 W PIERCE ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BUCKEYE AZ 85396

D ROBERT BAILEY
658 W WIGHT ST
SUPERIOR AZ 85173

JUAN GRANADOS
458 CUYAMACA AVE
SAN DIEGO CA 92113

JAMES & NATALIE GROW
1300 DESPINA DR
UKIAH CA 95482

JENNIFER & EDUARDO VIEZCAS
10137 W RIVERSIDE AVE
TOLLESON AZ 85353

RANULFO RENDON VERDUZCO
3063 E HEDGES AVE
FRESNO CA 93703

MATTHEW WAGNER
44296 W KNAUSS DR
MARICOPA AZ 85138

SUSAN SCHWARTZ
16637 NORTH 67TH PLACE
SCOTTSDALE AZ 85254

BARRY HORST
825 EAST 9TH STREET
DOUGLAS AZ 85607

DAVID BRICKMAN
45257 MIRAMAR RD
MARICOPA AZ 85139

MARIO BELTRAN
3965 SAN PEDRO STREET
SAN LUIS AZ 85349

MIGUEL A GASTELUM
1020 EAST 16TH STREET
DOUGLAS AZ 85607

PM & M ELECTRIC INC
2:24-bk-04978-MCW

THOMAS BRYSON
18294 W SANTA IRENE DR
GOODYEAR AZ 85338

JOSE & JANET PONCE
891 STONEGATE CIR
OAKLEY CA 94561

JOHN & RENEE BORG
21919 N PEDREGOSA CT
SUN CITY WEST AZ 85375

ALFREDO MARTINEZ LOPEZ
700 EAST DETROIT STREET
CHANDLER AZ 85225

DIANE DOLETZKY
17213 WEST GAMBIT TRAIL
SURPRISE AZ 85387

GAVIN PRICE
16563 W RIMROCK ST
SURPRISE AZ 85388

KIMBERLY LEWIS
16265 W YAVAPAI ST
GOODYEAR AZ 85338

JIM MCLEOD
12539 W PINETOP DR
SUN CITY WEST AZ 85375

NORA KAVATHAS MCQUEEN
3593 W ETHAN CROSSING LN
TUCSON AZ 85741

ERIC & MELISSA LAUFER
16604 W JENAN DR
SURPRISE AZ 85388

DALE & KENNETH HORNYAN TOFTOY
14326 W SKY HAWK DR
SUN CITY WEST AZ 85375

ELYSA NOWLING
17962 WEST VOGEL AVENUE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

WADDELL AZ 85355

JEREMY W LOUX
3794 SOUTH FRANCESCA WAY
YUMA AZ 85365

NIZHONI & RYAN PETE
441 S ASH ST
GILBERT AZ 85233

CLAUDIU COPREAN
10123 W CASHMAN DR
PEORIA AZ 85383

ROMAN HOLGUIN
12179 WEST JENERO DRIVE
ARIZONA CITY AZ 85123

RUDY LIEVANOS
1065 DAISY ST
ESCONDIDO CA 92027

NICOLE HAWKINS
13434 W ROSE LN
LITCHFIELD PARK AZ 85340

YI AN TSAI
40024 N MESSNER WAY
ANTHEM AZ 85086

MISSAEL CABALE
3550 W LUPINE AVE
PHOENIX AZ 85029

JOYCE TOSDALE
8074 W WANDERING SPRING WAY
TUCSON AZ 85743

ALLEN AND DENISE ROGERS
15647 S  REEF RD
ARIZONA CITY AZ 85123

TIMOTHY DONOVAN
15802 N 29TH AVE
PHOENIX AZ 85053

PM & M ELECTRIC INC
2:24-bk-04978-MCW

COREY BLOUNT
15288 S AVENUE 4 E
YUMA AZ 85365

KENNETH & TRACY GORR
6819 W DARREL RD
LAVEEN AZ 85339

TODD & ANNA HUEY
469 BRIARWOOD DR
UKIAH CA 95482

JEROME C BARONE
916 W DEEP GORGE RD
CAMP VERDE AZ 86322

STEVEN FLORESS
16323 N 169TH DR
SURPRISE AZ 85388

ANDREW KIRSHNER
14493 W CORRINE DR
SURPRISE AZ 85379

CRECENCIO MANUEL & ROSA GONZALEZ
4760 N 65TH DR
PHOENIX AZ 85033

BENIGNO LOPEZ
1369 CABELLO AVE
SAN LUIS AZ 85349

DON GRACEY
12402 W MESA VERDE DR
SUN CITY WEST AZ 85375

MARCELINO TORRES
11418 S 209TH AVE
BUCKEYE AZ 85326

GREG C REDD
2557 SOUTH SABRINA
MESA AZ 85209

TRISTAN HASBROUCK
1767 N MANDEVILLE LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CASA GRANDE AZ 85122

DIANNE SPRUIT
933 E WILDHORSE DR
CHANDLER AZ 85286

PATRICK PATEE
4307 W BLACKSMITH ST
TUCSON AZ 85741

SERGIO BADILLA
8703 N AHWATUKEE WAY
TUCSON AZ 85743

SCOTT LAWSON
21269 N 263RD LN
BUCKEYE AZ 85396

BRUCE FORD
25593 W ST JAMES AVE
BUCKEYE AZ 85326

GREGORY & LANNETTE SNOW
17222 W ECHO LN
WADDELL AZ 85355

JAMES SITGRAVES
14813 W VERDE LN
GOODYEAR AZ 85395

RICHARD TOWNSEND
7032 E 42ND ST
TUCSON AZ 85730

ROBERT & KARRIE KRAMER
25162 W PARKSIDE LN S
BUCKEYE AZ 85326

ALEXANDER BAUMANN
14838 W PERSHING ST
SURPRISE AZ 85379

WALTER ABREGO
6021 N 62ND AVE
GLENDALE AZ 85301

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARGARITO RAMIREZ
2772 S LAS PALMAS VISTA AVE
YUMA AZ 85364

TRACY LOGAN
12420 E DEER PATH RD
DEWEY AZ 86327

LAURA RALLS
3344 WEST WINDSOR AVENUE
PHOENIX AZ 85009

DAVID HULSE
4124 W ESCUDA DR
GLENDALE AZ 85308

THOMAS GREENE
3001 W CHARLESTON AVE
PHOENIX AZ 85053

AMY SIEBERT
3035 E YUCCA ST
PHOENIX AZ 85028

JOSE GUERRA ROMERO
16818 N 17TH PL
PHOENIX AZ 85022

DEBRA HOFSTETTER
2222 E FLANDREAU RD
PHOENIX AZ 85024

BRAEDEN BODILY
10416 EAST NARANJA AVENUE
MESA AZ 85209

DANIEL PETERSON
17635 N LONESOME DOVE TRAIL
SURPRISE AZ 85374

MATTHEW WHEELER
1610 W WESCOTT DR
PHOENIX AZ 85027

RODRIGO GONZALEZ RODRIGUEZ
7350 W GEORGIA AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GLENDALE AZ 85303

DONNA BIGELOW
2150 N WALNUT AVE
TUCSON AZ 85712

TODD WARD
1548 E 22ND AVE
APACHE JUNCTION AZ 85119

ERIC WONG
17410 W HOLLAND LN
SURPRISE AZ 85388

DAN & JEANNE BAKER
13405 N 53RD DR
GLENDALE AZ 85304

SOHEILA RANKANI
8693 S 257TH AVE
BUCKEYE AZ 85326

SUSAN FARLEY WILLIAMS
2688 W HIGHCLIFF DR
TUCSON AZ 85745

BERNARDETTE & RUDY TREJO
23120 W ARROW DR
BUCKEYE AZ 85326

OSBY WILSON
18325 W PORT AU PRINCE LN
SURPRISE AZ 85388

JAMES COLLIER
7843 N RONDURE LOOP
TUCSON AZ 85743

JUAN A ARCINIEGA
3676 E SAN PEDRO STREET
SAN LUIS AZ 85349

DOMINICK DELORENZO
17831 N 130TH AVE
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ANTONIO & ANGELITA CAREAGA
30529 N NIGHTINGALE RD
QUEEN CREEK AZ 85143

L WAYNE SCOTT
12311 W CASTLE ROCK CT
SUN CITY WEST AZ 85375

ROSE & DEWAYNE HORTON
5226 E FRIESS DR
SCOTTSDALE AZ 85254

MICHAEL WALKER
34428 W WOOD ST
TONOPAH AZ 85354

IVAN CORELLA
8327 E CAMARILLO DR
TUCSON AZ 85730

JAIME HERNANDEZ
43243 W COWPATH RD
MARICOPA AZ 85138

WILLIAM REDPATH
26315 N 160TH AVE
SURPRISE AZ 85387

KELLEY JOHNSON
1645 W STRAIGHT ARROW LN
PHOENIX AZ 85085

JESUS E RIVERA
1062 S 48TH WAY
YUMA AZ 85364

JUSTIN & CHRISTINE HESTER
537 KENNWOOD DR
UKIAH CA 95482

INEZ BELFORD
2950 W BLUEFIELD AVE
PHOENIX AZ 85053

TOBIE MCLARTY
2496 W GOLDMINE MOUNTAIN DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

QUEEN CREEK AZ 85142

TRUNG TRAN
4881 S VISTA PL
CHANDLER AZ 85248

ENRIQUE ESPINOZA
6847 S RAINBOW RD
BUCKEYE AZ 85326

MARIA ISABEL GONZALEZ
1642 E B ST
SAN LUIS AZ 85349

PRIMO & MARIA CORRALES
957 PPEP DR
SAN LUIS AZ 85349

ELENA FLOWERS
7059 S SUMMERSET LN
BUCKEYE AZ 85326

PAIGE SLATER
30244 W WELDON AVE
BUCKEYE AZ 85396

GREGG & TINA RUSSO
11398 S HOPI DR
GOODYEAR AZ 85338

WILLIAM REQUE JACOBS
23025 N 91ST DR
PEORIA AZ 85383

ROSA A MARQUEZ
1260 BIENESTAR LN
SAN LUIS AZ 85349

LAURA HIGGINS
14973 W ALEXANDRIA WAY
SURPRISE AZ 85379

LACHESIA BEST
8770 S 253RD DR
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

NICOLETTE WOOD
5605 S FORREST AVE
TUCSON AZ 85746

PETER SCHMITZ
9922 W LANCASTER DR
SUN CITY AZ 85351

BIMAN SAHA
830 E CINDY ST
CHANDLER AZ 85225

DAVID SASH FRANK
4541 W VANDER BIE PL
TUCSON AZ 85741

BETTY WITT
20654 E STAGECOACH TRAIL
MAYER AZ 86333

TREVOR WOOD
7700 N SOLEDAD AVE
TUCSON AZ 85741

TIMOTHY GOLOMB
9025 E CAROL WAY
SCOTTSDALE AZ 85260

FRANK ABEYTA
1946 E 36TH AVE
APACHE JUNCTION AZ 85119

JONATHAN W PRICE
21074 W CORONADO RD
BUCKEYE AZ 85396

ANGELA SILOS
11686 NORTH 166TH DRIVE
SURPRISE AZ 85388

JOAQUIN CASTRO
3340 S GRADY AVE
TUCSON AZ 85730

ROBERT PEREZ
42186 W SANTA FE ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARICOPA AZ 85138

JAMES & JULIE RUS
1471 RIESLING CT
UKIAH CA 95482

MICHAEL FINNEY
41211 W HENSLEY WAY
MARICOPA AZ 85138

BAN & TRUONG NGUYEN
5730 E CROCUS DR
SCOTTSDALE AZ 85254

CLEMENTINA DIAZ
966 FIRETHORN ST
SAN DIEGO CA 92154

BILLY RAY HOLDER JR
3964 E SAN PEDRO STREET
SAN LUIS AZ 85349

JANIS GABBART
2185 W CENTER ST
CHINO VALLEY AZ 86323

SEAN & NGUYEN TRUONG
5551 E HELENA DR
SCOTTSDALE AZ 85254

DENNA AND ALEXANDRA CRUM
20263 W MONROE ST
BUCKEYE AZ 85326

DENNIS BOICE
1621 N RIO BONITO
GREEN VALLEY AZ 85614

GLORIA MAGALLANEZ
9109 W MACKENZIE DR
PHOENIX AZ 85037

TIMOTHY IBARRA
11110 W SNAKETOWN ST
MARANA AZ 85658

PM & M ELECTRIC INC
2:24-bk-04978-MCW

HENRY D CORRALES
14732 S 179TH AVE
GOODYEAR AZ 85338

ANGEL RODRIGUEZ
2339 E ALPINE AVE
MESA AZ 85204

WENDI AND ROBERT BAHLING
1443 S COCHISE
MESA AZ 85204

NACHELLE THOMPSON
8051 W MISSION LN
PEORIA AZ 85345

FRANCISCO GOMEZ JR
3053 S 31ST DR
YUMA AZ 85364

JARED JOHNSON
29729 N 69TH LN
PEORIA AZ 85383

SHARON KELLER
19020 N 134TH DR
SUN CITY WEST AZ 85375

WALTER RUDDIMAN
21129 N 260TH DR
BUCKEYE AZ 85396

RAFAEL & MARIA AGUIRRE
10993 W DEL RIO LN
AVONDALE AZ 85323

TIMOTHY MALIK
8149 N HIGH BRANCH DR
TUCSON AZ 85743

LUCY SWANSON
2221 E 9TH ST
TUCSON AZ 85719

KIRA MALLORY
10042 W SPUR DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PEORIA AZ 85383

JESSELEE MOE
1776 E SAN GABRIEL DR
YUMA AZ 85365

KRISTEN & BRAD TRACHTE
13431 W IRONWOOD ST
SURPRISE AZ 85374

CESAR MELCHOR ELIZARRARAS
8731 E 34TH LN
YUMA AZ 85365

JACOB HEIMER
18004 WEST BROWN STREET
WADDELL AZ 85355

ARMANDO LUGO
6709 W NUEVA VISTA DR
TUCSON AZ 85743

PETER GOCKEL
14372 WARREN DR
YUMA AZ 85367

MANUEL SALAS
906 WINSTON DR
SAN DIEGO CA 92114

RICHARD GRIFFITH
3909 W EL CAMINITO DR
PHOENIX AZ 85051

VIANNE MARTHA GILLESPIE
11064 W OAK RIDGE RD
SUN CITY AZ 85351

MICHAEL EGGLESTON
607 E MURIEL DR
PHOENIX AZ 85022

RODNEY WADDINGTON
54 FAIRVIEW CT
UKIAH CA 95482

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SARAH AMES COOPER
4167 W 24TH RD
YUMA AZ 85364

CECILIA ACOSTA
7821 N 37TH AVE
PHOENIX AZ 85051

MARIA/JENNIFER MONTANO
3953 W VIRGINIA AVE
PHOENIX AZ 85009

VICTORIA LOGIE
2961 W SANDRA TERRACE
PHOENIX AZ 85053

KAYLA & VAN LEWEN MILLER
9356 W FALLEN LEAF LN
PEORIA AZ 85383

KATHLEEN GOLDENBERG
18416 NORTH CONESTOGA DRIVE
SUN CITY AZ 85373

FREDRICK AND BRENDA ADAMS
10350 E IDAHO AVE
MESA AZ 85209

CYNTHIA GARRAWAY
25118 N 53RD LN
PHOENIX AZ 85083

NATHANIEL IMPERIAL
25450 W LONG AVE
BUCKEYE AZ 85326

ROBERTO GARCIA
3029 E HARTFORD AVE
PHOENIX AZ 85032

EDUARDO L & LETICIA YANES
2920 W HEATHERBRAE DR
PHOENIX AZ 85017

MARK SAVKO
1706 E INVERNESS AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MESA AZ 85204

ANN & TIMOTHY Q JOHNSON
8952 NORTH BOTTLEBUSH LANE
TUCSON AZ 85742

JUAN RODRIGUEZ
1817 E JULIAN ST
SAN LUIS AZ 85349

KIRT MCNEIL
741 E HAMPTON AVE
MESA AZ 85204

FRANCISCO SAINZ
790 N MADRID LN
CHANDLER AZ 85226

EMILY REITZ
5922 E BEVERLY ST
TUCSON AZ 85711

ALEJANDRO CASTRO
6955 N GALAXY PL
TUCSON AZ 85741

MEDINA HIDRI
13230 W PARADISE LN
SURPRISE AZ 85374

DANIEL STERRY
1900 N LORETTA PL
CASA GRANDE AZ 85122

ANDRZEJ CZERKAWSKI
4740 E AVE DEL CAZADOR
TUCSON AZ 85718

ERNESTO RIVERA
750 N 4TH DR
SAN LUIS AZ 85349

TAUELIA TOGAFAU
958 W CALLE ARAGON
TUCSON AZ 85756

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DAVID BLANKS
10502 W YUKON DR
PEORIA AZ 85382

KIM PEARSON
14110 N 146TH LN
SURPRISE AZ 85379

WILMA HOLDEN
17707 S AVENUE A
SOMERTON AZ 85350

MICHAEL WALKER
205 N 357TH DR
TONOPAH AZ 85354

JANETTE & LUNDQUIST ANDERSON
2565 EAST NORTH BEAR CREEK DRIVE
MERCED CA 95340

FERNANDO RUBALCABA
30888 W PICADILLY RD
BUCKEYE AZ 85396

ALEXANDER VALENCIANO
3219 E WILLETTA ST
PHOENIX AZ 85008

RANDY & TERESA STOUT
151 ZINFANDEL DR
UKIAH CA 95482

MATT & YAFFA HARTMAN
2119 E VISTA BONITA DR
PHOENIX AZ 85024

ROSA E BELTRAN
2242 W 18TH PL
YUMA AZ 85364

EMMA KURGAN
1332 CAMINO CARMELO
CHULA VISTA CA 91913

BREANA PARKER
3713 E ACOMA DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85032

JUAN & SALVADOR CHAVEZ ZAMORA
1300 MARGUERITE STREET
ATWATER CA 95301

KRISTIAN ZEBASTIAN VALENZUELA
11353 W LINCOLN ST
AVONDALE AZ 85323

DAVE PETERSEN
3963 E MEADOWVIEW DR
GILBERT AZ 85298

IDRENA WILLIAMS
7908 W WILLIAMS ST
PHOENIX AZ 85043

ANTHONY CUNNINGHAM
7514 W BERYL AVE
PEORIA AZ 85345

CASIMIRO MARTINEZ
14800 N 124TH LN
EL MIRAGE AZ 85335

JOHN CARNICELLA
15082 N 156TH LN
SURPRISE AZ 85379

FELIX MONTES VILLA
1364 E SAN FRANCISCO ST
SAN LUIS AZ 85349

CORY & SHANNON LIEBER
676 N HALL
MESA AZ 85203

VERLIN R PENDEGRASS
17844 N DURANGO CT
SURPRISE AZ 85374

CAROL JURATE
5657 E DALLAS ST
MESA AZ 85205

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LISA HOFFMAN
1066 VILLAGE DR
OCEANSIDE CA 92057

MELISSA ROYER
1101 WEST EMERINE DRIVE
TUCSON AZ 85704

DARLA HEMMINGHAUS
20385 E SUNSET LN
MAYER AZ 86333

MARVIN NORIEGA
6655 S AVENIDA DEL ARRABAL
TUCSON AZ 85756

BOB FRY
23867 W YAVAPAI ST
BUCKEYE AZ 85326

HUGO & LUCENA GOMEZ
7107 WEST VALENCIA DRIVE
LAVEEN VILLAGE AZ 85339

GIL WAGSTAFF
9984 W FORRESTER DR
SUN CITY AZ 85351

ANTONIO SALGADO
12410 W DENTON ST
LITCHFIELD PARK AZ 85340

JANICE SWINGLE
8062 W WHISPERING DOVE WAY
TUCSON AZ 85743

KAYLE THOMPSON
12438 W REDFIELD RD
EL MIRAGE AZ 85335

MONE C SOUKALOUN
1818 RIDGE VIEW DR
SAN DIEGO CA 92105

NANCY & ALFRED SCHROEDER
12400 E THUNDERHEAD RANCH RD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85747

FLOYD & DONNA SMART
26058 W ESCUDA DR
BUCKEYE AZ 85396

JAMES R & PATRICIA L REEDER
17336 W HADLEY ST
GOODYEAR AZ 85338

MARTIN G MURO
3827 EAST HOYOS STREET
SAN LUIS AZ 85349

STEVEN GUIMOND
10059 N FULBROOK WAY
MARANA AZ 85653

DAVID GREEN
14328 W LAMOILLE DR
SURPRISE AZ 85374

BRYAN & CINDY LEGGE
1791 S REDWOOD ST
ESCONDIDO CA 92025

RICHARD COUSINS
11188 N 188TH LN
SURPRISE AZ 85388

JOSE RODRIGUEZ
4828 W ELM ST
PHOENIX AZ 85031

THOMAS KOPP
20562 E PARK VIEW LN
MAYER AZ 86333

REED SEAMONS
21964 EAST VIA DEL JARDIN COURT
QUEEN CREEK AZ 85142

A MARIO CARRANCHO
3970 EAST ORTEGA STREET
SAN LUIS AZ 85349

PM & M ELECTRIC INC
2:24-bk-04978-MCW

VANESSA GARCIA
2145 W SURREY AVE
PHOENIX AZ 85029

CECIL & AMY HALL
4455 E WARBLER CT
GILBERT AZ 85297

AMBRIZ DIEGO
16410 ANCLADERO CT
MORENO VALLEY CA 92551

ELVIRA BELMONTES
2109 NORTH SALIDA DEL SOL
CHANDLER AZ 85224

MIGUEL MACIAS
21710 FORTUNA MINE ROAD
SONORA CA 95370

MARITZA LEON
274 INDEPENDENCE ST
SAN LUIS AZ 85349

BLANCA PEARMAN
2110 E JASON VISTA
TUCSON AZ 85713

NOBU JINES
4501 E 32ND ST
TUCSON AZ 85711

MOISES CORONA
3128 JACQUELINE LN
OCEANSIDE CA 92056

OSVALDO DOMINGUEZ RODRIGUEZ
1834 N 112TH DR
AVONDALE AZ 85392

GARY BROWN
21985 E VIA DEL JARDIN CT
QUEEN CREEK AZ 85142

LINH T M RIEDER
8679 W ONEIDA DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ARIZONA CITY AZ 85123

STEPHEN WESOLOWSKI
19221 W MORNING GLORY DR
BUCKEYE AZ 85326

DEWEY E WHITE
10630 W MOHAWK LN
PEORIA AZ 85382

JOSE & GLADYS MERIDA
12513 W HIGHLAND AVE
LITCHFIELD PARK AZ 85340

JOSEPHINE OCHS
20434 N 124TH DR
SUN CITY WEST AZ 85375

RUSSELL EICHENBERGER
17231 NORTH COUNTRY CLUB DRIVE
SUN CITY AZ 85373

ROBERT KNOUSE
7327 S 197TH DR
BUCKEYE AZ 85326

DENNIS MICELLI
8440 N 62ND DR
GLENDALE AZ 85302

HORACIO SANCHEZ
25522 HONDO BARRANCA
MORENO VALLEY CA 92551

BURKE H SCHOLER
715 W DESERT SEASONS DR
QUEEN CREEK AZ 85143

CURTIS COX
11805 S BONNIE AVE
YUMA AZ 85367

MICHAEL WALKER
34408 W WOOD ST
TONOPAH AZ 85354

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GLORIA HOME SOLIS
12264 S SHELL AVE
YUMA AZ 85367

LIZ SIMS
502 WILLIAMS AVE
MADERA CA 93637

JAMES GLAVA
13641 N 51ST ST
SCOTTSDALE AZ 85254

FRANCISCO GONZALEZ
3467 DAIRY VIEW LN
RIVERDALE CA 93656

GUADALUPE VELAZQUEZ
1225 MISSION ST
MADERA CA 93638

BRUCE W ELIAS
30170 N EMILY DRIVE
QUEEN CREEK AZ 85142

DAVID & ELIZABETH BENES
4521 E DOWNING ST
MESA AZ 85205

JOSEPH DE LA CRUZ PEREZ
3312 EAST TAYLOR STREET
PHOENIX AZ 85008

NORMA SALCIDO
2901 W HEATHERBRAE DR
PHOENIX AZ 85017

SONIA & EDUARDO RODRIGUEZ MONTES
3647 E RAVENSWOOD DR
GILBERT AZ 85298

JOHN MERKEL
14421 WEST SKY HAWK DRIVE
SUN CITY WEST AZ 85375

DANIEL SPINKA
206 WYNN STREET

PM & M ELECTRIC INC
2:24-bk-04978-MCW

OAKLEY CA 94561

MARCOS VILLLAGOMEZ
4110 S 248TH DR
BUCKEYE AZ 85326

STEVE ZELINSKY
22987 LAZY Z LN
SONORA CA 95370

LARRY KINWORTHY
23415 W COCOPAH ST
BUCKEYE AZ 85326

JUSTIN GILMOUR
13308 W ACAPULCO LN
SURPRISE AZ 85379

RONALD BRINLEY
11321 E 37TH LN
YUMA AZ 85367

NORMA ARECHIGA
2316 S 170TH DR
GOODYEAR AZ 85338

SUZAN JONES
20225 W MONROE ST
BUCKEYE AZ 85326

GABRIEL MURILLO
24835 W WAYLAND DR
BUCKEYE AZ 85326

KATHLEEN M ANDREWS
25585 W ST KATERI DR
BUCKEYE AZ 85326

RAND PARKER
19724 W DEVONSHIRE AVE
LITCHFIELD PARK AZ 85340

RODRIGO YEPEZ
15832 W WOODLANDS AVE
GOODYEAR AZ 85338

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MANUEL MUNOZ
9049 W BAJADA RD
PEORIA AZ 85383

ANDREA THOMAS
15770 S RED ROCK LN
MAYER AZ 86333

JUDY STEVENS
7320 S MORNING DEW LN
BUCKEYE AZ 85326

MICHAEL R MAYBERRY
13663 S 177TH AVE
GOODYEAR AZ 85338

MARK & CORINA DE ANDA
18094 APPLE COLONY ROAD
TUOLUMNE CA 95379

ANDREW RIESGRAF
3333 S RINCON DR
CHANDLER AZ 85286

MARIANN & WILLIAM LARSON
16219 W YUCATAN DR
SURPRISE AZ 85379

FRANCISCO J GUZMAN
302 S 27TH DR
YUMA AZ 85364

JUANITA MUNOZ
43 W 30TH ST
TUCSON AZ 85713

CYNTHIA PFEIFFER
9314 W WILD HORSE CT
SUN CITY AZ 85373

CHRISTOPHER AND KAIJA CLARIDGE
4148 E HAMPTON CIR
MESA AZ 85206

MATTHEW BRADFORD
9555 S PLACITA POTENCIA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

VAIL AZ 85641

IMELDA ELLIS
11440 W PARK DR
YOUNGTOWN AZ 85363

RYAN RICHARDSON
8749 EAST SAN FELIPE DRIVE
SCOTTSDALE AZ 85258

MARIA SAINZ
1649 W COCOPAH ST
PHOENIX AZ 85007

JASON POLLOCK
6350 W GREENBRIAR DR
GLENDALE AZ 85308

AMBER SMITH
8740 MAYA WAY
PEORIA AZ 85383

G CONRADO ALVARADO
371 N LYNDSAY WAY
DINUBA CA 93618

JENNY & JOSH LUTZ
22525 NORTH 95TH DRIVE
PEORIA AZ 85383

JOHN RAMIREZ
21414 W MONTE VISTA RD
BUCKEYE AZ 85396

SHARRI & RANDALL EASLEY
10406 W ORCHID LN
PEORIA AZ 85345

TEODOSIO GUTIERREZ
3402 E SUNNYSIDE DR
PHOENIX AZ 85028

ANDRES LOPEZ
7022 W VILLA ST
PHOENIX AZ 85043

PM & M ELECTRIC INC
2:24-bk-04978-MCW

EDWARD AND EDITH LINAN ROBERTS
25684 W SAMANTHA WAY
BUCKEYE AZ 85326

MELANIE HILLMAN
18175 N FIESTA DR
SURPRISE AZ 85374

DIANA CHAVARIN
25590 W SAMANTHA WAY
BUCKEYE AZ 85326

RINA COTO
2349 EAST CAROL AVENUE
MESA AZ 85204

SILVIA VALLEJO
822 N SHARON DR
SAN LUIS AZ 85349

AMALI GONZALES
1421 S 12TH DR
YUMA AZ 85364

DOUGLAS & SUMMER PETERSON
3661 E DECATUR ST
MESA AZ 85205

NOHEMI LOPEZ
1026 ELIOT ST
OCEANSIDE CA 92057

TIMOTHY TIM HAGEN
3434 EAST JOSEPH WAY
GILBERT AZ 85295

TOWANA MCDONALD
17191 W TORONTO WAY
GOODYEAR AZ 85338

ANGEL & MARY BROWNING
19996 W HARRISON ST
BUCKEYE AZ 85326

ERIC VALENCIA
12950 W ESTERO LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LITCHFIELD PARK AZ 85340

JEFFREY BROWN
2648 S TERRIPIN CIR
MESA AZ 85209

LARRY FRENCH
6770 E EDGEMONT ST
TUCSON AZ 85710

OMELISA DANIEL
4224 W CAMILLE PL
YUMA AZ 85364

JOHN MARTIN
5661 NORTH 133RD AVENUE
LITCHFIELD PARK AZ 85340

ALAN & STEPHANIE ERICKSON
26900 N 89TH DR
PEORIA AZ 85383

BLAKE & DEANNA ALLEN
21345 N 107TH DR
SUN CITY AZ 85373

ROBERT BROWN
1408 GERLAR LN
RAMONA CA 92065

MICHAEL CARMENATY
40115 W BONNEAU ST
MARICOPA AZ 85138

DOUGLAS GRELL
7633 ACOMA LN
PRESCOTT VALLEY AZ 86314

EVELIN CASTANEDA
19407 N GABRIEL PATH
MARICOPA AZ 85138

RASHIDA & JULIO SALGADO
17110 N ROSEMONT ST
MARICOPA AZ 85138

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DAVID ARMENTA
20092 N TAMMY ST
MARICOPA AZ 85138

DAPHNA A HILDERBRAND
7281 W CIELO GRANDE
PEORIA AZ 85383

ANTHONY KNOLL
1937 E LARKSPUR DR
PHOENIX AZ 85022

EVA HELEN SOUSA
18855 KINGS WAY
BLACK CANYON CITY AZ 85324

ANTONIE ZARAGOZA
433 NORTH CABRILLO STREET
PLANADA CA 95365

WILLIAM & LYNN GRANT
234 CURRANT WAY
OCEANSIDE CA 92057

JOSHUA MILLHOUSE
634 W JUANITA AVE
GILBERT AZ 85233

ELAINE MCWATERS
714 3RD AVE
MIAMI AZ 85539

ARTURO TRIGUEROS
1374 N VAN BRUNT AVE
SOMERTON AZ 85350

STEPHEN RIESS
952 E VOLK LN
QUEEN CREEK AZ 85140

RITA AND ROBERT ALEJANDRO
3952 N 110TH AVE
AVONDALE AZ 85392

SERGIO ESPINOZA
21353 N FALCON LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARICOPA AZ 85138

MARTHA LOZANO
2506 E LAIRD ST
TEMPE AZ 85281

CELESTE EVANS
12428 W SOLANO DR
LITCHFIELD PARK AZ 85340

DAVID IREY
4202 N MONUMENT DR
FLORENCE AZ 85132

DANIELLE PARNELL
16374 W SOFT WIND DR
SURPRISE AZ 85387

TOM LIN
429 E MARY LN
GILBERT AZ 85295

KURT THESSEN PRIDDY
17544 W BLOOMFIELD RD
SURPRISE AZ 85388

DAVID MCCAULEY
8909 E OLD SPANISH TRAIL
TUCSON AZ 85710

TROY & KAY BATEMAN
14407 W RAVENSWOOD DR
SUN CITY WEST AZ 85375

BRITTANY RANNOW
12310 WEST MONTE LINDO LANE
SUN CITY WEST AZ 85375

LUIS SALDANA LOPEZ
7901 E 42ND PL
YUMA AZ 85365

ERIC & DIAMOND GOMEZ
23242 W ASHLEIGH MARIE DR
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SERAFIN AGUIRRE GOMEZ
218 AQUILA ST
SAN LUIS AZ 85349

ALBERT & BARBARA STRAUSS
13778 W VIA MANANA
SUN CITY WEST AZ 85375

SUSAN BARTER
12112 W BRILES RD
PEORIA AZ 85383

MICHAEL WALKER
1305 S 352ND DR
TONOPAH AZ 85354

JOSE & MARIA BETANCOURT
23644 UVAS AVENUE
MADERA CA 93637

MATTHEW & KRISTAL DEPUE
925 S 1ST ST
KERMAN CA 93630

MARGARET AIKEN
11707 N TESKOW DR
TUCSON AZ 85737

SHAWN BAKER
10378 E 39TH WAY
YUMA AZ 85365

JUDY LOBRED
11305 E VIA CANADA
YUMA AZ 85367

ALAINA & WARREN LANCETTE
29627 N 69TH DR
PEORIA AZ 85383

LISA SINGERMAN
21278 N 94TH LN
PEORIA AZ 85382

OTONIEL AND LOIDA ERAZO
6213 S 49TH DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LAVEEN AZ 85339

BRAD EADELMAN
22024 EAST SILVER CREEK COURT
QUEEN CREEK AZ 85142

JEFF DAVIS
39636 N BELFAIR WAY
ANTHEM AZ 85086

AMY HOUK
339 N KENT DR
TUCSON AZ 85710

WILLIAM & MELISSA BERNARD
841 N LOS ALTOS DR
CHANDLER AZ 85224

CATHERINE TANKERSLEY
8205 N 2ND AVE
PHOENIX AZ 85021

ROY GENE VAUGHAN JR
2814 W JULIE LN
YUMA AZ 85365

COLLEEN & ALTA HOLMAN
7641 W CONGRESSIONAL WAY
FLORENCE AZ 85132

FERNANDO SANCHEZ
17614 N AVELINO DR
MARICOPA AZ 85138

ALANE BRELAND
2629 SOUTH BENTON
MESA AZ 85209

GAYLE HUTCHISON
20173 W MOCCASIN TRAIL
BUCKEYE AZ 85326

MARIO DAGNESE
15940 W JEFFERSON ST
GOODYEAR AZ 85338

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARK SEIPLE
11149 W MOGOLLON RIM DR
MARANA AZ 85658

JAMES KEYES
7368 WEST WILLOW WAY
FLORENCE AZ 85132

ROBERT BETTENCOURT
27721 N SILVERADO RANCH RD
PEORIA AZ 85383

JAMEL ARNOLD
12754 W SANTA FE LN
EL MIRAGE AZ 85335

JEFFREY DEINERT
8491 N REDSTONE
TUCSON AZ 85743

LINDSEY & ROMAN ROECK
11266 N 164TH CT
SURPRISE AZ 85388

MARGARET BURTON
12198 EAST BECKER DRIVE
VAIL AZ 85641

VANESSA & NOE VARGAS
15616 W MONTEROSA ST
GOODYEAR AZ 85395

RAYMOND GALLARDO
7461 E LURLENE DR
TUCSON AZ 85730

DARREN & STEPHANIE HUNT
12020 W MELINDA LN
SUN CITY AZ 85373

DANIEL & RICCI HERNANDEZ
25718 122ND AVE
PEORIA AZ 85383

RUTH ANDREIS
3466 LAKESHORE BLVD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LAKEPORT CA 95453

MICHAEL STERNER
529 S 5TH AVE
TUCSON AZ 85701

GALE GROVE
460 S DAKOTA DR
CAMP VERDE AZ 86322

DANNY FLEEMAN
541 E ANNETTE DR
PHOENIX AZ 85022

BRICIA JIMENEZ
969 W 2ND ST
YUMA AZ 85364

JOHN KASHNER
1956 CAM REAL
CASA GRANDE AZ 85122

JOSE JIMENEZ
2931 W MORELAND ST
PHOENIX AZ 85009

RUBEN TAFOLLA
2501 E HARTFORD AVE
PHOENIX AZ 85032

SUVAD & ELDINA BUREKOVIC
932 W VILLA MARIA DR
PHOENIX AZ 85023

ALFONS RIEDEL
9501 W HIDDEN VALLEY CIR
SUN CITY AZ 85351

M JOSE & GONZALEZ DE NORIEGA
3604 E HELENA STRAVENUE
TUCSON AZ 85706

STEVEN GOTO
11539 W ANDREW LN
PEORIA AZ 85383

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ERICA & VEGA MIRELES
4871 S 245TH LN
BUCKEYE AZ 85326

ROBERT GOWER
9111 E HALIFAX ST
MESA AZ 85207

VINCE MAGALIT
1051 CAMINO CANTERA
CHULA VISTA CA 91913

TIMOTHY BILLS
12475 NORTH 175TH DRIVE
SURPRISE AZ 85388

THOMAS & DEBRA TRIPP
9827 WEST PALMER DRIVE
SUN CITY AZ 85351

SHELBY GROGAN
16207 W WATSON LN
SURPRISE AZ 85379

RICHARD MERCADO
18027 W PASEO WAY
GOODYEAR AZ 85338

ARTHUR & LUCY HUNGERFORD
12259 N 145TH AVE
SURPRISE AZ 85379

LAI YU
9994 W VIA MONTOYA DR
PEORIA AZ 85383

STEPHEN MEYER
1245 CYPRESS DR
VISTA CA 92084

PETER TING
5250 N TILLER DR
LITCHFIELD PARK AZ 85340

THEODORE PRICE
15106 WEST WASHINGTON STREET

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GOODYEAR AZ 85338

JARRETT CHRISTIANSON
2445 E PRESCOTT ST
GILBERT AZ 85298

ALVIN MARTINEZ
3938 E ORTEGA ST
SAN LUIS AZ 85349

JOHN MAHER
11099 W FRONTIER DRIVE
SUN CITY AZ 85351

BRYCE BONNEVILLE
12845 N 89TH PL
SCOTTSDALE AZ 85260

MELISSA & ANTHONY DELGADO
15550 NORTH 181ST AVENUE
SURPRISE AZ 85388

MICHAEL WALKER
1415 S 352ND DR
TONOPAH AZ 85354

ROGER & HAWTHORNE DORY
520 ROSEHILL DRIVE
CHOWCHILLA CA 93610

GUADALUPE ALVAREZ
3454 E FLORADORA AVE
FRESNO CA 93703

MICHAEL MARMON
13655 HWY 8 BUSINESS SPC 42
EL CAJON CA 92021

GERARDO & ZOZAYA DIAZ
11851 NORTH RENOIR WAY
TUCSON AZ 85742

TYLER & RUSSELL RAMIREZ
12228 N SORA PL
MARANA AZ 85653

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DANIEL M DAN PHILLIPS
2706 W CHECKERSPOT DR
TUCSON AZ 85741

JEFFREY LOCHHEAD
3816 E CALLE ENSENADA
TUCSON AZ 85716

CHRISTINE & AGUINAGA JUSTESEN
11076 W BROWN WARE ST
MARANA AZ 85658

MARIO HIGUERA
5655 S MIDVALE AVE
TUCSON AZ 85746

CHERYL OOSTHUIZEN
26240 N AVENIDA DEL RAY
RIO VERDE AZ 85263

JIM YORBA
338 PARKVIEW CIR
TAFT CA 93268

DAVID MURDOCH
2695 S MESA LN
COTTONWOOD AZ 86326

KEVIN & TAMARA WRAY
22142 N 79TH AVE
PEORIA AZ 85383

FLAVIO RASCON
1798 SAN PEDRO ST
SAN LUIS AZ 85349

COURTNEY DURBIN
30024 W ROCKMOUNT AVE
BUCKEYE AZ 85396

TRAVIS & JILL SMITH
18860 W LUKE AVE
LITCHFIELD PARK AZ 85340

FRANCISCO CUEVAS
2405 BERMUDEZ ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SAN LUIS AZ 85349

SCOTT ARNOLD
7620 W CONGRESSIONAL WAY
FLORENCE AZ 85132

CRISTINA G QUIRARTE ATONDO
1783 SAN PEDRO ST
SAN LUIS AZ 85349

NAEF HASSON
3087 CAPISTRANO DRIVE
MADERA CA 93637

DOUGLAS DAWSON
1408 ALAMEDA AVENUE
CHOWCHILLA CA 93610

ALICIA M FRENCH
532 HITCHING POST DR
CAMP VERDE AZ 86322

JUSTIN & DONNA COWHEY
19020 N 34TH DR
PHOENIX AZ 85027

JOSIE HACKETT
16515 N 171ST DR
SURPRISE AZ 85388

LOGAN SMART
13809 W BLOSSOM WAY
LITCHFIELD AZ 85340

ROSE M BARONE
3631 W SHANGRI LA RD
PHOENIX AZ 85029

FRANCES COLEMAN
400 REDROCK RD
SEDONA AZ 86351

WILLIAM MILLER
1243 E EVA ST
PHOENIX AZ 85020

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SONIA MORALES
10434 W TORONTO WAY
TOLLESON AZ 85353

ROBERT ZWIRKO
6886 W ASHBY DR
PEORIA AZ 85383

JAMES DESMARCHAIS
3555 E MESQUITE ST
GILBERT AZ 85296

JULIO A HERNANDEZ
8570 E 34TH LN
YUMA AZ 85365

JASON A HANSON
5341 W PIUTE AVE
GLENDALE AZ 85308

CANDACE STRADER
10775 E STIRRUP HIGH DR W
DEWEY AZ 86327

RONALD DANIELSON
10756 E STIRRUP HIGH DR W
DEWEY AZ 86327

DEBRA & JOHN WILDONGER
11598 W BROWN ST
YOUNGTOWN AZ 85363

MURIEL NOTT FERGUSON
10605 WEST CARON DRIVE
SUN CITY AZ 85351

LAURI BARONI
9328 E SUN LAKES BLVD S
SUN LAKES AZ 85248

LUIS E GUZMAN MONTES
245 INDEPENDENCE ST
SAN LUIS AZ 85349

JESUS AVALOS
16549 W FILLMORE ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GOODYEAR AZ 85338

MARK & TEDDY MAHONEY
10836 W BRONCO TRAIL
PEORIA AZ 85383

GARY & BETTY JONES
13944 N 146TH CT
SURPRISE AZ 85379

MATTHEW DYSON
13628 WEST SAN MIGUEL AVENUE
LITCHFIELD PARK AZ 85340

DANIEL ALLEN
1007 W ORANGEWOOD AVE
PHOENIX AZ 85021

DIEGO PEREZ
1202 DIAMOND WAY
MADERA CA 93637

CHANDRA & GABRIEL SALAS HETHERINGTON
13836 N 38TH DR
PHOENIX AZ 85053

JONATHAN WILLIAMS
21740 W SONORA ST
BUCKEYE AZ 85326

STEPHANIE & JOHNATHAN MCBRIDE
14265 EAST BOLSTER DRIVE
VAIL AZ 85641

SIGRID FURNIA
14853 NORTH 21ST PLACE
PHOENIX AZ 85022

JUAN F CORRALES
2049 MONREAL LN
SAN LUIS AZ 85349

JOHN SCHEIDT
3010 SHEKINAH DR
PRESCOTT AZ 86301

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JEREMY HOKE
15637 N 7TH DR
PHOENIX AZ 85023

JAMES BARTER
129 N 4TH ST
GLOBE AZ 85501

PAMELA& LEWIS HUNTER
12341 N BRIGHTRIDGE DR
ORO VALLEY AZ 85755

ELLEN GEORGE
8332 N 8TH ST
PHOENIX AZ 85020

GLORIA RODRIGUEZ
3002 W MATTHEW DR
PHOENIX AZ 85027

SHARON MATCHETT
31091 CALLE SANTA ROSALIA
SAN JUAN CAPISTRANO CA 92675

TERESA THOMAS
3840 310TH DR
BUCKEYE AZ 85396

ALBERT & LYNN RHODES
15627 W IRONWOOD ST
SURPRISE AZ 85374

ERY LEDEZMA ORTEGA
1610 W ALTA VISTA RD
PHOENIX AZ 85041

MICHAEL SHARP
20731 PONDEROSA WAY
TUOLUMNE CA 95379

MISTY & CARVER DAMRON
20825 N 17TH AVE
PHOENIX AZ 85027

CYNTHIA & ALBERT GONZALEZ
8601 N 103RD AVE LOT 50

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PEORIA AZ 85345

BILLY WISER
11102 W GEORGIA AVE
YOUNGTOWN AZ 85363

STEPHANIE TIMOTHY HARIPER
2695 S MIMOSA AVE
YUMA AZ 85365

JOHN WINSLEY SR
16836 W NOTTINGHAM WAY
SURPRISE AZ 85374

MARY NICHOLSON
3649 LINDA VISTA DR
FALLBROOK CA 92028

HUMBERTO ACERO MORALES
16407 S 202ND DR
BUCKEYE AZ 85326

DINA MCMULLIN
16105 NORTH 109TH AVENUE
SUN CITY AZ 85351

PAUL R CHASE
19602 NORTH KEYSTONE DRIVE
SUN CITY WEST AZ 85375

ROBERT COWPER
23412 N EL FRIO CT
SUN CITY AZ 85373

BRIANNA & JUSTIN HARPER
11925 W PASO CT
PEORIA AZ 85383

ROSEANN GONZALEZ
1288 N COLLEGE AVE
THATCHER AZ 85552

SERGIO RASCON
227 S 5TH AVE
YUMA AZ 85364

PM & M ELECTRIC INC
2:24-bk-04978-MCW

KENNETH DARNELL
10900 KACHINA PL
DEWEY AZ 86327

DENNIS & CHRISTINE GARDNER MURPH MURPHY
9501 E CREEK ST
TUCSON AZ 85730

GLENN O & JOANN SMITH
7415 WEST RED YUCCA PASS
MARANA AZ 85658

KENNETH CELIA
3816 W FALLEN LEAF LN
GLENDALE AZ 85310

STEVEN GRUENAU
4930 N VISTA DEL CERRO RANCH RD
TUCSON AZ 85745

SHAWN FEWELL
5220 W TONTO RD
GLENDALE AZ 85308

JESSE HARNESS
10431 W JESSIE LN
PEORIA AZ 85383

JESSICA & JOHNNY KRSANAC
31039 PICADILLY RD
BUCKEYE AZ 85396

DUSTIN POWELL
4066 E HEMATITE LN
SAN TAN VALLEY AZ 85143

CHRISTINA & MOUTARI MOUSSA MOUTARI MOUSSA
6449 W SMOKY FALLS WAY
TUCSON AZ 85757

CHRIS HANSON
27557 N 85TH DR
PEORIA AZ 85383

CATHRYN BUTTERS
2881 E CANYON CREEK CT

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GILBERT AZ 85295

RICHARD CLIFFORD
9804 ORANGE GROVE ST
FLORENCE AZ 85132

WILLIAM S MURPHY
15639 W PEAK VIEW RD
SURPRISE AZ 85387

JEFF KATZ
6610 ROY ROGERS ROAD
PHOENIX AZ 85083

STANLEY HATCHER
13433 WEST RIMROCK STREET
SURPRISE AZ 85374

T  BUCKY JONES
12815 WEST DOVE WING WAY
PEORIA AZ 85383

MELANIE & JESSE JONES
2724 W SUNSHINE BUTTE DR
QUEEN CREEK AZ 85142

IVAN RASCON
1913 E SAN FRANCISCO ST
SAN LUIS AZ 85349

MARIA VALTIERRA
30037 W ROCKMOUNT AVE
BUCKEYE AZ 85396

DALE CHRISTENSEN
6895 W PATRIOT WAY
FLORENCE AZ 85132

RODNEY A PUCKETT
30013 N 165TH AVE
SURPRISE AZ 85387

KARLA VALENZUELA
1132 S 225TH LN
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LAWRENCE LARRY PARRISH
20905 N 119TH AVE
SUN CITY AZ 85373

GLORIA ELENA GALLEGO CARDONA
11359 N 113TH AVE
YOUNGTOWN AZ 85363

JESSICA & DAMION MORENO LAMADRID
6700 W QUAILWOOD WAY
TUCSON AZ 85757

HAROLD PORTER
10701 WEST WEDGEWOOD DRIVE
SUN CITY AZ 85351

KENNETH OBRIEN
10239 W BLUE SKY DR
PEORIA AZ 85383

STEVEN TOWNE
14642 NORTH 51ST DRIVE
GLENDALE AZ 85306

DIANE RICHARDSON
15032 NORTH 25TH STREET
PHOENIX AZ 85032

KENNETH JONES
10730 W PINEAIRE DR
SUN CITY AZ 85351

JOSE GARCIA
10647 N 33RD AVE
PHOENIX AZ 85029

CHRISTINA MATTAROCHIA
17827 N 19TH WAY
PHOENIX AZ 85022

ISIDRO FLORES
3837 W LATHAM ST
PHOENIX AZ 85009

BRETT & JEN HUMPHREY
920 E EUCLID AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GILBERT AZ 85297

SAMANTHA & TAYLOR
1137 W PEACEFUL MEADOW PATH
SAHUARITA AZ 85629

SAMUEL CRUZ
7554 E NAVARRO AVE
MESA AZ 85209

ELLEN FOREMAN
24429 N 38TH LN
GLENDALE AZ 85310

LINO VALENCIA
789 N W CANAL DR
SAN LUIS AZ 85349

BILL WELLS
9915 W KINGSWOOD CIR
SUN CITY AZ 85351

CLAUDIA J JACQUEZ
499 S FIGUEROA AVE
SOMERTON AZ 85350

EVELYN VEGA
916 N 169TH AVE
GOODYEAR AZ 85338

IRENE & FRANK GUZMAN
11659 WEST ANDREW LANE
PEORIA AZ 85383

THOMAS WEIR
20467 W KINO AVE
BUCKEYE AZ 85396

MARY TURL
634 S 232ND AVE
BUCKEYE AZ 85326

PATRICK AUSTIN
17730 W LANGER LN
SURPRISE AZ 85388

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JACOB & MAREN CARTER
14203 E WILD JESSE WAY
VAIL AZ 85641

JULIAN RAUCH
15599 W POINSETTIA DR
SURPRISE AZ 85379

RUBEN ENCINAS JR
239 N AMARELY AVE
SAN LUIS AZ 85349

FRANCISCO RODRIGUEZ
16577 W TONTO ST
GOODYEAR AZ 85338

WAYNE WINTERTON
10531 W MOHAWK LN
PEORIA AZ 85382

BILL AND PATTY SHARP
16833 N 108TH AVE
SUN CITY AZ 85351

JEFF WOOD
10325 WEST CARON DRIVE
SUN CITY AZ 85351

DAVID LOGAN
18380 W ILLINI ST
GOODYEAR AZ 85338

KARI GILBERT
7401 W PALO BREA LN
PEORIA AZ 85383

SCOTT ZULEWSKI
14221 W KEARNEY BLVD
KERMAN CA 93630

MARGARET SCHULZ
14837 NORTH CAMEO DRIVE
SUN CITY AZ 85351

SARAH M BRAZEAL
810 N 9TH ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85006

MARY MORLEY
7920 S 32ND TERRACE
PHOENIX AZ 85042

JUAN LEDESMA
25710 W VICTORY ST
BUCKEYE AZ 85326

ANGELBERTO ARELLANO
11220 W ELK AVE
YOUNGTOWN AZ 85363

KATHLEEN ELKINS
9702 WEST HASSAYAMPA DRIVE
SUN CITY AZ 85373

JOSHUA PETERS
18009 W LOUISE DR
SURPRISE AZ 85387

DANIEL CAMACHO
3014 E KINGS AVE
PHOENIX AZ 85032

ISRAEL NAVARRETE
2031 WEST ASTER DRIVE
PHOENIX AZ 85029

MERLE H  GATHERS
5854 E 15TH ST
TUCSON AZ 85711

ALEXANDER RODRIGUEZ
1726 S REGINA CLERI DR
TUCSON AZ 85710

ASHLEY & DAVID ETS HOKIN
6448 E VIA JARDIN VERDE
TUCSON AZ 85756

VALERIA SANCHEZ
154 N MAGNOLIA AVE
YUMA AZ 85364

PM & M ELECTRIC INC
2:24-bk-04978-MCW

EDMUND ANTONE
13057 E MADRID ST
DEWEY AZ 86327

DAVE LOEFFLER
560 DAMERON DR
PRESCOTT AZ 86301

ROY BRADSHAW
3653 W ROSE LN
PHOENIX AZ 85019

JOHN ELDER
10113 EAST POSADA AVENUE
MESA AZ 85212

CHRISTINA BREWER
12235 WEST PRICKLY PEAR TRAIL
PEORIA AZ 85383

DANA M GARNER
11550 RIATA WAY
DEWEY AZ 86327

CESAR RUIZ
1635 SAN FRANCISCO ST
SAN LUIS AZ 85349

FRANK FITTANTE
30354 W CATALINA DR
BUCKEYE AZ 85396

BRYAN HERNANDEZ
7221 W PARADISE LN
PEORIA AZ 85382

ADELA RAMIREZ
1461 E SAN FRANCISCO ST
SAN LUIS AZ 85349

JEREMY COX
14008 N 61ST AVE
GLENDALE AZ 85306

GROVER SMITH
29940 W MONTEREY DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BUCKEYE AZ 85396

MARIA AGUILAR
868 HAWAII AVE
SAN DIEGO CA 92154

MICHAEL WILLIAMS
11907 W VILLA CHULA CT
SUN CITY AZ 85373

FRANK CALDERA
7855 PINAL VIEW DR
GLOBE AZ 85501

JANET & JAMES HOFMAN MIRENA
3680 GOLD RUSH CT
WICKENBURG AZ 85390

PHYLLIS TOWLE
11596 W MAIDEN'S BLUSH DR LOT 206
SURPRISE AZ 85378

GERALD & VERONIKA SADOWSKI
13389 W BANFF LN
SURPRISE AZ 85379

KATHERINE MARSHALL
30193 W FAIRMOUNT AVE
BUCKEYE AZ 85396

WESLEY BOOK
2441 E LINDRICK DR
GILBERT AZ 85298

GARY KAKERT
22912 N CHEROKEE LN
SUN CITY WEST AZ 85375

MARY & RAYMOND BALLEJOS
2755 W EASTMAN DR
ANTHEM AZ 85086

ROGER BERG
455 SAGEBRUSH TRAIL
WICKENBURG AZ 85390

PM & M ELECTRIC INC
2:24-bk-04978-MCW

RICCI HALL
11204 W ROMA AVE
PHOENIX AZ 85037

JOHN AILSHIRE
4322 MIAMI CT
SAN DIEGO CA 92117

GEORGE & YVONNE EAVES
40934 W JENNA LN
MARICOPA AZ 85138

JOSE JARAMILLO ARVIZU
7635 N 45TH AVE
GLENDALE AZ 85301

SUSANA SOSA FELIX
1785 E ANGELICA DR
CASA GRANDE AZ 85122

JOANNA & RICHARD HOFFMAN
892 W PLACITA POZANCO
GREEN VALLEY AZ 85614

ISAAC & LEAL SALAZAR
268 OCEAN VIEW DR
CASA GRANDE AZ 85122

DOLORES ESCAJEDA
6124 W CLARENDON AVE
PHOENIX AZ 85033

ABEL AND FRANCISCA FRANC DOMINGUEZ
5243 W WOOD OWL DR
TUCSON AZ 85742

PRISCILLA AND HUGH PHILLIPS BENITEZ
1249 E RIVIERA DR
TEMPE AZ 85282

ANA
2102 E MONTE VISTA DR
TUCSON AZ 85719

TAMICKA WILLIAMS
15187 W MONTECITO AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GOODYEAR AZ 85395

ZACHARY & MILWARD
16692 W JENAN DR
SURPRISE AZ 85388

WILLIAM WHITE
838 S CHESTNUT
MESA AZ 85204

ALLAN KOZAKIEWICZ JR
16197 W JENAN DR
SURPRISE AZ 85379

MICHAEL A & OLESJA HULL
9613 SOUTH MILLER FLATS DRIVE
TUCSON AZ 85747

MICHAEL BADOWSKI
10135 SOUTH 185TH AVENUE
GOODYEAR AZ 85338

BEN HUNSAKER
10330 E IRWIN AVE
MESA AZ 85209

GILBERT CANO
2915 N 193RD AVE
LITCHFIELD PARK AZ 85340

HARRY & COAN SPIEKER
20937 W MARIPOSA ST
BUCKEYE AZ 85396

DAVID BUSTAMANTE
2367 PERALTA ST
SAN LUIS AZ 85349

HARRY SMELSER
6200 S PEBBLE BEACH DR
CHANDLER AZ 85249

SANTIAGO VILLASENOR
2401 GALINDO ST
SAN LUIS AZ 85349

PM & M ELECTRIC INC
2:24-bk-04978-MCW

STEPHANE & HERNANDEZ BANEULOS
2847 FIFTH ST
ATWATER CA 95301

LINDIE & SCOTT CLARK
17989 W HUBBARD DR
GOODYEAR AZ 85338

JESSE RODELO
12336 W PALMAIRE AVE
GLENDALE AZ 85307

COREY & DONELLE MAHONEY
11917 W VILLA HERMOSA LN
SUN CITY AZ 85373

PEBBLES BARDWELL
17657 W ANDORA ST
SURPRISE AZ 85388

NYLE DUSENBERY
2125 E 26TH WAY
YUMA AZ 85365

ERICKSON & JENNIFER SAINVAL
11246 E SUNLAND AVE
MESA AZ 85208

EMIS COX
11128 W CONNECTICUT AVE
YOUNGTOWN AZ 85363

ELIZABETH TODD
12323 W PLANADA CT
SUN CITY AZ 85375

MARK & ANNE TERZICH
12222 W MONTE LINDO LN
SUN CITY AZ 85373

ELSA SWENSON
5624 W JADE HOLLOW PL
TUCSON AZ 85742

SANTIAGO CASAS
3012 CENTRAL AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SPRING VALLEY CA 91977

ANDREA LOPEZ
17404 W EAGLE COURT
GOODYEAR AZ 85338

ROBERT CARREON
6379 ELSBERRY ST
SAN DIEGO CA 92114

SHEILA VARGAS
4702 W KELTON LN
GLENDALE AZ 85306

EDGAR SANCHEZ
512 CHERRY CT
CHOWCHILLA CA 93610

JAMES C BUCHANS
11194 W MONTE VISTA RD
AVONDALE AZ 85392

GERRY GERALD KANODE
19890 N 85TH AVE
PEORIA AZ 85382

ERIC V & MARIBEL A REYES
17718 S WHISPERING GLEN PTH
SAHUARITA AZ 85629

JOSEPH MARISCAL
103 S SYCAMORE ST
FLORENCE AZ 85132

LUCAS & MELISSA RUMFELT
82 4TH AVE W
BUCKEYE AZ 85326

JEREMY PEAK
10151 E 33RD ST
YUMA AZ 85365

WINDY DEVLIN
1671 E ELGIN ST
CHANDLER AZ 85225

PM & M ELECTRIC INC
2:24-bk-04978-MCW

KEVIN KIRK
5532 N 190TH DR
LITCHFIELD PARK AZ 85340

TOMMY HENDRIX
106 N FLINT CIR
MESA AZ 85201

RONNA STUBBS
8364 ADOBE RIDGE RD
YUMA AZ 85365

KENNETH GRINSTEAD
2209 W MAPLE DR
PHOENIX AZ 85027

ROBERT BARRIGA
13603 W WINDSOR BLVD
LITCHFIELD PARK AZ 85340

TIM STALEY
10332 EAST NARANJA AVENUE
MESA AZ 85209

LYLE NIELSEN
30430 N 116TH LN
PEORIA AZ 85383

JAMES HARRIS
648 S 222ND LN
BUCKEYE AZ 85326

MORGAN DOYLE
548 SOUTH FOREST
MESA AZ 85204

DAVID HENNING
7754 E DECATUR CIR
MESA AZ 85207

JUSTIN ZINKEL
16753 N QUINTO DR
MARICOPA AZ 85138

CHRIS MACDONALD
4953 W BELLINI WAY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85742

JEFF DEWALD
1643 N OLD COLONY
MESA AZ 85201

SHARON VAN TASSEL
963 N LAYMAN ST
GILBERT AZ 85223

RAFAEL VILLANUEVA
7263 36TH PL 116
YUMA AZ 85365

MATTHEW CHARLES
2118 EAST GLACIER PLACE
CHANDLER AZ 85249

MIKI DUDENHOFER
206 W TURNEY AVE
PHOENIX AZ 85013

CRYSTAL CRUZ
5549 EAST DRUMMER AVENUE
MESA AZ 85206

MANUEL AND ANA VASQUEZ
6820 S YELLOW STAR DR
TUCSON AZ 85756

JASON LEE BOS
18516 W ONYX AVE
WADDELL AZ 85355

BRIAN & ELISA CSADER
335 E JOSEPH WAY
GILBERT AZ 85295

LINDA AND LEREY CASSIL
9823 W MOCKINGBIRD DR
SUN CITY AZ 85373

EDDIE GUZMAN
20134 W LINCOLN ST
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CHRISTOPHER & EVONNE BARNES
14371 W CLARENDON AVE
GOODYEAR AZ 85395

MEADOWS 450LLC
450 E MEADOWS LN
GILBERT AZ 85234

AZUCENA & RIGOBERTO MANCINAS
6413 N 47TH AVE
GLENDALE AZ 85301

REBECCA QUIGGLE
1656 N SUNCREST AVE
CASA GRANDE AZ 85122

JOSEPH C MARTIN
6093 E 41ST LN
YUMA AZ 85365

BERNARD SENT FOR F SEKOR
13786 EAST 52ND STREET
YUMA AZ 85367

JAMES TARRON
875 LINDA VISTA DR
GLOBE AZ 85501

JOE & CHAVEZ CHAVEZ JR
833 E DEER SPRING CANYON PL
SAHUARITA AZ 85629

ALFONS REIDEL
11118 W CUMBERLAND DR
SUN CITY AZ 85351

GLYNISSA PEREZ
3197 W LISBON ST
YUMA AZ 85364

THOMAS SHAW
5322 S 28TH AVE
PHOENIX AZ 85041

ALPHA OWENS
739 SAN CARLOS ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

FLORENCE AZ 85132

NOAH NOBLES
14460 N 162ND LN
SURPRISE AZ 85379

JOSEPH FAGAN
1724 W CITRUS WAY
PHOENIX AZ 85015

MARITZA VARGAS
1920 CRENSHAW ST
SAN DIEGO CA 92105

JENNIFER WRIGHT
17445 N 39TH DR
GLENDALE AZ 85308

ELTON AMBROSE
4027 W POTTER DR
GLENDALE AZ 85308

STEVEN MURDOCH
30358 N 116TH LN
PEORIA AZ 85383

PATRICIA & CRAIG PAGE
38800 N 107TH WAY
SCOTTSDALE AZ 85262

ED KUEHNEMAN
259 S EAST ST
GLOBE AZ 85501

LISA PENA
18044 WEST TURQUOISE AVENUE
WADDELL AZ 85355

MISTY CROFTS
11429 E DARTMOUTH ST
MESA AZ 85207

JAMES AND PRITCHETT HENRY
8282 ZEPHYR CIR
PRESCOTT VALLEY AZ 86315

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SANDRA GASKILL
8082 W WHISPERING DOVE WAY
TUCSON AZ 85743

LINDA BURKE
2961 EAST MORGAN DRIVE
GILBERT AZ 85295

KENNETH MILLER
12457 N BARBADENSE DR
MARANA AZ 85653

RUSSELL GONZALES
6754 W MONONA DR
GLENDALE AZ 85308

STACY LACZKOWSKI
22534 W LASSO LN
BUCKEYE AZ 85326

NATHAN & SHERRI SPEAR
13252 W CREOSOTE DR
PEORIA AZ 85383

LINDA HOLTMEIER
10345 WEST PRAIRIE HILLS CIRCLE
SUN CITY AZ 85351

LEIGH ANN PEREZ
3142 EAST APPALOOSA ROAD
GILBERT AZ 85296

JOSE SAUL PARTIDA
10256 E MARY DR
TUCSON AZ 85730

RONALD BALL
42431 W DESERT FAIRWAYS DR
MARICOPA AZ 85138

CHRISTINE ORONA
5323 NORTH ORMONDO WAY
LITCHFIELD PARK AZ 85340

VIRGINIA AND WAYNE STOCKTON
12714 W VIRGINIA AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

AVONDALE AZ 85392

RENEE HOLLY
15682 W MELVIN ST
GOODYEAR AZ 85338

KAYOKO KYLE GOULD
12445 W EVENINGSIDE DR
SUN CITY WEST AZ 85375

ANGELINA ESPINOZA
45557 W GUILDER AVE
MARICOPA AZ 85139

CLARADENE & MALDONADO RAMON
8548 W MAGPIE PL
TUCSON AZ 85757

DARYLE MAAG
7215 E AVESTA CIR
MESA AZ 85208

DOUGLAS CARMAN
27669 N 173RD LN
SURPRISE AZ 85387

ROSAURA & LAURO CHACON
2714 E MEAD PL
CHANDLER AZ 85249

BENTON BOYKINS
1137 LINDA VISTA DR
GLOBE AZ 85501

SOL POWELL
1210 N MATLOCK CIR
MESA AZ 85203

JUDY & JAMES JACKSON
6405 W STEED RIDGE
PHOENIX AZ 85083

HOLLY AND HOMER GREG KING
5266 W BOBWHITE WAY
TUCSON AZ 85742

PM & M ELECTRIC INC
2:24-bk-04978-MCW

NATIVIDAD TITO PEREZ
8573 W AMAZILIA PL
TUCSON AZ 85757

MARJORIE BRIGANTE
1318 MCKINLEY AVE
ESCONDIDO CA 92027

BILLY HARTZELL
3460 N 301ST DR
BUCKEYE AZ 85396

ROSARIO GODOY
541 S 19TH AVE
YUMA AZ 85364

DANNIA RODRIGUEZ
440 E 13TH ST
SOMERTON AZ 85350

ABEL GAXIOLA
3433 E EVERETT DR
PHOENIX AZ 85032

BARBRA BARNES
1520 W BECK LN
PHOENIX AZ 85023

OBED LEYVA
5133 S CHAMPION STRAVENUE
TUCSON AZ 85706

GAIL GRITTON
6717 E CALLE MERCURIO
TUCSON AZ 85710

ROSEMARIE JORDAN
807 E CINDY ST
CHANDLER AZ 85225

MATTHEW DURAN
25643 W SATELLITE LN
BUCKEYE AZ 85326

JOSE AND PEREZ MOLINA
16243 W CORONADO RD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GOODYEAR AZ 85395

WILLIAM YEAGER
16873 W MONTANA DE ORO DR
SURPRISE AZ 85387

FRANK SULARZ
10621 W GARNETTE DR
SUN CITY AZ 85373

BRYCE & ALDANA ZILLWEGER
16665 W TASHA DR
SURPRISE AZ 85388

CHARLES MOORE
19650 NORTH WILLOWCREEK CIRCLE
SUN CITY AZ 85373

KEN FEWELL
5008 W WIKIEUP LN
GLENDALE AZ 85308

FRANCIS BALAZS
13231 W COPPERSTONE DR
SUN CITY WEST AZ 85375

GERMAN CLAUDIO MARTINEZ
4702 N 67TH AVE
PHOENIX AZ 85033

FRANCISCO CANTU
2686 GAMAY AVENUE
MADERA CA 93637

AMY & NOLAN
12167 EAST BECKER DRIVE
VAIL AZ 85641

PAMINA BARKOW
25101 ANVIL CIR
LAGUNA HILLS CA 92653

SHERRY GRACE HAZEM ELGABALAWY
28563 LINDA VISTA ST
SANTA CLARITA CA 91387

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DANIEL & SUSAN PRESTERA
17740 E SILVER SAGE LN
RIO VERDE AZ 85263

PAUL & KAWNA HARDER
12971 N DESERT OLIVE DR
ORO VALLEY AZ 85755

NELSON MAYO
1745 E GROVERS AVE
PHOENIX AZ 85022

PHILLIP HANSEN
12645 E 49TH ST
YUMA AZ 85367

DALE F & PAMELA BYERLY
8500 N GALLANT FOX DRIVE
TUCSON AZ 85704

MARAH & III MUNOZ
8553 W AMAZILIA PL
TUCSON AZ 85757

MARVIN REED
11888 S DAWN DR
YUMA AZ 85367

MATTHEW OÂ HARRIS
3748 E GELDING DR
PHOENIX AZ 85032

AMANDA & VO MARBUT
2794 N TYNDALL AVE
TUCSON AZ 85719

PAUL WADLEY
6638 E ROSE MARIE LN
PHOENIX AZ 85032

JOHN HRIMNAK
9559 E LOMPOC AVE
MESA AZ 85209

RUSS HYMAN
15640 N 37TH ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85032

BETTY UBER
4652 E AIRE LIBRE AVE
PHOENIX AZ 85032

JAMES MARZANO
9822 W ROCK SPRINGS DR
PEORIA AZ 85383

KENDRA ENGELHARDT
11101 W RIVERTON DR
MARANA AZ 85653

STEVEN & ALARA VAUGHN
28022 N 23RD DR
PHOENIX AZ 85085

DENISSE LOUSTAUNAU
8009 W CORDES RD
PHOENIX AZ 85043

SCOTT & LAURA ALSVIG
13820 W BRILES RD
PEORIA AZ 85383

JUAN CARLOS DIAZ
7126 E 37TH PL
YUMA AZ 85365

CHAD & CARI MCLEAN
13814 W BRILES RD
PEORIA AZ 85383

DARCI & DERRICK WEAVER
10737 EAST MEDINA AVENUE
MESA AZ 85209

MATT ANDRES
8010 W TONOPAH DR
PEORIA AZ 85382

JOSEPH S POLSTON
7026 E 38TH LN
YUMA AZ 85365

PM & M ELECTRIC INC
2:24-bk-04978-MCW

IULIANA MARIN
14801 NORTH B STREET
EL MIRAGE AZ 85335

ROBERT FERRARA
25594 W ST CHARLES CT
BUCKEYE AZ 85326

LEONARD BURTON
18337 WEST PORT AU PRINCE LANE
SURPRISE AZ 85388

ASHLEY THOMPSON
5564 N 137TH AVE
LITCHFIELD PARK AZ 85340

ROBERT RODRIGUEZ
4767 W COUNTRYSIDE WAY
TUCSON AZ 85742

JAMIE & ROBERT BAXTER
12644 W NOGALES DR
SUN CITY WEST AZ 85375

JOSEPH EMMERICH
18838 N 89TH LN
PEORIA AZ 85382

JERAD GILES
1470 N AMBASSADOR RD
DEWEY AZ 86327

JAMES & CARA WEBER
13146 W ROWEL RD
PEORIA AZ 85383

DONALD YOUNG
808 ROBERT E LEE LN
GILA BEND AZ 85337

SAMUEL GONZALES
310 ANGEL FALLS COURT
MADERA CA 93637

ROSETTE PITTS
41403 W COLTIN WAY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARICOPA AZ 85138

CHERYL & CHRIS JENSEN
12440 E DEER PATH RD
DEWEY AZ 86327

ISAIAH DEUTSCH
6631 E HOLLY ST
SCOTTSDALE AZ 85257

RAFAEL COS REV R PRIETO
11388 S HUMMINGBIRD LN
YUMA AZ 85365

FILIBERTO & FERNANDO MURILLO
6760 S CALLE GAVILAN
TUCSON AZ 85746

BARBARA SENT FOR S NACK
13278 E 47TH DR
YUMA AZ 85367

SONIA RUVALCABA LOPEZ
768 CHOLLA AVE
SOMERTON AZ 85350

DAMIAN & DELIA ESPINOZA
2059 NORTH SAINT FRANCIS PLACE
CASA GRANDE AZ 85122

CONNOR CORNILS
1008 N WESTFALL CIR
CASA GRANDE AZ 85122

MARY ELLEN QUINN OLIVIERI
7465 E BLACK ROCK RD
SCOTTSDALE AZ 85255

RICHARD AH NEE
8421 S 20TH ST
PHOENIX AZ 85042

PATRICIA HOUSTON
64 N 63RD ST UNIT 52
MESA AZ 85205

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SUSANA PONCE
2203 E ISABELLA AVE
MESA AZ 85204

EDGAR GALVIS
2825 N 42ND ST UNIT 7
PHOENIX AZ 85008

MIKE TETTER
21654 S 158TH ST
GILBERT AZ 85298

FRANK HIDALGO
4610 W PASEO WAY
LAVEEN VILLAGE AZ 85339

LUIS GARCIA OCHOA
1808 W POTTER DR
PHOENIX AZ 85027

KATHRYN & JOHN MOST
1702 W BUTLER DR
CHANDLER AZ 85224

IRIS BELTRAN
25652 W ALLEN ST
BUCKEYE AZ 85326

KARELIA DAMIEN
4046 S CEDAR AVE
YUMA AZ 85365

ROBERT MORENO
841 W CALLE COLADO
TUCSON AZ 85756

GABRIELA LLAMAS GOMEZ
12139 W ROSEWOOD DR
EL MIRAGE AZ 85335

MATTHEW & REBECCA COOK
921 S VAL VISTA DR 53
MESA AZ 85204

ERIK DEMAR
2825 N 42ND ST UNIT 6

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85008

ZACHARY & JESSICA SHEEHAN
224 N WINTHROP CIR
MESA AZ 85213

BETTY PURCHASE ALLBRIGHT
1719 E SIERRA ST
CASA GRANDE AZ 85122

JERRY REDLINE REV 9/16 PORTER
4398 S LEOMA LN
CHANDLER AZ 85249

DANIEL & JULIET GARBOW
16650 N 172ND LN
SURPRISE AZ 85388

REBECCA & SEAN IAN CORNELIUS SPEAR
15555 W PORT ROYALE LN
SURPRISE AZ 85379

ROMEO & JULIET SARHAN
7341 W JENAN DR
PEORIA AZ 85345

MITCHEL DRUM
10820 E CLOVIS AVE
MESA AZ 85208

GEORGE BETEBENNER
14834 W CORRAL DR
SUN CITY WEST AZ 85375

MICHAEL JAKUBEC
27406 N 172ND AVE
SURPRISE AZ 85387

PATRICK LEE
18003 N BUNTLINE DR
SUN CITY WEST AZ 85375

GENINE SOLER
42810 N 43RD DR
PHOENIX AZ 85087

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LIA GAUNA
43302 NORTH 43RD DRIVE
NEW RIVER AZ 85087

ELIA MARIA GALLEGOS
155 S SUNSET AVE
SOMERTON AZ 85350

CHRISTOPHER MENDOZA
6382 E SAGE STONE ST
TUCSON AZ 85756

JOSE & SEBASTIAN RUBIO
59 PLACITA CASAL
SAHUARITA AZ 85629

LUIS RIVERO MARQUEZ
3943 W SOLAR DR
PHOENIX AZ 85051

MARIA HARO
37 W 32ND ST
TUCSON AZ 85713

ALBERT KIT & CHRISTINE BLAKEY
308 E SABROSA DR
PHOENIX AZ 85087

ROBYN & JOSHUA FOREMAN
4950 E 4TH ST
TUCSON AZ 85711

LISA CAHILL
11118 W OREGON AVE
YOUNGTOWN AZ 85363

JOCELYN ELLIS
31095 N 117TH DR
PEORIA AZ 85383

LEON GAMEZ
36711 W LANE DR
STANFIELD AZ 85172

RALPH & SABINA SCHINDLER
2885 E ORIOLE DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GILBERT AZ 85297

JONATHAN CANO CARREON
2340 E SANDRA TERRACE
PHOENIX AZ 85022

MARY R OLLIS
9561 W MAGNUM DR
ARIZONA CITY AZ 85123

DELORES BALLARD
13363 W STONEBROOK DR
SUN CITY WEST AZ 85375

JUAN BAZA FLORES
853 W 3RD AVE
ESCONDIDO CA 92025

CODY PEDERSON
3226 W WILLIAMS DR
PHOENIX AZ 85027

WILLIAM YOUNG
21650 N 48TH ST
PHOENIX AZ 85054

OSCAR MEDINA
7542 W MONTECITO AVE
PHOENIX AZ 85033

MIRNA BARRIENTOS
2300 S MADISON AVE
YUMA AZ 85364

KITARO JASHIMOTO
1758 E CHAPARRAL DR
CASA GRANDE AZ 85122

CRAIG HARRIS
22501 NORTH 95TH DRIVE
PEORIA AZ 85383

JASON HOLDER
19873 CATTLE DR
QUEEN CREEK AZ 85142

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JUAN CARLOS DELGADO
539 S ROGERS
MESA AZ 85202

DAVID LEISTER
3440 E SUNNYSIDE DR
PHOENIX AZ 85028

ELIZABETH BLANN
12343 W VILLA HERMOSA CT
SUN CITY AZ 85375

JORDAN HEADLEY
15055 W ALEXANDRIA WAY
SURPRISE AZ 85379

PAVEL CHAVARRIA ALEMAN
4467 W 27TH LN
YUMA AZ 85364

HELEN HALL
7681 W DONALD DR
PEORIA AZ 85383

SHELDON MCGUFFIN
11166 W MYSTIC SADIE DR
SURPRISE AZ 85378

GLENN MOEN
10111 WEST KINGSWOOD CIRCLE
SUN CITY AZ 85351

MATHEW CONLEY
10595 E 39TH LN
YUMA AZ 85365

LESLIE MCWHIRTER
1866 W KEATING AVE
MESA AZ 85202

TAMARA CASIAS
1480 N PHEASANT DR
GILBERT AZ 85234

TERESA LOZA SUAREZ
1814 W MICHELLE DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85023

JOEY BAYSINGER
4637 S TAQUITZ DR
GILBERT AZ 85297

JAVON BROWN
4727 E AMERICAN BEAUTY DR
TUCSON AZ 85756

KATHRYN EDDY
11166 HOLLAND AVE
YUMA AZ 85365

MICHAEL BLOHM
17025 N 66TH LN
GLENDALE AZ 85308

REYNA RODRIGUEZ
19645 N 30TH ST
PHOENIX AZ 85050

ROSE MARIE ORTIZ
8435 N 85TH AVE
PEORIA AZ 85345

COLE MOORHEAD
3034 S ALBERT AVE
TEMPE AZ 85282

JEAN PAUL BIERNY
15 E CALLE CONQUISTA
TUCSON AZ 85716

GLENN TENORIO
2045 E PATRICK LN
PHOENIX AZ 85024

JARED WILSON
3822 W WALTANN LN
PHOENIX AZ 85053

JOHN LEARD
7604 E OLIVE ANN LN
YUMA AZ 85365

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JOSE VALDEZ HINOSTROZ
306 E LEE ST
CASA GRANDE AZ 85122

AMIR AZZABI
4002 W TIERRA BUENA LN
PHOENIX AZ 85053

DEBRA SIMMONS
15817 N 7TH DR
PHOENIX AZ 85023

BRANDON SMITH
3903 W HACKAMORE DR
PHOENIX AZ 85083

DAMIAN COTA
6611 S 10TH AVE
TUCSON AZ 85756

JULIE MUNNELLY
21504 N 66TH LN
GLENDALE AZ 85308

SHEENA GLOVER
7054 W PONTIAC DR
GLENDALE AZ 85308

ANDREA AYALA
3923 N 308TH LN
BUCKEYE AZ 85396

AZUCENA PONCE
8825 W VIRGINIA AVE
PHOENIX AZ 85037

MARK GEBHARDT
7662 W ARTEMISA DR
PEORIA AZ 85383

MATTHEW WYDRA
7879 W MELINDA LN
PEORIA AZ 85382

JOHN LAVIN
15420 OLDE HWY 80 SPC 153

PM & M ELECTRIC INC
2:24-bk-04978-MCW

EL CAJON CA 92021

MARY WILLIAMS
3239 W IRMA LN
PHOENIX AZ 85027

JOSE BENAVIDES
137 N FRANK SANDOVAL CT
SAN LUIS AZ 85349

RANALD JARRELL
10543 W HUTTON DR
SUN CITY AZ 85351

ANTHONY MERRIMAN
7363 E 25TH PL
YUMA AZ 85365

ALBERT GUERRERO FLORES
29413 W COLUMBUS AVE
BUCKEYE AZ 85396

MERLIN NIELSEN
15896 WEST COCOPAH STREET
GOODYEAR AZ 85338

DEBORAH & RAY GADEKEN
8974 WEST RUNION DRIVE
PEORIA AZ 85382

ANTHONY RAMIREZ
16020 W SAGUARO LN
SURPRISE AZ 85374

MARIE HARDESTY
10861 W SANTA FE DR
SUN CITY AZ 85351

DAVID & DONNA CARR
12826 N 177TH DR
SURPRISE AZ 85388

DANE LARSON
916 S PLEASANT DR
CHANDLER AZ 85225

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ELIANA CAIMANQUE
5962 DIVISION RD
MANTECA CA 95337

JOSE MOSQUEDA
1238 CARMEN AVE
MADERA CA 93638

ROBERT VIDALES
4826 N 88TH AVE
PHOENIX AZ 85037

SUREN GADAYEVA
402 E MORROW DR
PHOENIX AZ 85024

ROD J BARTUNEK
20 W KERRY LN
PHOENIX AZ 85027

JOHN MARTINEZ
25670 W SAMANTHA WAY
BUCKEYE AZ 85326

LORI & JEREMY OBERBROECKLING
2309 W FOREST PLEASANT PL
PHOENIX AZ 85085

CHRISTOPHER KECK
1718 WEST HEATHERBRAE DRIVE
PHOENIX AZ 85015

GABRIEL PALOS
1267 RAVEN AVE
CHULA VISTA CA 91911

JACQUELINE STANWOOD
30873 PICADILLY RD
BUCKEYE AZ 85396

JANNETE COVARRUBIAS
4864 W 18TH LN
YUMA AZ 85364

JUAN CARLOS 3 PHASE BARAJAS
1229 S 10TH AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YUMA AZ 85364

DIANA AND NICHOLE OROPEZA
6223 E 41ST ST
YUMA AZ 85365

ELIZABETH POLEN
3842 NORTH 11TH AVENUE
PHOENIX AZ 85013

ESAU JUAREZ URREA
31025 W INDIANOLA AVE
BUCKEYE AZ 85396

JUAN GONZALEZ
12118 N 148TH DR
SURPRISE AZ 85379

TIMOTHY SMITH
19733 W GLENROSA AVE
BUCKEYE AZ 85396

EUGENE & HELEN SARNO
10543 W KINGSWOOD CIR
SUN CITY AZ 85351

RICHARD & MICHELE CORNWELL
10532 W BURNS DR
SUN CITY AZ 85351

CHRISTOPHER PETERMAN
7548 WEST MESCAL STREET
PEORIA AZ 85345

ROCIO & DANNY VASQUEZ
18424 W KENDALL ST
GOODYEAR AZ 85338

PATRICK & JAMIE KREUZER
21120 E STIRRUP ST
QUEEN CREEK AZ 85142

JASON VANDERBEEK
2302 WEST ANDERSON AVENUE
PHOENIX AZ 85023

PM & M ELECTRIC INC
2:24-bk-04978-MCW

KAITLYN & AUSTIN SMITH
15022 W BOTTLE TREE AVE
SURPRISE AZ 85374

JOSHUA HASBARGEN AMBER & HASBARGEN
7136 N 126TH LANE
GLENDALE AZ 85307

MIKE AND DEBRA HOME CUSIC
11201 N EL MIRAGE RD F27
EL MIRAGE AZ 85335

JUAN MANUEL ELIZARRARAS
2388 S 43RD DR
YUMA AZ 85364

ADAM BURKETT
6784 LORNA AVENUE
WINTON CA 95388

CARMEN VILLEGAS
3302 E 24TH ST
TUCSON AZ 85713

ANGEL & SABRINNA HERNANDEZ
11879 W KINDERMAN DR
AVONDALE AZ 85323

ALEXANDRIA WESTLUND
18248 W FOOTHILL DR
SURPRISE AZ 85387

VLADISLAV KIFORISHIN
5858 E JUSTINE RD
SCOTTSDALE AZ 85254

EMILIE GRIMES
111 W RED MESA TRAIL
SAN TAN VALLEY AZ 85143

JOHN GIBSON
3851 W SOUTH AIRE PL
TUCSON AZ 85741

C SARA YEOMANS
234 E F ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SAN LUIS AZ 85349

HEIDI BUNCH
1621 E ENTRADA QUINTA
TUCSON AZ 85718

JOANNE HUDSON
9348 N EAGLE DANCER DR
TUCSON AZ 85742

SASHA & ROBBINS BIGGINS
12072 N WALZ DR
MARANA AZ 85653

ROXANNE SLADE DOAN
30106 N 65TH ST
CAVE CREEK AZ 85331

ALBERTO CORONADO JR
12168 E CALLE LA PRIMERA
YUMA AZ 85367

SHAWN A CYPERT
6385 E 45TH ST
YUMA AZ 85365

RICKI VIDAL
2225 E BEVERLY DR
TUCSON AZ 85719

CURTIS DELAGRANGE
4310 WEST ARACELY DRIVE
NEW RIVER AZ 85087

THOMAS ALEXANDER
19229 W ADAMS ST
BUCKEYE AZ 85326

MELANIE MAPES
29418 W COLUMBUS AVE
BUCKEYE AZ 85396

MICHAEL SMITH
20549 ALAMINOS DR
SANTA CLARITA CA 91350

PM & M ELECTRIC INC
2:24-bk-04978-MCW

WILLIAM FULLMER
1246 E PAUL DR
CASA GRANDE AZ 85122

KELLY & ROBERT PRADO
13313 W YEARLING RD
PEORIA AZ 85383

THAI LA
11126 W COPPERTAIL DR
MARANA AZ 85653

IOANA NEACSU
6876 W PONTIAC DR
GLENDALE AZ 85308

MARTHA MADDEN
10613 WILLOWCREEK CIRCLE
SUN CITY AZ 35373

DIANA EHRLICH
13805 N 111TH AVE
SUN CITY AZ 85351

JOHNNY JURADO
942 EAST COMMONWEALTH PLACE
CHANDLER AZ 85225

CHARLES J MCKINNEY
11867 STIRRUP HIGH DR E
DEWEY AZ 86327

LAURA TEADT
13690 N NEWCASTLE DR
SUN CITY AZ 85351

JUDY BEACH
2396 W FIRETHORN WAY
ANTHEM AZ 85086

DIANE STENGEL
9014 E LUDLOW DR
SCOTTSDALE AZ 85260

LENDANYA POETZ
10328 W AVENIDA DEL SOL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PEORIA AZ 85383

ALEXIS MEYER
11826 S 208TH DR
BUCKEYE AZ 85326

HAL & JONNISE SMITH
12379 W MYRTLE AVE
GLENDALE AZ 85307

MICHAEL WALKER
34416 W WOOD ST
TONOPAH AZ 85354

ROGELIO MARIA RODRIGUEZ
3814 SUPERBA ST
SAN DIEGO CA 92113

SUSAN SANDER
13655 HWY 8 BUSINESS SPC 22
EL CAJON CA 92021

JOHNNY ARCHULETA
314 GREENWICH RD
KEARNY AZ 85137

JOSHUA CURRIER
9145 W PLUM RD
PEORIA AZ 85383

VERONICA SOTO
4649 E 24TH ST
TUCSON AZ 85711

ALISON ERWAY BREWER
4935 E LEE ST
TUCSON AZ 85712

KAREN ROUSH
340 E DESERT LN
GILBERT AZ 85234

LADISLAO GARCIA II
145 AMARILLA AVE
GLOBE AZ 85501

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CHERYL MARSHALL
12605 WILDWOOD DR
SUN CITY AZ 85375

CHRISTINA CHAVEZ
10536 W PATRICK LN
PEORIA AZ 85383

ERIN & NATHANIEL CALAMIA
2860 E PALMDALE LN
GILBERT AZ 85298

GERARDO RODRIGUEZ
3972 S HINCKLEY DR
YUMA AZ 85365

HARVEY & ROSARIO RUSSELL
1640 E ANGELICA DR
CASA GRANDE AZ 85122

KASEY & SHANE RYNKOWSKI
9224 W GOLDDUST DR
QUEEN CREEK AZ 85142

SANDRA WHITE
9901 W LA JOLLA CIR S
SUN CITY AZ 85351

JUAN GALINDO
2458 N 212TH LN
BUCKEYE AZ 85396

LUIS SANTANA HERNANDEZ
220 NORTH WILLIAMS
MESA AZ 85203

MEL PENCE
4917 E EMILE ZOLA AVE
SCOTTSDALE AZ 85254

STANLEY SHIELDS
16315 W MARCONI AVE
SURPRISE AZ 85388

JEREMY PATTIGREW
223 N 238TH LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BUCKEYE AZ 85396

CHRISTOPHER WALLS
402 E BRAEBURN DR
PHOENIX AZ 85022

RICHARD FRANK
47 N FRENCH DR
PRESCOTT AZ 86303

TIFFANY MACK
16769 W TORONTO WAY
GOODYEAR AZ 85338

MARK MARTIN
12493 S IRONWOOD DR
YUMA AZ 85367

JAMES D OCOBOCK
2005 N 196TH DR
BUCKEYE AZ 85396

ABEL CASILLAS
6313 E 46TH LN
YUMA AZ 85365

IAN WEBB
7714 N 108TH DR
GLENDALE AZ 85307

ERIC LENZE
28449 N 68TH AVE
PEORIA AZ 85383

VALENTIN BERECHET
30549 N 73RD AVE
PEORIA AZ 85383

RANDELL LINDGREN
14319 W PECOS LN
SUN CITY WEST AZ 85375

JOSE BONILLAS
341 S 5TH AVE
YUMA AZ 85364

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CONSUELO VASQUEZ
116 S 6TH AVE
YUMA AZ 85364

ROSE JEAN HOME GERARD
8053 CHERRY ANN LN
PAYSON AZ 85541

JOSE CRISPIN
351 ALPINE DR
MERCED CA 95340

JUAN AND ZSUSZI SUNIGA
3021 W MOHAWK LN
PHOENIX AZ 85027

TERESA ROCHA
4502 E 25TH ST
TUCSON AZ 85711

ROOZBEH RASSADI
5239 E OAKHURST WAY
SCOTTSDALE AZ 85254

GILBERTO MCGUIRE
115 KEYWESTER DR
LAKE HAVASU CITY AZ 86403

PAUL ZAVESOFF
21620 N 37TH ST
PHOENIX AZ 85050

CHRISTIAN & LESLIE PAULSEN
21259 N 95TH DR
PEORIA AZ 85382

JAMES MACNEIL
34438 S VLADIMIR ST
BLACK CANYON CITY AZ 85324

GERALD KIRK
9379 EAST KAREN DRIVE
SCOTTSDALE AZ 85260

KEVIN CASTLEMAN
16777 W TORONTO WAY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GOODYEAR AZ 85338

COLLEEN M & RONALD E CHESEBRO
26044 W QUAIL AVE
BUCKEYE AZ 85396

DANNY SENT FOR F MOHN
13527 E 49TH LN
YUMA AZ 85367

JOHN VU
1037 E KNOLL ST
MESA AZ 85203

ANN WHEELER
644 S SAN JOSE
MESA AZ 85202

MALGORZATA ZALEWSKI
14691 N 174TH AVE
SURPRISE AZ 85388

JAMES & JOANN DUGGER
20631 W MINNEZONA AVE
BUCKEYE AZ 85396

DENISE TRETHEWEY
5916 W MAUNA LOA LN
GLENDALE AZ 85306

MAUREEN WARMUTH
17814 N WILLOWBROOK DR
SUN CITY AZ 85373

WILLIAM HAMMOND
6213 W BEVERLY LN
GLENDALE AZ 85306

BRIANA GRAHAM
17150 W DIANA AVE
WADDELL AZ 85355

FLORIN & ANTONETA MICU
25649 N DESERT MESA DR
SURPRISE AZ 85387

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARCO ALVEREZ
1318 E PIERCE ST
PHOENIX AZ 85006

STARLYNN BRININGER
7258 W MINER TRAIL
PEORIA AZ 85383

SHAWN WILLEY
14709 W PAULA PL
SURPRISE AZ 85374

DANIEL DE LA RIVA
946 E CORRAL ST
AVONDALE AZ 85323

ALIS ANDERSON
13858 DEANLY WAY
LAKESIDE CA 92040

LAURA FERGUSON
12519 WEST ASHWOOD DRIVE
SUN CITY WEST AZ 85375

AURORA URIAS LAUBHAM
6996 E MARY DR
TUCSON AZ 85730

SYLVIA YASON
9721 W APPALOOSA DR
SUN CITY AZ 85373

JASON STEINMETZ
8641 W GREENBRIAN DR
PEORIA AZ 85382

GEORGE MARQUEZ
2743 GAMAY AVENUE
MADERA CA 93637

FRANKLIN BENARD
126 EAST LOOP
MADERA CA 93637

BRIAN SEAY
11757 NORTH RAPHAEL WAY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85742

RICHARD GARCIA
4928 W LEODRA LN
LAVEEN VILLAGE AZ 85339

STEPHEN BURGESS
5349 W PIUTE AVE
GLENDALE AZ 85308

KIM & HARLAN BAERVELDT
4145 E SPUR DR
CAVE CREEK AZ 85331

DOUGLAS MCPHERSON
431 E HEARNE WAY
GILBERT AZ 85234

DAVID UNTIED
7029 W KAREN LEE LN
PEORIA AZ 85382

ANGELINA ZAVALA
1348 S THOMAS AVE
YUMA AZ 85364

PAULA KABBAJ
19420 N 3RD AVE
PHOENIX AZ 85027

NATHAN & DAISY RAKES
12360 W PALMAIRE AVE
GLENDALE AZ 85307

ROBERT MCNEAL
3778 S PONDEROSA DR
GILBERT AZ 85297

SOPHIA LANGFORD
4415 E PERSHING AVE
PHOENIX AZ 85032

ROBERT BROWN
618 FILAREE CT
PRESCOTT AZ 86301

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DENNIS MORIN
19521 N VENTANA LN
MARICOPA AZ 85138

MATTHEW BISGAARD
23229 N 32ND DR
PHOENIX AZ 85027

LEE MAIDEN
14882 W COUNTRY GABLES DR
SURPRISE AZ 85379

MEGHANN WRIGHT
7889 W DESERT BLOSSOM WAY
FLORENCE AZ 85132

ALEJANDRINA BUENO
2776 W COUNTY 18TH ST
SOMERTON AZ 85350

GARY & GINA MCDERMOTT
7281 W MARIPOSA GRANDE LN
PEORIA AZ 85383

ALEX & ANNA ELLEDGE
530 S 220TH LN
BUCKEYE AZ 85326

JOHN THUL
2639 W LAVITT LN
PHOENIX AZ 85086

LAURA SCIARRIO
13213 W DUANE LN
PEORIA AZ 85383

CHRISTOPHER M RAMIREZ
1800 EAST 6TH STREET
DOUGLAS AZ 85607

ANDREA SALDANA
3698 S JOSHUA WAY
YUMA AZ 85365

TRAVIS & HEATHER YOUNG
1712 W TWAIN CT

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ANTHEM AZ 85086

BILLY HODGDEN
10858 WEST KAIBAB DRIVE
SUN CITY AZ 85373

EMILY RAMSEY
609 WALA DR
OCEANSIDE CA 92058

JOE & JOSEFINA VIGIL
12557 N 149TH DR
SURPRISE AZ 85379

JAMES POWELL
2560 N ELLIS ST
CHANDLER AZ 85224

ANTONIO CISNEROS
7460 E 24TH PL
YUMA AZ 85365

DONALD WAGGONER
10833 W HIBISCUS DR
SUN CITY AZ 85373

KEVEN RUTH
217 LINCOLN ST
COALINGA CA 93210

FRANCISCO PEREZ
3025 GAMAY AVENUE
MADERA CA 93637

GWEN O & SHERRI L REAVES
10218 SOUTH HICKORY WOOD WAY
VAIL AZ 85641

CATHERINE FARMER
26249 W WAHALLA LN
BUCKEYE AZ 85396

TODD & KRISTINA PERREIRA
1702 MILLS DR
LOS BANOS CA 93635

PM & M ELECTRIC INC
2:24-bk-04978-MCW

OSCAR ATONDO & CASTRO RUBIO
3250 W CHARLESTON AVE
PHOENIX AZ 85053

SUSAN & CHAD HARROLD
3057 PLUMAS STREET
MADERA CA 93637

CHRISTINE BLACK
6216 W PONTIAC DR
GLENDALE AZ 85308

JOSE D RAMIREZ
3006 W SELDON LN
PHOENIX AZ 85051

STEPHANIE GUZMAN
3721 W 36TH PL
YUMA AZ 85365

SUSAN & CLINTON LANGFORD
3522 E TURQUOISE AVE
PHOENIX AZ 85028

JOSELIN & MYRNA HIGUERA
1344 W SACK DR
PHOENIX AZ 85027

XIOMARA DIPIERO MOLINA
2280 E VALLEY PKWY SPC 100
ESCONDIDO CA 92027

CHONG LEE
20004 N 76TH DR
GLENDALE AZ 85308

WAYNE MACKENZIE
28652 N RAINFALL DR
SAN TAN VALLEY AZ 85140

LAINE ADAIR
2030 W RAMOS ST
YUMA AZ 85364

DANIEL SCOTT
3611 W 27TH ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YUMA AZ 85364

ALFREDO ARELLANO
3700 S CACTUS WREN WAY
YUMA AZ 85365

VARRO CLARK
115 S NEELY ST
GILBERT AZ 85233

DAVID KETTERING
14629 W HEARN RD
SURPRISE AZ 85379

STEPHEN & RICE RICE
756 S JB LAWRENCE PLACE
VAIL AZ 85641

ERICA BLANCO
10720 W UTOPIA RD
PEORIA AZ 85383

GARETH PITTS
18557 W SANNA ST
WADDELL AZ 85355

JAMES HOTTON
20021 N 106TH AVE
SUN CITY AZ 85373

ROBERT JENKINS
18584 WEST KENDALL STREET
GOODYEAR AZ 85338

CARL & JEAN STALOWSKI
18613 103RD AVE
SUN CITY AZ 85373

RAYMA KARR
14844 W HORIZON DR
SUN CITY WEST AZ 85375

JAE E MOHR
15112 W CORRAL DR
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BRANDON CONDELLO
18160 W VIA DEL SOL
SURPRISE AZ 85387

ROBERT BLAKE MADDOX
3435 EAST DUBLIN STREET
GILBERT AZ 85295

MICHAEL GRIFFOR
19147 W THOMAS RD
LITCHFIELD PARK AZ 85340

WILLIAM LEBO
3244 EAST NISBET ROAD
PHOENIX AZ 85032

PHIL IVEY
1963 EAST BELLFLOWER COURT
GILBERT AZ 85298

JEFFREY WILLMORE
2287 EAST ALPINE AVENUE
MESA AZ 85204

TUKIMAKA TAUFA
641 SOUTH SPUR CIRCLE
MESA AZ 85204

DUMITRU & ANGELA CATARIG
9495 E HILLERY WAY
SCOTTSDALE AZ 85260

ROBERT AND CARLA ROTH
28708 N 53RD ST
CAVE CREEK AZ 85331

ROBERT WALTERS
12326 W SONNET DR
SUN CITY WEST AZ 85375

AARON MCCALLISTER
25012 BROOK DR
MADERA CA 93638

LAURA ROBERTS
935 SUNNYOAK WAY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

STOCKTON CA 95209

JESSE MUNOZ
2532 S 41ST AVE
YUMA AZ 85364

LUIS DELEON
3266 S WARNER DR
APACHE JUNCTION AZ 85120

LEANN BRESEE
13741 W REDFIELD RD
SURPRISE AZ 85379

BILL MUNSELL
805 FALCON DR
WICKENBURG AZ 85390

ROBERTO ZAMBRANO
2102 E POQUITA VISTA
TUCSON AZ 85713

NANCY KOHL
515 E STONEHEDGE RANCH RD
WICKENBURG AZ 85390

FRANK FARAJ
1302 E MEADOW LN
PHOENIX AZ 85022

APRIL SYSAK
2429 SEQUOIA DR
PRESCOTT AZ 86301

ESTEVAN ALBERTO STEVE FLORES
7739 E 41ST ST
YUMA AZ 85365

YIFAN & HONGJIANG LIU
154 E CATCLAW ST
GILBERT AZ 85296

LULA & KERRY KOLE SKORDILLIS
1318 S OCOTILLO DR
APACHE JUNCTION AZ 85120

PM & M ELECTRIC INC
2:24-bk-04978-MCW

VAL KOTHS
30154 W AVALON DR
BUCKEYE AZ 85396

DOROTHY GREENE
1881 S 169TH AVE
GOODYEAR AZ 85338

AMANDA WILEY
6282 E 47TH PL
YUMA AZ 85365

LAWRENCE & CHRISTINA VAN ARSDALE
32348 N 167TH AVE
SURPRISE AZ 85387

JULIET 2ND HOME LACROIX
28020 N 93RD LN
PEORIA AZ 85383

JUAN ORTIZ
9645 37TH ST
YUMA AZ 85365

WILLIE THOMS
2772 W TANNER RANCH RD
QUEEN CREEK AZ 85142

LUIS RODRIGUEZ
22359 W DESERT BLOOM ST
BUCKEYE AZ 85326

STELLA SCHLUETER
5501 W EUGIE AVE
GLENDALE AZ 85304

JASON BUNKER
9640 W CASHMAN DR
PEORIA AZ 85383

JOSEPH FOX
7921 W PATRICK LN
PEORIA AZ 85383

JAMES COWELL
2518 W GRANITE PASS RD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85085

PAMELA MORROW
23717 N 168TH LANE
SURPRISE AZ 85387

KURT REHMANN
10937 W JACARANDA DR
SUN CITY AZ 85373

SHYAM MONGA
12919 W CRITTENDEN LN
AVONDALE AZ 85392

ROBERT & FLORES MATTISON
13008 W ESTERO LN
LITCHFIELD PARK AZ 85340

KURT KONRATH
10602 W CONCHO CIR
SUN CITY AZ 85373

MARGO MAHRE
11602 N RIO VISTA DR
SUN CITY AZ 85351

ANTHONY VILLALPANDO
10771 E 38TH PL
YUMA AZ 85365

ROBERT CLINGAN
9833 N 103RD AVE
SUN CITY AZ 85351

DARRELL ROOS
10914 W GRANADA DR
SUN CITY AZ 85373

CAROL USSMANN
13310 W CITRUS WAY
LITCHFIELD PARK AZ 85340

JOSEPH & LOGAN KENNEDY
18156 W VIA MONTOYA DR
SURPRISE AZ 85387

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BRANDON ZDIMAL
12224 W ROWEL RD
PEORIA AZ 85383

SALAH ASTIFOO
2427 W LE MARCHE AVE
PHOENIX AZ 85023

DOLORES ALDAY
1349 EAST 27TH AVENUE
APACHE JUNCTION AZ 85119

BERTHA PINEDA
732 BARDSLEY CT
SAN DIEGO CA 92154

JAMES EAGLE
1822 N HORSESHOE TRAIL
TUCSON AZ 85745

MARY PERCIVAL
2313 W HORSESHOE PL
TUCSON AZ 85745

KIM PHILLIPS
1446 CAMINITO BORREGO UNIT 5
CHULA VISTA CA 91913

KENNETH SMITH
20181 W HADLEY ST
BUCKEYE AZ 85326

ABRAHAM ASKEVOLD
12603 W WESTGATE DR
SUN CITY WEST AZ 85375

JEFFREY MCKENNEY
1721 W CASPIAN DR
TUCSON AZ 85704

STEVE GREENBERG
30335 N 130TH DR
PEORIA AZ 85383

ROBERT ROMANIAN & NASHER TOLNAI
9787 W LOS GATOS DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PEORIA AZ 85383

STEPHEN FERRER
1323 E MORRISON ST
YUMA AZ 85365

MORROW EUGENE
3218 N 64TH DR
PHOENIX AZ 85033

JOEL DANTONI
3220 W LISBON ST
YUMA AZ 85364

RICHARD & MARY ANN BROWSKY
8383 W ORAIBI DR
PEORIA AZ 85382

LOU ANNE COLEMAN
22258 N 184TH LN
SURPRISE AZ 85387

PRISCILLA HAYES
12525 SEGOVIA DR
LITCHFIELD PARK AZ 85340

GLORIA ANDERSON
18359 W EVA ST
WADDELL AZ 85355

JONATHAN & AMILLIA ADAMS
7464 E 26TH ST
YUMA AZ 85365

LOUIS NOTO
10330 WEST PRAIRIE HILLS CIRCLE
SUN CITY AZ 85351

DAWKINS ROOSEVELT
13382 W TARA LN
SURPRISE AZ 85374

RALPH BUSMAN
11339 N LANGFORD AVE
YOUNGTOWN AZ 85363

PM & M ELECTRIC INC
2:24-bk-04978-MCW

RUBY SMITH
16029 N 173RD AVE
SURPRISE AZ 85388

LAURIE UMBARGER
11829 W MONTANA DE ORO DR
SUN CITY AZ 85373

LEE BROOKS
10740 WEST ROUNDELAY CIRCLE
SUN CITY AZ 85351

ALFRED & STEPHANIE DORSEY
7504 S HORIZON CT
BUCKEYE AZ 85326

GERMAN RIOS LAZO
40322 NORTH NATIONAL TRAIL
ANTHEM AZ 85086

PATRICIA SCIMONELLI
13359 W ALEPPO DR
SUN CITY WEST AZ 85375

CHRISTINE JAMES KNOBLOCK
1080 DAISY ST
ESCONDIDO CA 92027

ERIC GLENN
1500 N AMBERBROOKE AVE
TUCSON AZ 85745

CONNIE G SENT FO MARSHALL
9678 E 37TH PL
YUMA AZ 85365

TIMOTHY LARUE
2953 E LONGHORN DR
GILBERT AZ 85297

ANTHONY MILLER
2914 W NIGHT OWL LN
PHOENIX AZ 85085

FRANCISCO RIVERA
3642 W 14TH LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YUMA AZ 85364

RACHEL RENY
244 E IVY ST
MESA AZ 85201

CURTIS BAIN
1350 EAST GROVERS AVENUE
PHOENIX AZ 85022

JESUS & ALEJANDRO FONSECA
34331 W ROOSEVELT ST
TONOPAH AZ 85354

MARTIN GUERRA
3023 W GRANADA RD
PHOENIX AZ 85009

FRANK & DIANE GONZALEZ
4316 NORTH 9TH AVENUE
PHOENIX AZ 85013

ALEXANDERH & KATHERINE YOUNG
1206 W HAZELWOOD ST
PHOENIX AZ 85013

ROBERT MONTEITH
26155 W YUKON DR
BUCKEYE AZ 85396

DONALD K FOLTZ
3774 W 18TH ST
YUMA AZ 85364

EDWARD TRUJILLO
7035 E 38TH LN
YUMA AZ 85365

RICHARD LYDA
15396 W SUMMERWIND LN
SURPRISE AZ 85374

PAUL & KYRA CARUSO
3430 W VALLEY VIEW TRAIL
DESERT HILLS AZ 85086

PM & M ELECTRIC INC
2:24-bk-04978-MCW

HENRY SMITH IV
18228 N 60TH DR
GLENDALE AZ 85308

DANIEL PETERS
4026 N 300TH LN
BUCKEYE AZ 85396

ALISON & RYAN PETTUS
1611 N 208TH AVE
BUCKEYE AZ 85396

MELISSA & JOEL KAZY
761 S CALLE ESCONDIDO
TUCSON AZ 85748

TAMARA GREENE
1634 W VILLA RITA DR
PHOENIX AZ 85023

RICHARD CHADWICK
16209 W MAUNA LOA LN
SURPRISE AZ 85379

KATHLEEN KELLY
3451 W SOPHORA RIDGE WAY
CASAS ADOBES AZ 85742

BILLIE L COURTER
22129 W LASSO LN
BUCKEYE AZ 85326

ABEL SANTIAGO
8558 E 38TH LN
YUMA AZ 85365

KIRI AND RYAN ARNOLD
12331 E KALIL DR
SCOTTSDALE AZ 85259

ANDREW & NARIMAN DAOUD  ARCHER
15910 W BANFF LN
SURPRISE AZ 85379

MARCO CALLEJAS
18358 N 170TH LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SURPRISE AZ 85374

KLINTON & MADILENE MADGE CASEY
18442 W WILLIAMS ST
GOODYEAR AZ 85338

ANTOINETTE KATHRYN KUWANO
3945 W ERICSON DR
ANTHEM AZ 85086

LUIS RIVERA
664 LANDIS AVE
CHULA VISTA CA 91910

BRIAN GINSBERG
2302 NORTH BEVERLY PLACE
BUCKEYE AZ 85396

JAMES PILAND
19421 NORTH PALO VERDE DRIVE
SUN CITY AZ 85373

LELAND & CARRIE MARTIN
3246 W MELINDA LN
PHOENIX AZ 85027

KRISTI PFLUEGER
1300 LOUIE ST
PRESCOTT AZ 86301

JOHN & ANNALIZA WRIGHT
11031 N 46TH AVE
GLENDALE AZ 85304

GUADALUPE MONTERRUBIO
5035 SURFSIDE DR
SAN DIEGO CA 92154

THOMAS & BRITTANY SWEENEY
8945 W PECK DR
GLENDALE AZ 85305

WILLIAM SAUNDERS
6168 W ORAIBI DR
GLENDALE AZ 85308

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MICHAEL WEISS
21175 W SUNRISE LN
BUCKEYE AZ 85396

JOSHUA BRANTLEY
33212 N 26TH LN
PHOENIX AZ 85085

NICHOLAS JENSEN
2747 W VIA BONA FORTUNA
PHOENIX AZ 85086

MICHAEL & WALSH WALSH
18865 WEST MESCAL STREET
SURPRISE AZ 85388

DAVID STOUT
5674 E 39TH PL
YUMA AZ 85365

BOB TINGLEY
41804 N RIVER BEND RD
PHOENIX AZ 85086

DAWN & WILLIAM LAVARDERA
18829 W YUCATAN DR
SURPRISE AZ 85388

IRLANDA NUNEZ
114 W 22ND ST
YUMA AZ 85364

ZALDY CUSTODIO
2971 ACROPOLIS PL
SAN DIEGO CA 92139

ROBERT & DONNA COWPER SR
11609 W KUMQUAT CT
SURPRISE AZ 85378

JAMES G BERTELSEN
12265 W REYHER FARMS LOOP
MARANA AZ 85653

JAMES BARQUIST
14855 W PORT ROYALE LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SURPRISE AZ 85379

MATTHEW EISENHAUER
8811 E LIONS SPRING PL
TUCSON AZ 85747

ANA AREVALO
6661 S HARD ROCK WAY
TUCSON AZ 85746

JOYCE & SUSAN SPITLER JARVIS
25640 N 162ND DR
SURPRISE AZ 85387

GLENN MUCCI
9345 W WHITE FEATHER LN
PEORIA AZ 85383

PAUL CARLEY
16086 W LAUREL LN
SURPRISE AZ 85379

JOSE & RESENDEZ CHEVALIER
75 S 190TH LN
BUCKEYE AZ 85326

RICHARD SALO
16649 N 172ND LN
SURPRISE AZ 85388

SHARON FLEMING
30433 N 126TH DR
PEORIA AZ 85383

JAVIER R CORTEZ
7737 E LORENZO LN
YUMA AZ 85365

TAVIA RUNION
22910 W DALE LN
WITTMANN AZ 85361

ROBERT NEWMAN
2800 SOUTHWIND AVE
LAKE HAVASU CITY AZ 86406

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MISAEL DELGADO MORALES
3957 SAN PEDRO ST
SAN LUIS AZ 85349

JOSHUA SOTO
4375 W 14TH ST
YUMA AZ 85364

CHRISTOPHER PARRISH
26284 N 165TH LN
SURPRISE AZ 85387

PAUL DUNAWAY
18819 W EARLL CT
LITCHFIELD PARK AZ 85340

AMY DELANO
9023 WEST YELLOW BIRD LANE
PEORIA AZ 85383

ROSA CAN TILLY
4220 HOME AVE
SAN DIEGO CA 92105

PATRICK MURPHY
105 S 224TH AVE
BUCKEYE AZ 85326

JOSH PLANT
15430 E PICKETT CT
GILBERT AZ 85298

JOEL MARTINEZ
18022 N 15TH AVE
PHOENIX AZ 85023

BIANCA & LUIS DE LEON
637 EAST FORGE AVENUE
MESA AZ 85204

JUAN AND KARLA ANDRADE MEDINA
723 E MANOR DR
CASA GRANDE AZ 85122

SUSAN E LORRAIN
1009 W HICKORY ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MESA AZ 85201

ANN MARIE HOPKINS
4642 W BOCA RATON RD
GLENDALE AZ 85306

GERALD LONGHI
12217 N 25TH AVE
PHOENIX AZ 85029

9/23 MICK MCCOLLUGH S
12682 E 45TH ST
YUMA AZ 85367

JESUS VALENZUELA
8534 W PIONEER ST
TOLLESON AZ 85353

DONALD BARNARD
13323 E 54TH ST
YUMA AZ 85367

KEITH MCCLURE
27265 N 82ND AVE
PEORIA AZ 85383

WILLIAM REINERT
811 E HACIENDA DR
YUMA AZ 85365

DENYS ROSAS PAEZ
5410 S VIA FLORENA
TUCSON AZ 85706

ANASTRID PATINO
7430 E 45TH ST
TUCSON AZ 85730

HEBERTO DURAZO
3636 S CLARK AVE
TUCSON AZ 85713

ELSIE MACSATA
10710 WEST WHEATRIDGE DRIVE
SUN CITY AZ 85373

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LAWRENCE GRAGSON
2797 S MAJESTIC AVE
YUMA AZ 85365

JOHN D CHESTER
1010 N LEHMBERG AVE
CASA GRANDE AZ 85122

DON AHRENS
10714 WEST PALMERAS DRIVE
SUN CITY AZ 85351

ESTHER CONNOR
25569 W NORTHERN LIGHTS WAY
BUCKEYE AZ 85326

HEBER & ALEXANDREA GARCIA
4017 E BRADDOCK DR
TUCSON AZ 85706

J RAMON BALBASTRO
2341 E VIRGINIA ST
TUCSON AZ 85706

CARLOS & KWEE PONCE
2019 W MONROE ST
CHANDLER AZ 85224

GLADYS LOPEZ
14425 W VIA DEL ORO
SURPRISE AZ 85379

RENE MUMME
18399 W ILLINI ST
GOODYEAR AZ 85338

RYAN NICHOLSON
12617 N 143RD LN
SURPRISE AZ 85379

MIKE ORTIZ
12513 W HOLLY ST
AVONDALE AZ 85392

IRENE MARTINEZ
11425 N 80TH AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PEORIA AZ 85345

ISABEL LLANOS
4874 GLENHOLLOW CIR
OCEANSIDE CA 92057

SAMANTHA & DAVID CLOUGH
3756 NORTH 298TH AVENUE
BUCKEYE AZ 85396

RACHELLE LOPEZ
4108 S 180TH LN
GOODYEAR AZ 85338

RAFAEL DELGADO
981 MCCAIN AVE
SAN LUIS AZ 85349

DONALD A HANSEN
867 W DESERT SKY DR
CASA GRANDE AZ 85122

JUSTINA MARTALOGU
19413 N 75TH DR
GLENDALE AZ 85308

ROCKFORD & KATHLEEN HETTINGER
434 S GRANITE ST
GILBERT AZ 85296

GONZALO RAMIREZ CONTRERAS
1876 KENNEDY LN
SAN LUIS AZ 85349

RENEE SMITH
10316 WEST CAROB DRIVE
SUN CITY AZ 35373

KENNETH MAGNUS
9418 E JUANITA AVE
MESA AZ 85209

MARION & CAROL STONEHOUSE
23206 N VIA DE LA CABALLA
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW

H REBECA RODRIGUEZ
7674 E 27TH ST
YUMA AZ 85365

CATHEY LLOYD
1201 ALAMEDA AVE
CHOWCHILLA CA 93610

JAMES CAPIS
20331 CA 99 ACAMPO CA 95220

PEDRO LARIOS
11510 E 5TH AVE
APACHE JUNCTION AZ 85120

JOSE HUICOCHEA
6101 N 31ST DR
PHOENIX AZ 85017

SHARON ATKINS
5810 MCHENRY ROAD
MERCED CA 95341

TRANG LE
1460 E ROSEMONTE DR
PHOENIX AZ 85024

STEVEN CRAWFORD
20388 N 263RD DR
BUCKEYE AZ 85396

JESUS CONTRERAS
6984 W CAVALIER DR
GLENDALE AZ 85303

WALTER & BOYRIE HARE
8031 W HILTON AVE
PHOENIX AZ 85043

BRIAN & PATTIE STAHM
4955 E EVANS DR
SCOTTSDALE AZ 85254

SALVATORE & SUSAN TORTORA
944 E PRESCOTT PL
CHANDLER AZ 85249

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BRIAN O'CONNOR
4601 E SHANGRI LA RD
PHOENIX AZ 85028

DONNA STONER
851 W CALLE DE CASAS LINDAS
TUCSON AZ 85756

DIANE MCGAR
7122 W ORACLE RIDGE TRAIL
TUCSON AZ 85743

MICHAEL WHEELER
20905 W COURT ST
BUCKEYE AZ 85396

CHRISTINA HERCZEG
19203 N 47TH CIR
GLENDALE AZ 85308

LAURA HAYES
3718 N BRIERE CT
BUCKEYE AZ 85396

JUDY H KAHLER
1577 E EARL DR
CASA GRANDE AZ 85122

LITZA BORBON
4095 S CEDAR AVE
YUMA AZ 85365

HECTOR BARRAZA
3307 E FILLMORE ST
PHOENIX AZ 85008

DEBRA ZEICH
19344 W OSBORN RD
LITCHFIELD PARK AZ 85340

LESTER SENT FOR RIEGER
13570 S HILLTOP RD
YUMA AZ 85365

MICHELLE MARTINEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

10683 N 161ST CT
SURPRISE AZ 85379

PAUL AND MARY ELAINE MCGINN
10645 WEST TROPICANA CIRCLE
SUN CITY AZ 85351

STANLEY L BAILEY
1769 EAST DESERT BREEZE PLACE
CASA GRANDE AZ 85122

LUIS RAMON RODRIGUEZ
2512 W 21ST ST
YUMA AZ 85364

ARTEM ART DANIYELYAN
15035 W COLUMBINE DR
SURPRISE AZ 85379

STEPHEN MILLER
3722 W MEMORIAL DR
PHOENIX AZ 85086

STEPHANIA FALCON
211 E NAVAJO RD
TUCSON AZ 85705

BILL SCHWANDT
703 E HUMMINGBIRD WAY
GILBERT AZ 85297

PETER RIEHM
1832 PALO GLEN
ESCONDIDO CA 92026

LOU SZILAGYI
11163 W HARMONT DR
PEORIA AZ 85345

JAMES BROWN
16936 W EUREKA SPRINGS DR
SURPRISE AZ 85387

EVELYN UDENZE
3542 N 130TH DR
AVONDALE AZ 85392

PM & M ELECTRIC INC
2:24-bk-04978-MCW


BRANDON MCALPIN
12449 WEST GLENN COURT
GLENDALE AZ 85307


DON M PARKER
7415 WEST WILLOW WAY
FLORENCE AZ 85132


MICHAEL PEARSON
11608 W LEMON CT
SURPRISE AZ 85378


THEODORE THUL
2739 W DESERT RANCH RD
PHOENIX AZ 85086


JUDI VALDEZ
8945 CAROB ST
FONTANA CA 92335


GEORGE VALLES
732 E CHICAGO ST
CHANDLER AZ 85225


PAUL JOHNSON
3056 WILDFLOWER DR
ENCINITAS CA 92024


ANDREW SOLI
1505 BERKELEY DRIVE
LOS BANOS CA 93635


ALEJANDRO PERALTA
12441 N 127TH DR
EL MIRAGE AZ 85335


ESPERANZA ZARAGOSA
116 S 13TH AVE
YUMA AZ 85364


JOSHUA KEOUGH
10798 FRANKLIN FALLS WAY
VAIL AZ 85641


JOSEPH P SKAMEL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2411 NORTH PINALENO PASS
MIAMI AZ 85539

JOSE J SENT FOR GUZMAN MARISCAL
3310 E COUNTY 15 1/2
YUMA AZ 85365

MARY JANEM SENT FORSYTH
11322 S AVENUE 12 E 135
YUMA AZ 85367

BRETT AND CAROL ANNE BLACKWILL
3122 E MARILYN RD
PHOENIX AZ 85032

AJA & JEREMY PEDERSEN
4202 W EVA ST
PHOENIX AZ 85051

DIANA DAVIS
3306 W POTTER DR
PHOENIX AZ 85027

HELGA BRIDGE
8750 E 35TH ST
YUMA AZ 85365

PAULA LOPEZ
11399 N 113TH AVE
YOUNGTOWN AZ 85363

LARRY VALDEZ
18423 N 56TH AVE
GLENDALE AZ 85308

AGUSTIN PINA
895 KOSTNER DR
SAN DIEGO CA 92154

LEWIS MICHAELSON
10522 W LA JOLLA DR
SUN CITY AZ 85351

MELANIE PIETRAS
2248 W FLORAL CLIFF WAY
TUCSON AZ 85741

PM & M ELECTRIC INC
2:24-bk-04978-MCW


DRU HOPKINS
7826 W BLOOMFIELD RD
PEORIA AZ 85381

CONG NGUYEN
514 W COMSTOCK DR
GILBERT AZ 85233

JOSEPH AND AMY BARTHULE
4588 N 183RD DR
GOODYEAR AZ 85395

MICHAEL & LOUREA GARKA
43575 ROTH RD
MARICOPA AZ 85138

STOJNA & NIKOLA SALAPANOV
10611 N WASSON AVE
MARANA AZ 85653

GRISELDA AVILA
4088 W CAMILLE PL YUMA
YUMA AZ 85364

THOMAS & ALLISON MITSUEDA COMBAHEE
4130 E CAMPBELL AVE
GILBERT AZ 85234

MARIANNE MARCONNET
19420 N WESTBROOK PKWY 528
PEORIA AZ 85382

AMANDA KAISER
12812 W HOLLY ST
AVONDALE AZ 85392

CHASE AND MITTON RAY
17217 N 184TH LN
SURPRISE AZ 85374

PAUL SARZOZA
13225 W PECK DR
LITCHFIELD PARK AZ
LITCHFIELD PARK AZ 85340

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BRANDON PRAVONG
17175 W PINNACLE VISTA DR
SURPRISE AZ 85387

KELLY HUBBS
17775 W CHARTER OAK RD
SURPRISE AZ 85388

GABRIELA & JORGE DIAZ
4117 S 180TH LN
GOODYEAR AZ 85338

PEDRO PETE MOLINA
16045 N FACTORY ST
SURPRISE AZ 85378

NIKOLAY MIHAYLOU
13261 W MULBERRY DR
LITCHFIELD PARK AZ 85340

FRED E GOLDBERG
14281 E 48TH DR
YUMA AZ 85367

TERESA RODRIGUEZ DE BARRIOS
2805 S FERN DR
YUMA AZ 85364

ROBERT & MAURA SAXELBY
6029 E PALOMINO LN
SCOTTSDALE AZ 85266

MONTE COMARDELLE
13626 N 1ST ST
PHOENIX AZ 85022

LUIS E JOSE R GUZMAN MONTES
1210 KENNEDY LN
SAN LUIS AZ 85349

HELIO CERVANTES
901 E MT WRIGHTSTON LOOP
GREEN VALLEY AZ 85614

GREGORY SENT FOR SCHMIDT
13395 ONAMMI AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YUMA AZ 85367

JIMMY PRESKITT
1163 N AGAVE ST
CASA GRANDE AZ 85122

DOUGLAS DANNER
2178 E PALMCROFT DR
TEMPE AZ 85282

KENNETH H TUTHILL
1712 S QUAIL DR
SUPERIOR AZ 85173

ROBERT G MCGUIRE
20818 W TEEPEE RD
BUCKEYE AZ 85326

JIM HUTSELL
20000 E STAGECOACH TRAIL
MAYER AZ 86333

JOHN MPU QUOTE 9 FOURNIER
13116 S 209TH AVE
BUCKEYE AZ 85326

MICHELLE HODGE
10413 W LA REATA AVE
AVONDALE AZ 85392

DONNA SCHATTENBERG
19101 N CATHEDRAL POINT CT
SURPRISE AZ 85387

MARIA CONTRERAS
3730 W DAILEY ST
PHOENIX AZ 85053

ELVA LOVETT
10717 W WHEATRIDGE DR
SUN CITY AZ 85373

SHARON & GARY SPAULDING
5200 S 110TH AVE
TOLLESON AZ 85353

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ALEXIS AND PIERCE HVALACEK
5719 W COCHISE DR
GLENDALE AZ 85302

CRAIG SALOMAN
626 S VINE ST
CHANDLER AZ 85225

SETH HERSHBERGER
15137 N 173RD DR
SURPRISE AZ 85388

JOSEPH WIERZBINSKI
17775 W BLOOMFIELD RD
SURPRISE AZ 85388

MARIA SALDANA
11167 W ROYAL PALM RD
PEORIA AZ 85345

CRESPIN DIAZ
17018 W RIO VISTA LN
GOODYEAR AZ 85338

LORI HIGUERA
13182 154TH AVE
SURPRISE AZ 85379

CONNIE BERTACCO
14508 N 162ND LN
SURPRISE AZ 85379

MICHAEL SCARANO
13807 W REMUDA DR
PEORIA AZ 85383

VAUGHN ESCH
6233 W PARADISE LN
GLENDALE AZ 85306

KEITH & HILARY THRASHER
10427 W ALYSSA LN
PEORIA AZ 85383

CHRISTINA HAWBAKER
719 N EVERGREEN ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GILBERT AZ 85233

HUGH DYKES
4880 GLENHOLLOW CIR
OCEANSIDE CA 92057

HUGH DYKES
937 GALLERY DR
OCEANSIDE CA 92057

ADAN PEDROZA
3407 W MARSHALL AVE
PHOENIX AZ 85017

NATHANIEL DARNELL
13461 S AVENUE B
YUMA AZ 85365

JOSEPH & TAMMY TORRES
5208 W SIESTA WAY
LAVEEN VILLAGE AZ 85339

SHEILA REILLY
1861 FOX BRIDGE CT
FALLBROOK CA 92028

ALEX ROSS
6877 N SPRING WAGON DR
TUCSON AZ 85743

WIESIEK WILK
15038 W COOPERSTOWN WAY
SURPRISE AZ 85374

MICHAEL KANDORA
11448 S MANDAN ST
PHOENIX AZ 85044

MARIA E FELIX
545 MADRIGAL DR
SAN LUIS AZ 85349

LEO & SELINA CHARLEY
5213 W SPUR DR
PHOENIX AZ 85083

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ZACHARYH DIVELBLISS
2502 E HUNTINGTON DR
TEMPE AZ 85282

RAFAEL C/NAVARRO NAVARRO
4042 E HOLLADAY ST
TUCSON AZ 85706

DEBORAH MINGEN
1511 E FLORENCE BLVD 185
CASA GRANDE AZ 85122

HOWARD SENT FOR SHELTON
14178 E SUZANNE DE FORTUNA DR
YUMA AZ 85367

NICOLAS NICK PASQUALE
2358 GREENBRIER LN
CASA GRANDE AZ 85122

WALTER SIQUIEROS
4657 S BOXWOOD AVE
YUMA AZ 85365

DONNA AND RICHARD OCHOA
12814 W HEARN RD
EL MIRAGE AZ 85335

JAMES TERASINSKI
19444 NORTH CONCHO CIRCLE
SUN CITY AZ 35373

PRISCILLA WOODLEY
20025 N 106TH AVE
SUN CITY AZ 85373

COLE EBLEN
5011 W TONTO RD
GLENDALE AZ 85308

LARUE TRAVIS LARUE
2148 E COUNTY 14 3/4 ST
YUMA AZ 85365

MODITA & LOVANKEO RAY SISOWATH
14593 W HOPE DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SURPRISE AZ 85379

DONALD HANNA
16732 W SAND HILLS RD
SURPRISE AZ 85387

NANCY STEVENS
20623 N STONEGATE DR
SUN CITY WEST AZ 85375

BEATRIZ & ERNESTO VEGA
780 W SIMMONS RD
TUCSON AZ 85705

MICHAEL KUEVER
7561 N ETHAN ALLEN PL
TUCSON AZ 85741

RICHARD REID
9035 N 102ND DR
SUN CITY AZ 85351

RYAN FEUERBACH
9230 E MONTE AVE
MESA AZ 85209

NAYELY JIMENEZ
29728 N 121ST AVE
PEORIA AZ 85383

JEFFREY SMITH
13222 W DESERT GLEN DR
SUN CITY WEST AZ 85375

ALICE CONNER
12810 W COPPERSTONE DR
SUN CITY WEST AZ 85375

DENNIS WOLF
11426 W BLUE RIDGE DR
SUN CITY AZ 85351

SHAWN MCCONNELL
14735 WEST PERSHING STREET
SURPRISE AZ 85379

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ELIZABETH BOSTICK
3981 S BELLA VISTA DR
YUMA AZ 85365

RALPH D GOMEZ
8380 DALLAS ST
LA MESA CA 91942

ALEJANDRO PEREZ GARCIA
1712 W MOUNTAIN VIEW RD
PHOENIX AZ 85021

GERALD & BRENDA KATIS
1001 N VISTA VERDE DR
LITCHFIELD PARK AZ 85340

DENNIS SENT FOR BUTCHER
11360 E 39TH PL
YUMA AZ 85367

JOSE ARRIAGA & SARA ARRIAGA ZUNI PEREZ
6136 W HIGHLAND AVE
PHOENIX AZ 85033

JOSE ANTONIO NEGRETE
1435 N LA MADERA DR
SAN LUIS AZ 85349

JULIA HOM OUDERKIRK
15617 N 15TH DR
PHOENIX AZ 85023

CHERYL WELLER ANDERSON
4750 W SNOWBERRY LN
TUCSON AZ 85742

RUBEN PRIETO
1443 LOS OLIVOS DR
SAN LUIS AZ 85349

JOHN J SCHNEIDER JR
946 W DIAMOND RIM DR
CASA GRANDE AZ 85122

SARIT LAVANYA VALLABHANENI AP KOMMINENI
27306 N 37TH AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85083

LAVINIA POP
6965 W JUNIPER AVE
PEORIA AZ 85382

JOHN DESCHENES
16593 W SIERRA ST
SURPRISE AZ 85388

MARK OGLE
11935 N 68TH AVE
PEORIA AZ 85345

IOAN IOANA POP
9225 W GROVERS AVE
PEORIA AZ 85382

LOURDES LEYVA
132 W CALLE PRIMER HOGAR
TUCSON AZ 85706

ALISHA BRADFORD
3620 E JOAN DE ARC AVE
PHOENIX AZ 85032

SHUGUANG DENG
3927 E ENCANTO ST
MESA AZ 85205

SONIA MUMPER
3622 FOREST GLEN RD
SAN DIEGO CA 92154

ROBERT MCCONCHIE
3707 S VINEYARD AVE
GILBERT AZ 85297

DENNIS BEATON
22426 N HERMOSILLO DR
SUN CITY WEST AZ 85375

PAUL SANZONE
2428 N 125TH DR
AVONDALE AZ 85392

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ARLENE SCHINDLER
10606 W WHEATRIDGE DR
SUN CITY AZ 85373

ALAYNE SKINNER
897 W DIAMOND RIM DR
CASA GRANDE AZ 85122

DAVID GILES
3667 E MEGAN ST
GILBERT AZ 85295

TARA HAYMAN
575 W MAGENA DR
SAN TAN VALLEY AZ 85140

MICHAEL ROWE
9948 W CAMDEN AVE
SUN CITY AZ 85351

JONATHAN & BILINA HARNDEN
14995 W BLOOMFIELD RD
SURPRISE AZ 85379

MICHELE MATUS
9937 EAST MEDINA AVENUE
MESA AZ 85209

RICHARD HAFERMANN
12828 NORTH 112TH AVENUE
YOUNGTOWN AZ 85363

KELLY & CRAIG CATTANEO
27173 NORTH SKIPPING ROCK ROAD
PEORIA AZ 85383

SILVIA AGUILERA
3133 W AVIOR DR
TUCSON AZ 85742

JUDITH MILLER
3323 E TIERRA BUENA LN
PHOENIX AZ 85032

CANDEE PRYOR
10238 E WOOD AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MESA AZ 85208

JODY & HEIDI ABLES
601 W JARDIN DR
CASA GRANDE AZ 85122

ED LABOUNTY
3711 E WATERMAN ST
GILBERT AZ 85297

TIMOTHY H WIESE
2577 CHEYENNE AVE
YUMA AZ 85365

LINDA AND JAMES NUNZIATO
25585 WEST COLES ROAD
BUCKEYE AZ 85326

LUIS CASTELLANOS
48020 EHRENBERG PARKER HWY
EHRENBERG AZ 85334

MILAN & SHARON RIECHMANN
26125 W ROSEMONTE DR
BUCKEYE AZ 85396

BULMARO IBARRA
11686 W FAYES GLEN DR  MARANA
MARANA AZ 85653

SONIA CORTES
6165 E 41ST LN
YUMA AZ 85365

PATRICK GLENNON
625 E SILVER CREEK RD
GILBERT AZ 85296

THOMAS AND CAROLYN ROARK
16475 WEST PASO TRAIL
SURPRISE AZ 85387

ANDREW WAGNER
13351 WEST REDFIELD ROAD
SURPRISE AZ 85379

PM & M ELECTRIC INC
2:24-bk-04978-MCW

KEVIN REV COSTA
9480 E PRONGHORN LN
PRESCOTT VALLEY AZ 86315

DAMIAN QUIJADA
6361 S NEBLINA PL
TUCSON AZ 85746

ABEL ZAMORA
16332 W PIERCE ST
GOODYEAR AZ 85338

LOPEZ LYDIA
4221 N 85TH DR
PHOENIX AZ 85037

BARBARA BERG
1335 W 13TH ST
YUMA AZ 85364

KERI LIGHT
6327 W ROSE LN
GLENDALE AZ 85301

BRIAN AND APRIL HALE
599 W CHATFIELD ST
VAIL AZ 85641

AMBROCIO RAMIREZ
1381 E KENNEDY LN
SAN LUIS AZ 85349

TODD BURZA
11844 N 161ST DR
SURPRISE AZ 85379

PHILLIP GALLINARO
9256 W PURDUE AVE
PEORIA AZ 85345

ROBERT & DANIELLE BRADLEY
17831 W IVY LN
SURPRISE AZ 85388

ERIKA MARTINEZ
11028 W WILSHIRE DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

AVONDALE AZ 85392

STEPHANIE NETOLICKY
10717 W SEQUOIA DR
SUN CITY AZ 85373

CHRISTOPHER GOLSTON
8737 N STAR GRASS DR
TUCSON AZ 85742

HUMBERTO RAMOS
653 S 13TH AVE
YUMA AZ 85364

MANUEL E MIRANDA
6817 HELTON STREET
WINTON CA 95388

JOSE A QUINTERO
769 LAS BRISAS BLVD
SAN LUIS AZ 85349

AARON & BYRUM & TRACI BYRUM
20633 W WALTON DR
BUCKEYE AZ 85396

AMY AND CHRIS RANDALL
8904 W SANNA ST
PEORIA AZ 85345

MICHAEL JENNIFER DUDOIS RHODES
8738 W QUESTA DR
PEORIA AZ 85383

JOSE RODRIGUEZ
3558 EAST CECELIA LANE YUMA
YUMA AZ 85365

MATTHEW SPOTTS
10328 W FETLOCK TRAIL
PEORIA AZ 85383

JOE DIAZ
12416 N 42ND DR
PHOENIX AZ 85029

PM & M ELECTRIC INC
2:24-bk-04978-MCW

WILLIAM BILL DUBIEL
6525 E CAVE CREEK RD UNIT 26
CAVE CREEK AZ 85331

BRIAN X SCHAUBLIN
25707 N 115TH AVE
PEORIA AZ 85383

RANDALL SMITH
689 E TAYLOR TRAIL
SAN TAN VALLEY AZ 85143

FRANSISCO MORENO
25587 W WINSTON DR
BUCKEYE AZ 85326

JUDY BREAZEALE
900 HOWARD AVE 68
ESCONDIDO CA 92029

ROBERT HUDDLESTON
427 E ATLANTIC DR
CASA GRANDE AZ 85122

BRAD COUTURE
16820 W NORTHAMPTON RD
SURPRISE AZ 85374

OLGAR VARGAS
4162 E ERIE ST
GILBERT AZ 85295

LORIE EASTEP
11573 N 165TH AVE
SURPRISE AZ 85388

TAUFA PULOTU
1981 W OLIVIA DR
SAN TAN VALLEY AZ 85142

ROBERT JUDELSOHN
15402 W OLD OAK LN
SURPRISE AZ 85379

SUSAN HARKINS
13932 W WHITEWOOD DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SUN CITY WEST AZ 85375

RAMIRO GIRAL
12910 W WHITTON AVE
AVONDALE AZ 85392

SHIRLEY GARDNER
17131 S 178TH LN
GOODYEAR AZ 85338

RUBEN BACA
3725 SOUTH 185TH LANE
GOODYEAR AZ 85338

HAVEN SMITH
610 NORTH 3RD STREET
CHOWCHILLA CA 93610

AROOSA TABASUM
7599 E NESTLING WAY
SCOTTSDALE AZ 85255

CLAUDIA ARVIZU
8116 W KRALL ST
GLENDALE AZ 85303

ROBERTO AND MARGARITA HERRERA ALMANZA
17555 W HADLEY ST
GOODYEAR AZ 85338

JOHN MICHAEL THOMAS
6601 E OSBORN RD
SCOTTSDALE AZ 85251

JOHN MICHAEL REV THOMAS
6601 E OSBORN RD
SCOTTSDALE AZ 85251

WILLIAM MURRAY
7540 S DUNBAR CT
TUCSON AZ 85747

ROSA CONTRERAS
8816 S AVENIDA DEL PRADO LOT 89
YUMA AZ 85365

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARTIN HUERTA
14002 N 4TH AVE
EL MIRAGE AZ 85335

KAILA KAMERY
25565 W CROWN KING RD
BUCKEYE AZ 85326

JULIE VERI CRAIGG
9120 E HEADQUARTERS RD
PRESCOTT VALLEY AZ 86315

RODOLFO SEBASTIAN
1618 E B ST
SAN LUIS AZ 85349

JORGE SERRANO
3960 E 32ND ST
TUCSON AZ 85711

EDGAR RIVERA
2612 W 21ST PL
YUMA AZ 85364

JOSE VELAZQUEZ
16782 S AVE A 3/4
SOMERTON AZ 85350

AQUILEO GARCIA
17726 S A 1/2 AVE
SOMERTON AZ 85350

FELIX LARA
11328 N 114TH DR
YOUNGTOWN AZ 85363

ROBERT T ROSE
20216 W HUNTER DR
WITTMANN AZ 85361

LUIS ORTIZ
18374 W SUNRISE DR
GOODYEAR AZ 85338

BRIAN WOLFINGER
14205 W MANDALAY LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SURPRISE AZ 85379

SANDRA CALLES
12324 W MYRTLE AVE
GLENDALE AZ 85307

JAMES & ROCKWELL JONES
1044 E 9TH AVE
MESA AZ 85204

MIKE AND TRACY ZUNDEL
306 BOOMVANG CT
OCEANSIDE CA 92054

ALLISON & GRIJALVA JUAN GARCIA
4170 E WHITE WATER DR
TUCSON AZ 85706

ROSALINDA OGAS
734 E COMSTOCK ST
GILBERT AZ 85296

JOHN SANDERS
13411 W SHADOW HILLS DR
SUN CITY WEST AZ 85375

VIOLA MITCHELL
17996 N 168TH AVE
SURPRISE AZ 85374

NKIRU EZEH
12379 W MEADOWBROOK AVE
AVONDALE AZ 85392

PAULENE HEINSELMAN
11086 WEST PLEASANT VALLEY ROAD
SUN CITY AZ 85351

JESUS LOPEZ
3317 W COLLEGE DR
PHOENIX AZ 85017

NORMA DONALD IN SRTRYBUL
8767 W BUCKHORN TRAIL
PEORIA AZ 85383

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DAVID BERNARD & RENEE WILKEN
10343 EAST NOPAL AVENUE
MESA AZ 85209

LISA GALLARDO
3021 S JESSICA AVE
TUCSON AZ 85730

GERMAN GARCIA
5120 W DOGWOOD ST
YUMA AZ 85364

JOHN MICHAEL THOMAS
539 W PORTLAND ST
PHOENIX AZ 85003

JOHN MICHAEL YAS THOMAS
6601 E OSBORN RD
SCOTTSDALE AZ 85251

JOSE GRANADOS
5502 W GARDENIA AVE
GLENDALE AZ 85301

KYLE & KAYLA ESSERT
3921 E DESERT COVE AVE
PHOENIX AZ 85028

ARTEMIO TRUJILLO
4164 C ST
SAN DIEGO CA 92102

LESLIE COATES
12406 W WINDROSE DR
EL MIRAGE AZ 85335

DAVID & DEBRA FOUTS
4422 W MAGGIE DR
QUEEN CREEK AZ 85142

ROMEO URIAS
1208 RUIZ AVE
SAN LUIS AZ 85349

PATRICIA PEDERSON
11254 E DARTMOUTH CIR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MESA AZ 85207

ALLAN JOHNS
3701 W LINDA LN
CHANDLER AZ 85226

JAMES MERRIFIELD
1231 W STRAFORD AVE
GILBERT AZ 85233

MATTHEW AND STARR DALY
2916 N 114TH DR
AVONDALE AZ 85392

ROLAND BORRO
11543 E DEL VERDE ST
YUMA AZ 85367

JAMES LANDIS
28657 N 68TH DR
PEORIA AZ 85383

KELLY BARRETT
37206 N 24TH ST
PHOENIX AZ 85086

WILLIAM & DAVIS DAVIS II
702 E SILVER CREEK RD
GILBERT AZ 85296

RICHARD SCHWANDT
18910 N 261ST DR
BUCKEYE AZ 85396

FRANCISCO MUNOZ
43347 W CAMBRIDGE AVE
TONOPAH AZ 85354

ERNEST & CANO CANO III
12917 W TUCKEY LN
GLENDALE AZ 85307

JOSE GONZALEZ
125 E SANTA CRUZ DR
GOODYEAR AZ 85338

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JASON GILLESPIE
4027 EAST LINDA LANE
GILBERT AZ 85296

NICOLE BLANCHARD
10065 E EMBERWOOD DR
TUCSON AZ 85748

PEGGY AND GLEN EKLUND MARSHALL
10122 N SOMBRERO CIR
SUN CITY AZ 85373

DENNIS KOZIENCZNY
9814 WEST PEBBLE BEACH DRIVE
SUN CITY AZ 85351

KYOKO MORTON
14716 WEST TOMAHAWK WAY
SUN CITY WEST AZ 85375

YVETTE PEREZ
932 E BROOKE PL
AVONDALE AZ 85323

MICKEY SAXBURY
16655 W RIMROCK ST
SURPRISE AZ 85388

RONALD ARNER
15936 WEST TASHA DRIVE
SURPRISE AZ 85374

JOHN F DREW
23116 145TH LANE
SUN CITY WEST AZ 85375

EMILIA AVALOS SOTO
6110 W FLOWER ST
PHOENIX AZ 85033

JULIE & JOE HOWERTON
878 E LIBRA PL
CHANDLER AZ 85249

MONA WEAVER
860 W  MERRITT ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MIAMI AZ 85539

TONY COLVIN
320 S EAST ST
GLOBE AZ 85501

DANIEL BARRETT
4081 N HIDDEN COVE PL
TUCSON AZ 85749

ALAN & ARQUERO FIESTAS
4301 W VIRGINIA AVE
PHOENIX AZ 85035

LANGLAS LAURA
1826 W HOLLAND DR
TUCSON AZ 85746

DENNIS MATRUNOLA
219 W KINGS AVE
PHOENIX AZ 85023

JESUS E RODRIGUEZ
2316 N  HURTADO AVE
SAN LUIS AZ 85349

JONI LAWLESS
5502 E ANDERSON DR
SCOTTSDALE AZ 85254

TYLER SMAIL
9714 BUTTE ST
MESA AZ 85207

IGNACIO CASTANON
1020 S 39TH ST
SAN DIEGO CA 92113

DAVID & MARISSA CORSON
5903 W STRAIGHT ARROW LN
PHOENIX AZ 85083

JAIME GUSTAVO
1051 E 8TH AVE
MESA AZ 85204

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JOSE RAUL & BLANCA HERRERA
1302 WEST 1ST PLACE
MESA AZ 85201

BRIDGET COLLINS
165 N 225TH DR
BUCKEYE AZ 85326

CHERYL PAUOLE
4262 E ESTRELLA CT
GILBERT AZ 85296

KELLY CHADWICK
2508 E TARO LN
PHOENIX AZ 85050

SHALINDER VIRK
3049 E ARABIAN DR
GILBERT AZ 85296

DODIE ORTLOFF
9033 N VALGRIND LN
TUCSON AZ 85743

RAMON E LLAMAS
1880 KENNEDY LN
SAN LUIS AZ 85349

MICHAEL & STEWART COHEN
9730 N CAMINO DEL PLATA
TUCSON AZ 85742

CHRISTOPHER MARTIN
9289 W SANDS DR
PEORIA AZ 85383

VIOLETA GUTIERREZ
295 S 219TH DR
BUCKEYE AZ 85326

JAWUAN JOHNSON
17731 W HADLEY ST
GOODYEAR AZ 85338

RUSSELL YOUNGCOURT
2904 W NICKLAUS DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PAYSON AZ 85541

EDGAR GONZALEZ
6720 N 65TH AVE
GLENDALE AZ 85301

TINA DEEB
860 W RHONDA VIEW RD
QUEEN CREEK AZ 85143

KENNETH & KATHERINE SCOTT
3448 E CUERVO LN
YUMA AZ 85365

CODY MALLETT
24417 W SHERATON LN
BUCKEYE AZ 85326

VIRGINIA HOUT
3059 N HOSKININI CIR
PRESCOTT AZ 86305

TONY TURNER
877 N 165TH AVE GOODYEAR
GOODYEAR AZ 85338

NICHOLAS SCARSELLA
5928 E 36TH PL
YUMA AZ 85365

ANDREA KILGORE
14262 W CALAVAR RD
SURPRISE AZ 85379

ROBERT ARTHUR LARSON
15120 W BLACK GOLD LN
SUN CITY WEST AZ 85375

KARISHMA WARUDKAR
4024 W SALTER DR
GLENDALE AZ 85308

SUSAN TOPAZ
18320 W TINA LN
SURPRISE AZ 85387

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TRAM NGUYEN
8247 W ORANGE DR
GLENDALE AZ 85303

BRYAN GOTTMAN
3414 E EMILITA AVE
MESA AZ 85204

GEORGINA GUTIERREZ
1823 MENDOZA DRIVE
FIREBAUGH CA 93622

TAMARA BENNETT
2479 RIDGE RD
PRESCOTT AZ 86301

SUSANA VARGAS SERAFIN AND ARAUJO
16786 S AVENUE A 3/4
SOMERTON AZ 85350

SEAN MORGAN
2921 E SANDS DR
PHOENIX AZ 85050

JO AND GARY GRIJALVA  BILL I LEEN
214 W ST JOHN RD
PHOENIX AZ 85023

PETER METCALF
701 E MANOR DR
CASA GRANDE AZ 85122

ISABEL AVILES
1829 BABBITT LN
SAN LUIS AZ 85349

BALTAZAR BERNAL QUINTANA
30890 W AMELIA AVE
BUCKEYE AZ 85396

DAWN COTTERS
355 N 84TH PL
MESA AZ 85207

IAN C BRANDT
30494 W PICADILLY RD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BUCKEYE AZ 85396

KEVIN BREEN
538 E MEADOWBROOK AVE
ORANGE CA 92865

MARIA ORTEGA
1857 E 26TH PL
YUMA AZ 85365

DAVID JACOBSON
3034 N 21ST PL
PHOENIX AZ 85016

MARLON EDDIE
12443 E CALLE RIOBAMBA
VAIL AZ 85641

WYATT BOWLES
29861 W MITCHELL AVE
BUCKEYE AZ 85396

ALEXAH & DOTY ATTEBERRY
22204 W GARDENIA DR
BUCKEYE AZ 85326

ERIKA RICHARDSON
4759 E EMERALD AVE
MESA AZ 85206

SAMUEL I MOORHEAD
1153 E BLAZER DR
GLOBE AZ 85501

KATHY MONTANA
16845 W STEVENAGE ST
SURPRISE AZ 85374

PATRICIA SCHWARTZ
21416 W TERRI LEE DR
BUCKEYE AZ 85396

RACHEL CUTLER
8047 E EVERGREEN ST
MESA AZ 85207

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CHRIS BAYS
23768 W LA SALLE ST
BUCKEYE AZ 85396

ALLEN MILLER
19205 W WHITTON AVE
LITCHFIELD PARK AZ 85340

GEORGE PADILLA
4466 W 27TH LN
YUMA AZ 85364

GREG SMITH
26226 N 132ND LN
PEORIA AZ 85383

JESUS DANIEL ANDRADE
3652 S HINCKLEY DR
YUMA AZ 85365

DEAN MATTHEWS
22520 N HERMOSILLO DR
SUN CITY WEST AZ 85375

CONNIE WALLER
15412 WEST HEARN ROAD
SURPRISE AZ 85379

JOHN LYDON
10902 WEST BOSWELL BOULEVARD
SUN CITY AZ 85373

DEANN FLYGARE
20187 EAST CALLE DE FLORES
QUEEN CREEK AZ 85142

DAN KENNEDY
25964 W PUITE AVE
BUCKEYE AZ 85396

ESPERANZA MORALES
246 5TH AVE
CHULA VISTA CA 91910

FRED VAN HOEVER
2464 E JUNCTION ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

APACHE JUNCTION AZ 85119

GARRETT HASTEN
31004 INDIANOLA AVE
BUCKEYE AZ 85396

KAREN LISTERMANN
16149 N 138TH AVE
SURPRISE AZ 85374

WILLIAM 3 PHASE FOWLER
1714 EAST CATALINA DRIVE
PHOENIX AZ 85016

ESMIDRAIN MUNIZ
5830 N 62ND DR
GLENDALE AZ 85301

JOEL H GARCIA
15047 N 23RD PL
PHOENIX AZ 85022

MARY & ALAN LAFOLLETTE
12424 N 41ST AVE
PHOENIX AZ 85029

EDGAR ALDERETE TALAMANTES
3793 EAST ORTEGA STREET
SAN LUIS AZ 85349

CECILIA BRYAN
22746 E AVENIDA DEL VALLE
QUEEN CREEK AZ 85142

KAREN THOMAS
10817 W ROUNDELAY CIR
SUN CITY AZ 85351

RAUL ALVARADO
4821 S 25TH LN
PHOENIX AZ 85041

KATHERINE & MICHAEL SMITH
26649 W MATTHEW DR
BUCKEYE AZ 85396

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LUIS MENDOZA
4045 N VALLEY RD
ELOY AZ 85131

JUSTIN DAVIS
910 N QUAIL
MESA AZ 85205

DEBORAH PINEDA
2505 S 6TH AVE
YUMA AZ 85364

GEORGE FERGUSON
2677 W HIGHCLIFF DR
TUCSON AZ 85745

PIERRE RILLERA
21671 EAST CALLE DE FLORES
QUEEN CREEK AZ 85142

CARTER THOMAS
22285 E ESCALANTE RD
QUEEN CREEK AZ 85142

SONIA WATKINS
3769 IROQUOIS AVE
LONG BEACH CA 90808

J CARMEN MORENO
12685 FILLMORE CT
LE GRAND CA 95333

DIANA L RIOS
2341 W 13TH LN
YUMA AZ 85364

STEPHEN & SUSAN DEANE
17701 SOUTH LA CANADA DRIVE
SAHUARITA AZ 85629

JOHN BRODBECK
217 E HORIZON CIR
TUCSON AZ 85737

ROBERT SHELTON
524 S 7TH AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YUMA AZ 85364

JULIET LACROIX
27969 N 92ND AVE
PEORIA AZ 85383

RONALD BAKER
1544 COUNTRY LN
MIAMI AZ 85539

ZACK BELL
11141 E FLOSSMOOR CIR
MESA AZ 85208

MARK AND PHYLLIS DEAN
912 W ROUGHRIDER RD
PHOENIX AZ 85087

GARLAND & HEATHER PARRIS
12910 W SUMMER POPPY ST
TUCSON AZ 85743

SUMARTO SELAMAT
9542 W ALBERT LN
PEORIA AZ 85382

SHARON BURNS
14741 COMBER BLVD
EHRENBERG AZ 85334

RONNIE THUDE
23861 W ANTELOPE TRAIL
BUCKEYE AZ 85326

RICHARD NIELSON
821 W 1ST AVE
SAN MANUEL AZ 85631

CARLOS B GAXIOLA
1378 CABELLO AVE
SAN LUIS AZ 85349

DANIEL GATEWOOD
548 N RUBEL CT
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MICHAEL RINALDI
4520 WESTERN DR
COTTONWOOD AZ 86326

STEVEN GILBERT
25315 W CARTER CT
BUCKEYE AZ 85326

SUSAN AND MICHAEL HARKSELL
19817 N BUSTOS WAY
MARICOPA AZ 85138

ANGEL PAGAN
8778 S 254TH DR
BUCKEYE AZ 85326

ALFONSO ROSAS RAMIREZ
2002 S PLUMER AVE
TUCSON AZ 85713

BRANDON AND MIRANDA OLIVAS
20230 W MONROE ST
BUCKEYE AZ 85326

BETTY MILLER
36608 W LOWER BUCKEYE RD
TONOPAH AZ 85354

MICHAEL MORALES
4035 N 308TH LN
BUCKEYE AZ 85396

EDWARD FLORES
755 E FLINT ST
CHANDLER AZ 85225

GERERON DAW
1937 S LONDON DR
YUMA AZ 85364

ALISON PLACZEK
13026 W SEVILLE DR
SUN CITY WEST AZ 85375

RONALD STERR
15634 W WESTVIEW DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GOODYEAR AZ 85395

ROBERT LEVINE
12942 E CORRINE DR
SCOTTSDALE AZ 85259

TYLER & ROSIE CAVANAUGH
16647 W SIERRA ST
SURPRISE AZ 85388

JASON WISEMAN
1858 E GARY ST
MESA AZ 85203

EMILY J BAINBRIDGE
10700 S AUSTIN LN
MAYER AZ 86333

CHRISTINE BREUER
9009 WEST PINNACLE VISTA DRIVE
PEORIA AZ 85383

RICHARD H SUTHERLAND
14135 WEST TOMAHAWK WAY
SUN CITY WEST AZ 85375

WILLIAM TROUT
15604 W CARIBBEAN LN
SURPRISE AZ 85379

SUSAN MAMER
2022 HIGHLAND VIEW GLEN
ESCONDIDO CA 92026

FRANCISCO YANEZ
1244 CARMEN AVE
MADERA CA 93638

LARRY OVALLE
292 RANCHO MIRAGE ROAD
MADERA CA 93638

ALICIA & MARSHAL HARTMAN
217 BENHAM DR
MARTINEZ CA 94553

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARIA JAIMES
1935 W 19TH PL
YUMA AZ 85364

MAYRA MAYO
2917 S 121ST LN
TOLLESON AZ 85353

LEONARD MELENDEZ
1521 RAILROAD DR
MCKINLEYVILLE CA 95519

MARIO MOLINA
725 E OREGON ST
TUCSON AZ 85706

OEUM NIEVES CHHOUTH NIEVES
25169 W PARKSIDE LN N
BUCKEYE AZ 85326

PHILIP & KAREN DUBOIS
19237 W MORNING GLORY DR
BUCKEYE AZ 85326

SAMMY HUKKANEN
15127 S BROOK HOLLOW RD
ARIZONA CITY AZ 85123

SCOTT MISSING DP GRACE
6526 BROOK DR
GOLDEN VALLEY AZ 86413

CHARLES SMITH
14922 W ANTELOPE DR
SUN CITY WEST AZ 85375

RON/ALICIA MERRILL
21468 E BONANZA WAY
QUEEN CREEK AZ 85142

TROY CARATACHEA
24840 W PUEBLO AVE
BUCKEYE AZ 85326

RONALD FLORES
3206 N BRENTWOOD PL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CHANDLER AZ 85224

NICOLAS & MARTHA JARAMILLO
10724 W IVORY LN
AVONDALE AZ 85392

STEVE & MELLEN ROSS
25223 W PARKSIDE LN S
BUCKEYE AZ 85326

RAFAEL CASTELLANOS
48400 EHRENBERG PARKER HWY
EHRENBERG AZ 85334

NAOMI & CHARLES W WALSWORTH
1125 E RACINE DR
CASA GRANDE AZ 85122

JOHN C LEWIS
9225 EAST BARN WOOD LANE
PRESCOTT VALLEY AZ 86315

KIMBERLY VANDERWILT
12945 N 143RD DR
SURPRISE AZ 85379

GUILLERMO AGUILERA
698 W 12TH ST
SOMERTON AZ 85350

HEATHER TEETSEL
25729 N 131 DR
PEORIA AZ 85383

ROBERT PIERCE
30319 N 115TH DR
PEORIA AZ 85383

AUBREENA MAULTSBY
2858 N DESERT AVE
TUCSON AZ 85712

BYRON LYNN
15565 N HATFIELD DR
PRESCOTT AZ 86305

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARTHA ESCAMILLA
765 W CALLE ANTONIA
TUCSON AZ 85706

PETER SMITH
12425 W TOREADOR DR
SUN CITY WEST AZ 85375

WASIM HABACH
4226 N 150TH AVE
GOODYEAR AZ 85395

DON & LONDA COHEN
13152 W DOMINO DR
PEORIA AZ 85383

WILLIAM SIGGINS
11420 W PRICKLY PEAR TRAIL
PEORIA AZ 85383

LINDA BLANNER
831 W HOLLY DR
YUMA AZ 85364

JAMES FRALICK
8803 W SAGUARO MOON RD
MARANA AZ 85653

TRAVIS ROGERS
12918 WEST MONTE VISTA ROAD
AVONDALE AZ 85392

JOSE GAMBINO
412 SOUTH 4TH STREET
AVONDALE AZ 85323

MARIA L JIMENEZ
1517 MERCED ST
MADERA CA 93638

NORMA AGUIRRE CERVANTES
6014 N 65TH AVE
GLENDALE AZ 85301

GRACIELA CAVAZOS
1176 PLYMOUTH AVENUE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ATWATER CA 95301

RYAN GUZZETTA
9533 GAMBIT TRAIL
PEORIA AZ 85383

JESSE VILLARREAL
3772 SOUTH CACTUS WREN LANE
YUMA AZ 85365

LUPE MOLINA
3817 W RUE DE LAMOUR AVE
PHOENIX AZ 85029

JEREMY AND AMY  JOHNS
11149 E FLOSSMOOR CIR
MESA AZ 85208

SHARON CLAY BENNETT LARA
1500 W HORSESHOE BEND DR
CAMP VERDE AZ 86322

JILL MCCALL
27637 NORTH 89TH LANE
PEORIA AZ 85383

ONOFRE ANTONIO REYES
555 S SIERRA VISTA AVE
FRESNO CA 93702

AUDRE & JON SMITH
16696 W JENAN DR
SURPRISE AZ 85388

ERIN AND CHARLES HYPPA
14392 W JENAN DR
SURPRISE AZ 85379

ARTHUR BERNDT
20310 N WINDY WALK CT
SURPRISE AZ 85374

EDUARDO CALDERON
3827 W TAYLOR ST
PHOENIX AZ 85009

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ALEXANDER EGBERT
8989 W ALDA WAY
PEORIA AZ 85382

JOHN & TRACY HAGL
16219 W CANTERBURY DR
SURPRISE AZ 85379

FLERIDA VALLE
2540 W VEREDA VERDE
TUCSON AZ 85746

ANDREZ ESQUIVEL
3776 W 36TH PL
YUMA AZ 85365

LOURDES JOSHUA WAY GONZALEZ
3820 SOUTH JOSHUA WAY
YUMA AZ 85365

AMBER CARTER
25683 W WINSTON DR
BUCKEYE AZ 85326

ANITA YOUNG
2921 W ROSS AVE
PHOENIX AZ 85027

LINDA MACIAS
6976 W SAUCEDA DR
TUCSON AZ 85743

BIANEY CORDERO
12212 W SAGUARO LN
EL MIRAGE AZ 85335

JOSE ALVAREZ
9710 S SAN ESTEBAN DR
VAIL AZ 85641

DONNA GALL
12242 N CHERRY HILLS DR E
SUN CITY AZ 85351

DORA TELLEZ
535 W RACINE LOOP

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CASA GRANDE AZ 85122

CLAUDIA D CAIN
3696 W 14TH LN
YUMA AZ 85364

CHRISTOPHER ELLER
17300 E ROPER WAY
DEWEY AZ 86327

JAMES AND KAREN DELCOURE
21019 N SEQUOIA CREST DR
SURPRISE AZ 85387

LARRY & SANDRA LEWIS
13107 W WHISPER ROCK TRAIL
PEORIA AZ 85383

TARA LAYCOCK
9157 N 84TH AVE
PEORIA AZ 85345

URSULA HOVDEN
2988 E PLUM ST
GILBERT AZ 85298

ANDREW PORTER
1028 E DESERT SPRINGS WAY
QUEEN CREEK AZ 85143

MARK LIDNER
13089 NORTH 100TH AVENUE
SUN CITY AZ 85351

JESSICA & CORY HAMMOND
WEST DESERT MIRAGE DRIVE
SURPRISE AZ 85388

GAIL PAGE
11118 W MISSOURI AVE
YOUNGTOWN AZ 85363

MIGUEL VILLAVLVAZO
4334 NORTH 126TH DRIVE
LITCHFIELD PARK AZ 85340

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SKYLER MEIGHAN
7609 SELKIRK DR
BAKERSFIELD CA 93309

JOHN GRAY
2812 DRIFTWOOD DRIVE
MADERA CA 93637

JAVIER GOMEZ
21376 S MONTE AVE
RIVERDALE CA 93656

BARBARA DECHIARA
15310 S BENTLEY PL
ARIZONA CITY AZ 85123

THOMAS LUTZ
2939 W ROYAL PALM RD
PHOENIX AZ 85051

SUZANNA VERDIN
1217 S 8TH AVE
YUMA AZ 85364

GEORGE HAWTHORNE JR
1552 S HAWK CT
GILBERT AZ 85296

JON MCCAIN
4816 W CAVALRY RD
PHOENIX AZ 85087

ALDO DUARTE LOPEZ
1146 MCGRADY AVE
SAN LUIS AZ 85349

ENRIQUE LAMBARRI
7283 36TH PL
YUMA AZ 85365

YULIYA & ELCHEIKH KOVALCHUK
2510 S PALM SPRINGS DR
TUCSON AZ 85710

JEANE HANRAHAN
8759 W ALEX AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PEORIA AZ 85382

RYAN WITT
10050 WEST ROSS AVENUE
PEORIA AZ 85382

JASON AND NICOLE CHAMBERLAIN
13275 N TANNER ROBERT DR
ORO VALLEY AZ 85755

WILLIAM WATTS
14423 E 29TH LN
YUMA AZ 85367

KEVIN STOKER
2871 E CARLA VISTA CT
GILBERT AZ 85295

DERRICK INGRAM
12013 N TALL GRASS DR
ORO VALLEY AZ 85755

REYNALDO BACON
2535 S DE SOTO RD
APACHE JUNCTION AZ 85119

ASHLEY MARSHALL
7428 E OSAGE AVE
MESA AZ 85212

ALAN SZMYT
42221 W RUMMY RD
MARICOPA AZ 85138

REMINGTON & JAWNA STICKNEY
2950 W STEPPING STONE CT
TUCSON AZ 85741

ALICE GOODHART
6055 E PINE CREST CT
CORNVILLE AZ 86325

JESSE & ROSELIA WALK
130 E MADDEN DR
AVONDALE AZ 85323

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BRIAN KISIL
15027 W COLUMBINE DR
SURPRISE AZ 85379

DOUG MAXON
1915 S 364TH AVE
TONOPAH AZ 85354

ERICKA LARSON
18770 W CHRISTY DR
SURPRISE AZ 85388

JILL & BRUCE BERROTH
4808 N LITCHFIELD KNOLLS E
LITCHFIELD PARK AZ 85340

PETER FALZONE
10317 W MISSION LN
SUN CITY AZ 85351

TIFFANY RIMKE
413 S 163RD LN
GOODYEAR AZ 85338

APRIL HORT
18047 W PARADISE LN
SURPRISE AZ 85388

ROBERTO B DELGADO
3860 WEST 27TH LANE
YUMA AZ 85364

RYAN & BIANCA OROSCO
18476 WEST ELM STREET
GOODYEAR AZ 85395

JEREMY MARTIN
2677 WEST ANGEL WAY
QUEEN CREEK AZ 85142

STEVE MCWHIRTER
1232 E WINTER DR
PHOENIX AZ 85020

RICHARD HALE
2346 E CAPRI AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MESA AZ 85204

KERRY WHEELER
29770 W FAIRMOUNT AVE
BUCKEYE AZ 85396

JUDITH MCLAIN
3323 W MONONA DR
PHOENIX AZ 85027

BROYEN CARPENTER
5908 W BRITTON AVE
PHOENIX AZ 85033

TOM DAVIS
14247 E PLACITA DE LA ZURITA
VAIL AZ 85641

LUIS FALCON
1908 W GARDENIA DR
PHOENIX AZ 85021

THOMAS & SHANNON MCLEAN
3855 N 308TH LN
BUCKEYE AZ 85396

GUSTAVO A LOPEZ ZAVALA
412 FERNANDO PADILLA AVE
SAN LUIS AZ 85349

KELLY O€™NEIL
10838 WEST MIMOSA DRIVE
SUN CITY AZ 85373

TIM BINEGAR
208 W MICHIGAN AVE
PHOENIX AZ 85023

GARY & TERRY DOLBERRY
345 W ATLANTIC DR
CASA GRANDE AZ 85122

RITA WALTRIP
1321 TEE UP WAY
TUCSON AZ 85737

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DAVID CISNEROS
4803 W 11TH PL
YUMA AZ 85364

NANCY SHAW
3622 JEWELL ST
SAN DIEGO CA 92109

ANNE BETTENCOURT
14001 N NEWCASTLE DR
SUN CITY AZ 85351

ANDREW HENDERSON
3467 E CECELIA LN
YUMA AZ 85365

SUZANNE CANOLE
1540 E 26TH PL
YUMA AZ 85365

LUPE PULOTU
909 W HARVARD AVE
GILBERT AZ 85233

MARTIN R ROMERO
268 E INDEPENDENCE ST
SAN LUIS AZ 85349

LEONARD SLONSKY
1521 E ELAINE DR CASA GRANDE
CASA GRANDE AZ 85122

ROBERT CROSSMAN
4760 N GRANADA DR
PRESCOTT VALLEY AZ 86315

BRIDGET DEPREY
18427 W PORT AU PRINCE LANE
SURPRISE AZ 85388

PATRICK AND MARCHELLI PRENTICE
29537 N 155TH AVE
SURPRISE AZ 85387

VICKIE BARRR
9940 PLACITA PAPALOTE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ORO VALLEY AZ 85737

THOMAS BJERKREIM
20032 N PINE SPRINGS DR
SUN CITY AZ 85373

EDGAR OBEDOZA
6547 WILHOIT WAY
TUCSON AZ 85743

TIMOTHY & SUSAN KNUDSEN
29978 N 115TH GLEN
PEORIA AZ 85383

VINCE HUGHES
11464 E  OCASA AVE
MESA AZ 85212

JOHN NELSON
11033 WEST SUN CITY BOULEVARD
SUN CITY AZ 85351

LYNNE & RAY MIRO
17641 WEST MAYA WAY
SURPRISE AZ 85387

JOANN BOURMAN
40553 NORTH TERRITORY TRAIL
NEW RIVER AZ 85086

ELDEN ARNEZEDER
15967 W DESERT HILLS DR
SURPRISE AZ 85379

BROOKE OLIVE
11124 W PENNSYLVANIA AVE
YOUNGTOWN AZ 85363

ROGELIO CARMONA
12510 W ELWOOD ST
AVONDALE AZ 85323

ROBERT GRIEGO
3113 E GARFIELD ST
PHOENIX AZ 85008

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LUIS HUMBERTO SANDOVAL
3891 S DESERT OASIS DR
YUMA AZ 85365

FRANCISCO JAVIER GONZALEZ
8455 S PIMA LN
YUMA AZ 85364

LUZ & CARLOS SANTIAGO
7804 S PLACITA SENORA MARIA
TUCSON AZ 85747

OFELIA MENDOZA
627 FLOWER ST
SOMERTON AZ 85350

MARGUERITE BERNOLFO
170 COTTONWOOD LN
WICKENBURG AZ 85390

CONI AND JAMES WRIGHT
5668 W MONONA DR
GLENDALE AZ 85308

JAVIER & PAOLA BINGOCHEA
12832 S KOSH ST
PHOENIX AZ 85044

RICHARD ENCINAS
344 E FAIRGROUND DR
TUCSON AZ 85714

WAYNE & DARLENE B BRAASTAD
8605 S CRAYCROFT RD
TUCSON AZ 85756

EVODIO RUIZ
4750 W CRITTENDEN LN
PHOENIX AZ 85031

DANIEL CORONA
1100 HERMAN ST
ATWATER CA 95301

FERNANDO ARQUERO
8840 N 38TH DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85051

CHERITH PRUITT
922 E 10TH ST
MESA AZ 85203

RAJIV & PIYASHI PRAKASH
22847 N 55TH ST
PHOENIX AZ 85054

RHONDA REPP
1152 COUGAR LANE
PRESCOTT AZ 86303

CHRISTOPHER BROWN
1738 PACIFIC AVE
KINGMAN AZ 86401

JANICE TIBBS
4417 PINTO RD
KINGMAN AZ 86401

PATRICIA AZZINARO
8627 N PECCARY CREEK TRAIL
TUCSON AZ 85742

MARCO MARQUEZ
45214 SAGE BRUSH DR
MARICOPA AZ 85139

JUAN GUERRERO
7132 W PIONEER ST
PHOENIX AZ 85043

SYLVIA MARTINEZ
1293 BARRETT DR
SAN TAN VALLEY AZ 85143

LUKE DESAUTELS
10555 EAST MENDOZA AVENUE
MESA AZ 85209

BECKY MCCAIN
1231 W TYSON ST
CHANDLER AZ 85224

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TOM O'CONNELL
10136 W DESERT HILLS DR
SUN CITY AZ 85351

JUSTIN KROGEN
311 ESSEX RD
KEARNY AZ 85137

GIAU HUYNH
7727 W VALKYRIE WAY
PIMA COUNTY AZ 85757

ANTONIA MILLER
4697 W GLOBEBERRY ST
TUCSON AZ 85741

MICHAEL MADRID
10313 SILVER PINE WAY
SAN DIEGO CA 92127

MARTIN CARRILLO
1256 LIBERTY ST
SAN LUIS AZ 85349

STEVEN ANGEL
8422 N CANAL CT
TUCSON AZ 85742

GEORGE & NAWAL ESHOU
6921 W ROBIN LN
GLENDALE AZ 85310

BOB BLACK
9162 E ROBERTO ST
TUCSON AZ 85710

JOSEPH AND JANET MCMURRAY
11008 W ALMERIA RD
AVONDALE AZ 85392

CHARLES WITTENAUER
8995 W TROY DR
ARIZONA CITY AZ 85123

DANNY COX
14737 CABABI RD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ARIZONA CITY AZ 85123

ALEJANDRA AGUILERA
806 COLUMBIA AVENUE
SOMERTON AZ 85350

MARTINA URZUA
4186 W LINDA LN
YUMA AZ 85364

JAMES RICKS
11008 EAST REUBEN CIRCLE
MESA AZ 85212

HADEER SHAIYAH
19610 NORTH 66TH LANE
GLENDALE AZ 85308

TIMOTHY HERSCHBERG
810 SOUTH CROSSCREEK PLACE
CHANDLER AZ 85225

NATHAN MAGEO
585 SOUTH 167TH DRIVE
GOODYEAR AZ 85338

JANICE KELLER
14543 WEST COLUMBUS AVENUE
GOODYEAR AZ 85395

SIDDHARTH KLASEKAR
806 S VILLAS LN
CHANDLER AZ 85224

JULIET VILLAMOR
10987 WORTHING AVE
SAN DIEGO CA 92126

PETER MARGRIT BUERGIN GRAF
7659 E CONTESSA ST
MESA AZ 85207

HOMERO FLORES
6295 W WOLF ST
PHOENIX AZ 85033

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CHARLES KENYON
10796 E 37TH ST
YUMA AZ 85365

DANIELLE & MICHAEL LAWSON
17851 N MUGHETTO DR
MARICOPA AZ 85138

JONATHAN & PAULA EASLEY
8545 E HELEN PL
TUCSON AZ 85715

ANA ROSA HAU
400 SAN PABLO LN
SAN LUIS AZ 85349

OFELIA ACOSTA
12 S 27TH AVE
PHOENIX AZ 85009

HARRY D ALLEY
2603 S 26TH DR
YUMA AZ 85364

NANCY FLAVIN
23800 CANNON DR
CONGRESS AZ 85332

HERNANDO ARAGON
2706 E VILLA MARIA DR
PHOENIX AZ 85032

ROBIN COLVIN
5309 E HANNIBAL ST
MESA AZ 85205

MARK SMITH
21720 W PIMA ST
BUCKEYE AZ 85326

MICHAEL & LYNDA WOOTEN
360 S ELM ST
GILBERT AZ 85296

PAUL LILAVOIS
11963 W DUANE LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PEORIA AZ 85383

DANIELLE NASH
24812 W WEDGEWOOD AVE
BUCKEYE AZ 85326

ANTONIO ROSAS SALDANA
1630 47TH DR
YUMA AZ 85364

ESTHER ARD
1627 E DESERT BREEZE DR
CASA GRANDE AZ 85122

MEI MIN ZHANG
13289 WAGON CREEK WAY
CORONA CA 92880

CHRISTOPHER HALL
4418 E RED JASPER CT
QUEEN CREEK AZ 85143

RICHARD CHAMBERLAIN
1587 E 23RD ST
YUMA AZ 85365

JEFFREY BROWN
8644 E GETSINGER LN
TUCSON AZ 85747

FORD3320LLC
3320 E FORD AVE
GILBERT AZ 85234

THERESA RENAUD
17335 LEPRECHAUN ROAD
DEWEY AZ 86327

CARL ADOLPH
11124 WEST GREER AVENUE
YOUNGTOWN AZ 85363

BOB/ BRENDA SCHMUCK
6908 WEST PATRICIA ANN LANE
PEORIA AZ 85382

PM & M ELECTRIC INC
2:24-bk-04978-MCW

FRED DILODILO
17275 WEST ELM STREET
SURPRISE AZ 85388

TERRI GARGIS
6129 W MAUNA LOA LN
GLENDALE AZ 85306

ADIAN AND KRISTEN MARTIN
148 WEST SHANNON STREET
GILBERT AZ 85233

DORA ZAMBRANO
5834 W CITRUS WAY
GLENDALE AZ 85301

STEVE BHATIA
21660 N 56TH AVE
GLENDALE AZ 85308

JOSEPH NAGEL
13564 E 51ST LN
YUMA AZ 85367

RAFAEL ESPINOZA
2088 S 43RD DR YUMA
YUMA AZ 85364

ALEXANDER ANDRES
4528 S JOJOBA AVE
YUMA AZ 85365

ROBERT CLARK
7469 S LASSO LN
TUCSON AZ 85747

RUBEN CAMARILLO CERBANTES
1936 S MAPLE AVE
YUMA AZ 85364

FALVIO MENDOZA
495 CHESTNUT AVE
MADERA CA 93637

ROSIE PRADO
337 MAPLE CT

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MADERA CA 93637

JON SCHAEFER
15227 N 62ND PL
SCOTTSDALE AZ 85254

MARK QAQISH
27407 NORTH GIDIYUP TRAIL
PHOENIX AZ 85085

ALEX CABRAL
4077 S BUCKTHORN DR
YUMA AZ 85365

MARIA TREJO
825 LAS BRISAS BLVD
SAN LUIS AZ 85349

ROMAN ARMENTA CONTRERAS
4085 N 309TH CIR
BUCKEYE AZ 85396

GUSTAVO CAMACHO
2686 W 14TH PL
YUMA AZ 85364

JULIO MARTINEZ
625 PALOMAR AVE
EL CAJON CA 92020

JOEL A RUIZ VALENZUELA
3625 CECILIA TORRES COURT
SAN LUIS AZ 85349

ADAM JAMES
4877 WEST 31ST STREET
YUMA AZ 85364

DANICA VASQUEZ
415 LOS ARBOLITOS BLVD
OCEANSIDE CA 92058

TERRANCE JORDAN
1253 CAMINO PRADO
CHULA VISTA CA 91913

PM & M ELECTRIC INC
2:24-bk-04978-MCW

KIMBERLY & JAMES ERWIN
18539 S AVENUE 3 1/2 E
YUMA AZ 85365

ANDREW PALMERIN
13358 E 52ND ST
YUMA AZ 85367

BAKHTAVER SALES
16346 E CRYSTAL POINT DR
FOUNTAIN HILLS AZ 85268

JAY AND SARAH COLBY
10019 W ANGELS LN
PEORIA AZ 85383

CHRISTIANA LEYVAS
30147 W FAIRMOUNT AVE
BUCKEYE AZ 85396

ROLONIDA ROGER DURAN
12315 W MORNING DOVE DR
SUN CITY WEST AZ 85375

JEFFERY RIVARD
6509 W JUANA CT
PHOENIX AZ 85083

PEDRO ANGULO
3143 N 89TH DR
PHOENIX AZ 85037

AIMEE MOLLEKEN
2801 W CALLE CUERO DE VACA
TUCSON AZ 85745

EDWARD SMITH
25403 N 40TH LN
PHOENIX AZ 85083

PARKER HARRIS
7520 S 27TH PL
PHOENIX AZ 85042

JOSE MARTINEZ
11762 W ASTER DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

EL MIRAGE AZ 85335

RANDY KOCH
2067 SILVER GRASS PL
TUCSON AZ 85745

LUIS GUERRERO
1366 S 221ST LN
BUCKEYE AZ 85326

EVER TORRES
8542 W LEWIS AVE
PHOENIX AZ 85037

DONALD LANDRY
20614 NORTH 142ND AVENUE
SUN CITY WEST AZ 85375

CARLA MONTES
910 E 25TH PL
YUMA AZ 85365

QAED ZUBAIDI
8610 W PALO VERDE AVE
PEORIA AZ 85345

AMY GRENNING
17644 N 114TH LN
SURPRISE AZ 85378

RAUL RASCON
1448 EAST D STREET
SAN LUIS AZ 85349

DONNA AND TOBY HARRIS
7233 WEST MARYLAND AVENUE
GLENDALE AZ 85303

KELLY LESSLEY
1523 SOUTH CHOLLA STREET
GILBERT AZ 85233

AFAN DAOUD
17311 WEST BLUE SKY DRIVE
SURPRISE AZ 85387

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BRIAN POLSTON
4522 WEST MERCURY WAY
CHANDLER AZ 85226

TRINA COLEMAN
14617 NORTH 61ST DRIVE
GLENDALE AZ 85306

MARIA & QUINONEZ HIGADERA
232 SOUTH 2ND STREET
AVONDALE AZ 85323

THEODORE HARRISON
16535 W POST DR
SURPRISE AZ 85388

MICHAEL TALBOTT
10101 W ALABAMA AVE
SUN CITY AZ 85351

KOFFI KODJOVI
7120 N 126TH LN
GLENDALE AZ 85307

JESSIE JR MARTINE
5403 WEST VOLTAIRE DRIVE
GLENDALE AZ 85304

DEBORAH HAYES
12455 W MYRTLE CT
GLENDALE AZ 85307

NATHANIEL GRANTHAM
9760 AUSTIN DR
SPRING VALLEY CA 91977

FLAVIO MARCOS
1242 W 67TH ST
LOS ANGELES CA 90044

CYNTHIA GOSSETT
421 E UTOPIA RD
PHOENIX AZ 85024

DOUGLAS GUFFEY
7551 EAST CACTUS WREN ROAD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SCOTTSDALE AZ 85250

JESUS & COLES VALDEZ
18160 S PEACEFUL MEADOW CT
SAHUARITA AZ 85629

RAUL MELENDREZ
7620 E 25TH PL
YUMA AZ 85365

JESUS LUNA
22238 W DEVIN DRIVE
BUCKEYE AZ 85326

MARCOS MONROY
22662 W MESQUITE DR
BUCKEYE AZ 85326

JAMES DEPALMA
5301 E BECK LN
SCOTTSDALE AZ 85254

MARTIN & JOYCE QUINTANILLA
25429 W ELLIS DR
BUCKEYE AZ 85326

JESUS VALENCIA LUNA
996 MCCAIN AVE
SAN LUIS AZ 85349

YOLANDA MACIEL
452 EMMANUEL AVE
SAN LUIS AZ 85349

SERGIO PARRA
31039 W INDIANOLA AVE
BUCKEYE AZ 85396

JAROD & CHRISTINA BEHRENS
9440 W FALLEN LEAF LN
PEORIA AZ 85383

SCOTT CORBITT
4723 EAST OLNEY AVENUE
GILBERT AZ 85234

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JOAN CLENSEY
17753 WEST WOODROW LANE
SURPRISE AZ 85388

CONSTANCE WOOSTER
25363 W HEATHERMOOR DR
BUCKEYE AZ 85326

JASON SPILLERS
6855 N 186TH AVE
WADDELL AZ 85355

DOYCE SIMON
2018 S UTAH DR
CASA GRANDE AZ 85194

BRYAN VOLK
1729 W ROOSEVELT AVE
COOLIDGE AZ 85128

RICHARD MODESITT
7070 S OLEANDER LN
HEREFORD AZ 85615

ROBERT UNTERNAEHRER
9960 W WILLOW POINT
SUN CITY AZ 85351

ELLEN STURM
21281 N 65TH AVE
GLENDALE AZ 85308

BETTY ROSENBERG
8601 N 103RD AVE LOT 260
PEORIA AZ 85345

EDGAR OROPEZA
23695 W MAGNOLIA DR
BUCKEYE AZ 85326

DAVID SELINSKY
4961 STEINKE DR
KINGMAN AZ 86409

JAMES PALLANTE III
3224 E SWEETWATER AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85032

JEKOB & DONOVAN CAUDILL
1959 GOLDEN GATE AVE
KINGMAN AZ 86401

TRANG NGO
13007 E CHANDLER HEIGHTS RD
CHANDLER AZ 85249

JANET OUMA
23447 W MOHAVE ST
BUCKEYE AZ 85326

PAUL GABBERT
2929 W WAGONER RD
PHOENIX AZ 85053

CHAD SWIMAN
25571 W WINSTON DR
BUCKEYE AZ 85326

JOSHUA EVANS
9099 N WILD EAGLE AVE
TUCSON AZ 85742

JAMES SEPETAIO
817 W SPRUELL AVE
COOLIDGE AZ 85128

MARIA L AGUAYO
1850 E KENNEDY LN
SAN LUIS AZ 85349

SHEAN P FITZGERAID
3563 W 14TH PL
YUMA AZ 85364

BRETT HAMLER
3916 E EUGIE AVE
PHOENIX AZ
PHOENIX AZ 85032

MARIA HERNANDEZ
1727 UDALL LN
SAN LUIS AZ 85349

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MIGUEL A RODRIGUEZ MARTINEZ
946 W TETON ST
TUCSON AZ 85756

NORBERTO MARTINEZ JR
9929 E ACCELERATION DR
MESA AZ 85212

TIMOTHY BURKS
9546 WEST BENT TREE DRIVE
PEORIA AZ 85383

BONNIE REGENHARDT
8409 N CRESTED QUAIL DR
TUCSON AZ 85743

CECILIA & GREG COREA
4019 W 13TH ST
YUMA AZ 85364

KARA PHILLIPS
2341 E ALIDA TRAIL
CASA GRANDE AZ 85194

JAMES LINGHAM
1831 S KITT PL
TUCSON AZ 85713

CANDACE & PHILLIP PRY
18253 WEST VIA MONTOYA DRIVE
SURPRISE AZ 85387

KIMBERLEE CARTER
4826 WEST CARON STREET
GLENDALE AZ 85302

WAYNE BENDER
22244 WEST MARK LANE
WITTMANN AZ 85361

CANDIDA & MERCED SANDOVAL
41158 WEST PARK HILL DRIVE
MARICOPA AZ 85138

BRENDA TREASTER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

7076 36TH PLACE
YUMA AZ 85365

MARISSA STANGE
18413 NORTH 55TH LANE
GLENDALE AZ 85308

MICHAEL PELCZARSKI
30425 N 115TH DR
PEORIA AZ 85383

CAROL KRAUS
8525 W GROVERS AVE
PEORIA AZ 85382

LORY SENT FOR SI PANG
11787 S HELEN DR
YUMA AZ 85367

CHRISTOPHER SMITH
1257 W PINKLEY AVE
COOLIDGE AZ 85128

MICHAEL APODACA
3218 W RUNION DR
PHOENIX AZ 85027

VICTOR M COVARRUBIAS
2503 S 17TH AVE
YUMA AZ 85364

BILL WILLIAM HARRISON
5402 E LARKSPUR DR
PHOENIX AZ 85254

YOLANDA CULLAR
30936 W PICADILLY RD
BUCKEYE AZ 85396

THOMAS T LAGUNAS
261 MOUNTAIN VIEW AVE
WINKELMAN AZ 85192

JOHN DUVALL
1002 KACHINA DR
COOLIDGE AZ 85128

PM & M ELECTRIC INC
2:24-bk-04978-MCW


REGINA CANO
2411 W PAINE TRAIL
TUCSON AZ 85745

ADRIANA YXCOT
5602 W STATE AVE
GLENDALE AZ 85301

CARLOS GALEAS
2311 W VILLAGE DR
PHOENIX AZ 85023

ROY PIZZO
3201 W ACOMA DR
PHOENIX AZ 85053

OLGA SANTOS
2215 W COUNTY 18TH ST
SOMERTON AZ 85350

TOMAS GARCIA MIRANDA
3639 E LOS OLIVOS DR
SAN LUIS AZ 85349

LAURA LOPEZ & ROBERTO HERNANDEZ PICHARDO
4639 W KEIM DR
GLENDALE AZ 85301

CAMERON DOYLE
44783 ALAMENDRAS ST
MARICOPA AZ 85139

DONALD MAY
7156 W BUCKSKIN TRAIL
PEORIA AZ 85383

LUKE DONNEY
15127 WEST PORT ROYALE LANE
SURPRISE AZ 85379

IMELDA GARCIA
1736 E C ST
SAN LUIS AZ 85349

DOUGLAS YOST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

633 S HARVARD AVE
TUCSON AZ 85710

CRISTINA ARREOLA ALEJANDREZ
807 W GIBSON AVE
COOLIDGE AZ 85128

PAUL ZBOJNIEWICZ
8674 EAST CAROL WAY
SCOTTSDALE AZ 85260

REX & SHIRLEY HARDESTY
1345 NORTH SAN ANTONIO ROAD
CHINO VALLEY AZ 86323

POOLE MICHAEL
13616 WEST ACAPULCO LANE
SURPRISE AZ 85379

CELIA LOMAS
9001 W ACOMA DR
PEORIA AZ 85381

DONALD GEIGER
10562 WEST LOMA BLANCA DRIVE
SUN CITY AZ 85351

JESSE HAWK
10491 WEST NOSEAN ROAD
PEORIA AZ 85383

BARRY BARKER
736 W SEDONA RIDGE PL
ORO VALLEY AZ 85755

BRANDON JONES
12445 N KALAMA CIR
MARANA AZ 85653

JYOTI ROY
26984 N 101ST LN
PEORIA AZ 85383

CHARLES WOOD
12901 N 130TH DR
EL MIRAGE AZ 85335

PM & M ELECTRIC INC
2:24-bk-04978-MCW


YOON CHOI
7157 W UTOPIA RD
GLENDALE AZ 85308

TONY ACHESON
14374 E 53RD ST
YUMA AZ 85367

RAFAEL JUAN JAIMES
1826 W 19TH PL
YUMA AZ 85364

LORNE JONASSEN
4514 W ASTER DR
GLENDALE AZ 85304

ESTHER BRONSTEYN
1026 E NORTHVIEW AVE
PHOENIX AZ 85020

JOE CARRERA ANDRADE
1730 CALLE ESPANA E
TUCSON AZ 85714

FRANCISCA CARRILLO
1839 N 63RD AVE
PHOENIX AZ 85035

NANCY JENKINS
482 W SMOKE TREE ROAD
GILBERT AZ 85233

DENNIS WEIGUM
12815 W KEYSTONE DR
SUN CITY WEST AZ 85375

NICHOLAS ORTIZ
15231 N 61ST DR
GLENDALE AZ 85306

KAYLAN BURLEIGH
8881 N YELLOW MOON DR
TUCSON AZ 85743

JUSTIN SALCIDO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

23833 W WILSON ST
BUCKEYE AZ 85396

JOSEPHINE RIOS
646 W RACINE LOOP
CASA GRANDE AZ 85122

MANUEL RAMIREZ MILLIAN
383 N XCARET CT
SOMERTON AZ 85350

CARMEN SILVA
5362 S 236TH AVE
BUCKEYE AZ 85326

MARCIA SPRINGER
1057 SOUTH SPUR
MESA AZ 85204

JAMES HARMON
1114 EAST MAYFIELD DRIVE
SAN TAN VALLEY AZ 85143

JEFFREY ROGERS
10608 EAST 36TH STREET
YUMA AZ 85365

JOEL STINE
7232 WEST MORROW DRIVE
GLENDALE AZ 85308

JAMES R DODSON
14125 WEST HORIZON DRIVE
SUN CITY WEST AZ 85375

CARLOS D CASTILLO
11713 E 27TH PL
YUMA AZ 85367

MARCO PEREZ
13256 NORTH 55TH AVENUE
GLENDALE AZ 85304

EDWARD EDDIE & JANICE EMERY
10983 NORTH 188TH DRIVE
WADDELL AZ 85355

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JASON WILSON
17883 NORTH 99TH DRIVE
SUN CITY AZ 85373

ALEXANDER & BIERHAUS LAFOLLETTE
14827 NORTH 133RD DRIVE
SURPRISE AZ 85379

JOHAN STOKVIS
10605 W RUNION DR
PEORIA AZ 85382

MICHAEL & RHONDA LERO
18676 WEST YUCATAN DRIVE
SURPRISE AZ 85388

MICHAEL SIMONI
20992 W COURT STREET
BUCKEYE AZ 85396

PABLO GOMEZ
339 E DAYTON AVE
FRESNO CA 93704

RICHARD B YAS GLOVER
3825 NORTH 4TH STREET B
PHOENIX AZ 85012

TITAN SOLAR POWER HQ MESA
525 W BASELINE RD
MESA AZ 85210

VERONICA GONZALEZ
17428 N 13TH AVE
PHOENIX AZ 85023

SHIRLEY CRAMER
9658 37TH PL
YUMA AZ 85365

LOPEZ MARTINEZ GABRIEL BARRANCO ZARATE ALBERTA
1802 W GROVERS AVE
PHOENIX AZ 85023

VARUN & ANUSHREE MONGA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

6430 W FETLOCK TRAIL
PHOENIX AZ 85083

ANGEL VIDRIO
2512 W BRANDY CREST DR
TUCSON AZ 85713

EUGEE CALLEJA
20244 WEST WOODLANDS AVENUE
BUCKEYE AZ 85326

LINDA & VAUGHN DEARING
1221 W CENTRAL AVE
COOLIDGE AZ 85128

JIM AND JAN DODSON
4114 E CITRINE RD
QUEEN CREEK AZ 85143

JOSHUA HARRISON
10804 N MANGRUM CT
FOUNTAIN HILLS AZ 85268

MIGUEL & LEYVA CABRERA
7551 W WOLF ST
PHOENIX AZ 85033

JOSE MPU QUOTE 9 19 PEREZ
1217 S 7TH AVE
YUMA AZ 85364

STEPHEN AND ANDREA SMITH
9213 W DONALD DR
PEORIA AZ 85383

NEIL SNYDER
3637 W MEDINAH CT ANTHEM
ANTHEM AZ 85086

DANIEL TRIMBLE
12545 E ARBOR VISTA BLVD
TUCSON AZ 85749

PATRICK AND MARCHELLI PRENTICE
29537 N 155TH AVE
SURPRISE AZ 85387

PM & M ELECTRIC INC
2:24-bk-04978-MCW


STEVE KELLY
2245 E CRESCENT WAY
GILBERT AZ 85298

MARIA COVARRUBIAS
3417 N 367TH AVE
TONOPAH AZ 85354

ANDRES CUEN
EAST JAXON STREET
SAN LUIS AZ 85349

DONALD BAKER
3454 E WYATT WAY
GILBERT AZ 85297

LAURA F MUNOZ
1859 E BABBITT LN
SAN LUIS AZ 85349

MICHAEL ORTEGA
3972 310TH DRIVE
BUCKEYE AZ 85396

TABITHA COLLISTER
724 WEST CALLE COLADO
TUCSON AZ 85756

JOSE EG PERAZA
10378 S TYPHOON AVE
YUMA AZ 85365

KATHLEEN STEWART
319 N 3RD ST
AVONDALE AZ 85323

MARY EDWARDS
16218 W JENAN DR
SURPRISE AZ 85379

LUAY HANNA
3425 MOCKINGBIRD DR
GILBERT AZ 85234

OLIVIA AND FARLEY PENNY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

14504 WEST ROBERTSON DRIVE
SUN CITY WEST AZ 85375

DEBORAH MARCH
11182 WEST MADELINE CHRISTIAN AVENUE
SURPRISE AZ 85378

ELMWOOD1931 LLC
1931 EAST ELMWOOD CIRCLE
MESA AZ 85203

STEVEN UBRY
15824 W BANFF LN
SURPRISE AZ 85379

ALAN SELDON
1175 LA MOREE RD SPC 64
SAN MARCOS CA 92078

PAUL AND DIANA SCHMITZ
17037 WEST HALIFAX LANE
SURPRISE AZ 85374

RACHEL AND KEVIN MULLIS
12599 N COTTONSEED LN
MARANA AZ 85653

STEVEN JOSEPH
11275 N 99TH AVE 171
PEORIA AZ 85345

BONITA SMYTH
16026 NORTH 35TH DRIVE
PHOENIX AZ 85053

GIOVANNY BURGOS
3436 W COLUMBINE DR
PHOENIX AZ 85029

AMY JOHNSON
10440 N 64TH PL
PARADISE VALLEY AZ 85253

JAMES WOODWARD
17009 N 60TH WAY
SCOTTSDALE AZ 85254

PM & M ELECTRIC INC
2:24-bk-04978-MCW


HEATHER FULLER
3626 NORTH 21ST AVENUE
PHOENIX AZ 85015

ADALBERTO ROBLES
1103 W 37TH ST
YUMA AZ 85365

HALEH BAZARGAN
5935 E EVERETT DR
SCOTTSDALE AZ 85254

MARY JOHNSON
4122 E ST ANNE AVE
PHOENIX AZ 85042

OSCAR GONZALEZ FLORES
3535 W MORELAND ST
PHOENIX AZ 85009

CAMERON WILSON
5938 E OASIS BLVD
FLORENCE AZ 85132

PABLO ELIAS HOPKINS
4190 N FORTUNE LOOP
TUCSON AZ 85719

ROBERT WOLPERT
3931 W RANGE MULE DR
PHOENIX AZ 85083

SCOTT GROVER
3156 E HUBER ST
MESA AZ 85213

MICHAEL DELEONE
8695 N ARCHER AVE
TUCSON AZ 85742

REBECCA MUELLER
5904 E  OASIS BLVD
FLORENCE AZ 85123

ANTHONY SHANNON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

6947 S 254TH LN
BUCKEYE AZ 85326

KAREN WELLER
19005 NORTH 99TH DRIVE
SUN CITY AZ 85373

LYDIA & GREGORY KAUFMANN
30016 W ROCKMOUNT AVE
BUCKEYE AZ 85396

ALYSSA PELUSO
42635 N 43RD DR
PHOENIX AZ 85087

GORDON ROBERTSON
4360 RED KNIFE CIR
RIMROCK AZ 86335

LUCERO MADDEN
193 JACKSON ST
SOMERTON AZ 85350

LEOBARDO VILLARREAL
17575 S AVENUE B 1/2
SOMERTON AZ 85350

DOUG MAXON
1915 S 364TH AVE
TONOPAH AZ 85354

MARTHA CORONEL
1347 N RANGEL AVE
SAN LUIS AZ 85349

EMITERIO J GOMEZ
1845 E BABBITT LN
SAN LUIS AZ 85349

DEON MCCLELLAN
11006 WEST PLEASANT VALLEY ROAD
SUN CITY AZ 85351

WENGERT SKYLER
581 S  4TH ST W
SNOWFLAKE AZ 85937

PM & M ELECTRIC INC
2:24-bk-04978-MCW


OLIVIA & TATE WALTER
WEST CANDELILLA WAY
PEORIA AZ 85383

LAWRENCE & DEILIA CADE
14390 WEST SIERRA STREET
SURPRISE AZ 85379

RICARDO FIERRO SOTO
3930 EAST ORTEGA STREET
SAN LUIS AZ 85349

DEAN & ALICIA THOMPSON
4695 KONOCTI RD
KELSEYVILLE CA 95451

DONALD KURT THOMSON
1121 E COPPER ST
TUCSON AZ 85719

SERGIO CARILLO
7921 N PYRACANTHA PL
TUCSON AZ 85741

ANETT CANIZALES
981 S ELEANOR AVE
YUMA AZ 85364

HAL COHEN
6843 E LUDLOW DR
SCOTTSDALE AZ 85254

YVONNE MPU QUOTE 9 18 MADRID
3401 W LUPINE AVE
PHOENIX AZ 85029

GARY & PEGGY WOODSON
2955 BELL HILL RD
KELSEYVILLE CA 95451

GEORGE & DIANNE CHEWNING
9014 N 81ST ST
SCOTTSDALE AZ 85258

BRADLEY MORA

PM & M ELECTRIC INC
2:24-bk-04978-MCW


7112 W AMBER BURST CT
TUCSON AZ 85743


KEVIN AND ONDAP PEREZ
30907 W INDIANOLA AVE
BUCKEYE AZ 85396


NATIVIDAD CASTRO
4352 W CLARENDON AVE
PHOENIX AZ 85031


FRANK PUGLIESE
2038 E OAK ST
PHOENIX AZ 85006


SUSAN SARVER
4422 W YOOSOONI DR
PHOENIX AZ 85087


RICHARD LIPPS
14607 N AGUA FRIA DR
SUN CITY AZ 85351


KATHRYN SCHWARTZ
25653 W ELWOOD ST
BUCKEYE AZ 85326


JEREMY BARNHART
10225 N 130TH WAY
SCOTTSDALE AZ 85259


LAWRENCE BROWN
3594 N 306TH LN
BUCKEYE AZ 85396


THEODORE JIMENEZ
7331 E 24TH PL
YUMA AZ 85365


MATEO OTERO
1572 W VALLADOLID DR
TUCSON AZ 85746


JASON HENDERSON
16252 W CUSTER LN
SURPRISE AZ 85379

PM & M ELECTRIC INC
2:24-bk-04978-MCW


DAWN CZECH
16720 E LAST TRAIL DR
FOUNTAIN HILLS AZ 85268

KODERICK BUTLER
4215 WEST MONTEREY WAY
PHOENIX AZ 85033

ROGER & LAWTON GIVENS
7488 NORTH BENET DRIVE
TUCSON AZ 85743

MCCAIN CHAD
5704 WEST ROBB LANE
GLENDALE AZ 85310

TRENTON KITE
9832 NORTH SAGUARO BREEZE WAY
MARANA AZ 85653

MARTY DAVIDSON
6617 EAST DALLAS STREET
MESA AZ 85205

JOEL & OBRIEN TAYLOR
18158 W DESERT LN
SURPRISE AZ 85388

JESUS FRANCISCO RUIZ
2408 E PERALTA ST
SAN LUIS AZ 85349

JEREMY LYCZEWSKI
1167 EAST TYSON STREET
GILBERT AZ 85295

CARA HERNANDEZ
10562 NORTH 145TH LANE
SURPRISE AZ 85379

CYNTHIA M OPSAHL
18466 W CARLOTA LN
SURPRISE AZ 85387

MELANIE LUEB

PM & M ELECTRIC INC
2:24-bk-04978-MCW

13804 WEST RANCHO DRIVE
LITCHFIELD PARK AZ 85340

JEREMIAH & ALAINA PHELPS
14681 N 174TH DR
SURPRISE AZ 85388

TAMMY & HOUSEHOLDER CRAMER
24695 N FEATHER MOUNTAIN RD
PAULDEN AZ 86334

MARIA ZARATE
16317 WINDCREST DR
FONTANA CA 92337

MARCUS BAKER
3639 W CAMINO DEL RIO
GLENDALE AZ 85310

LUIS GOMEZ
1790 W COUNTY 18TH ST
SOMERTON AZ 85350

ANDREA BROWER
2383 E NOLAN PL
CHANDLER AZ 85249

KAREN KIRSOP
165 HOHOKAM DR
CHINO VALLEY AZ 86323

MARTHA & CYNTHIA JOSE LEYVA
8043 N 29TH DR
PHOENIX AZ 85051

JACOB EMBLETON
1407 SOUTH TERRACE ROAD
TEMPE AZ 85281

RUTH HORNE
1223 E KAVILAND AVE
FRESNO CA 93706

JOANNE CARSLEY
7781 E DAVID DR
TUCSON AZ 85730

PM & M ELECTRIC INC
2:24-bk-04978-MCW


CARLOS ARIAS
6515 W ROMA AVE
PHOENIX AZ 85033

NICK MCDONALD
16211 S RESERVE DR
PHOENIX AZ 85045

YURIELY & RASCON CAMACHO
3201 W LARKSPUR DR
PHOENIX AZ 85029

KAREN LILE
3320 W WINDROSE DR
PHOENIX AZ 85029

PATRICK TROUP
12909 NORTH 127TH LANE
EL MIRAGE AZ 85335

SHELBY LANE
30412 W PICADILLY RD
BUCKEYE AZ 85396

MOHAMED ELBANNA
12218 N LAKEFOREST DR
SUN CITY AZ 85351

GREGORY L GARDNER
8711 E 35TH ST
YUMA AZ 85365

MARK & APRIL ZINTER
16204 WEST CROCUS DRIVE
SURPRISE AZ 85379

MARIA G GUERRERO
2054 S 7TH AVE
YUMA AZ 85364

JESUS VALENCIA
5691 WEST JADE HOLLOW PLACE
TUCSON AZ 85742

CAROLYN SCARBROUGH

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4474 EAST ALAMO STREET
QUEEN CREEK AZ 85140

PAUL PTASZYNSKI
8014 WEST AVENIDA DEL SOL
PEORIA AZ 85383

CANDRALINA & ADRIAN SANCHEZ
1775 NORTH MANDEVILLE LANE
CASA GRANDE AZ 85122

JONATHAN & SUSAN HANSON
10896 N 184TH DR
SURPRISE AZ 85388

CARLOS CHAVOLLA LUA
HOYOS ST
SAN LUIS AZ 85349

LINDA VIMPENY
18808 MAYAN DRIVE
SUN CITY AZ 85373

CARLOS SANTANA PALOS
177 E VILLA ST
SAN LUIS AZ 85349

STEVEN JOHNSON
10513 WEST WHITE MOUNTAIN ROAD
SUN CITY AZ 85351

RICHARD EHLERT
19409 NORTH PALO VERDE DRIVE
SUN CITY AZ 85373

RANDALL & SYLVIA SCHMIDT
7185 W MILTON DR
PEORIA AZ 85383

MERLIN & LINDA NORMAND
33206 NORTH 12TH STREET
PHOENIX AZ 85085

JOE MCCRAY
521 N OLD WOODRUFF RD
SNOWFLAKE AZ 85937

PM & M ELECTRIC INC
2:24-bk-04978-MCW


KENDRA FAHRINGER
8111 E DEBBIE DR PRESCOTT VALLEY
PRESCOTT VALLEY AZ 86314

MARCO & BRIDGETT PRIDE
1839 W MISSION PL
TUCSON AZ 85746

MANUEL CASILLAS TOPETE
1632 W 12TH LN
YUMA AZ 85364

JOHN MICHAEL THOMAS
6601 E OSBORN RD
SCOTTSDALE AZ 85251

DEBORA DAVIS
13247 N 25TH LN
PHOENIX AZ 85029

ISRAEL FRIAS
1805 S WALNUT AVE
YUMA AZ 85364

GERARDO RIOS AMAYA
601 N 38TH AVE
PHOENIX AZ 85009

NOEMI R DE CABUTO
926 W 4TH ST
YUMA AZ 85364

RAPHAEL LANDESMAN
6708 N 14TH ST
PHOENIX AZ 85014

PAUL & CASANDRA VERDUGO
10748 E SLOPESIDE PL
TUCSON AZ 85748

MARIELENA CORONA NEVAREZ
8125 W HAZELWOOD ST
PHOENIX AZ 85033

JERRY NATION

PM & M ELECTRIC INC
2:24-bk-04978-MCW

5707 E 32ND ST LOT 147
YUMA AZ 85365

ASHLEY BETZHOLD
1110 W CLARENDON AVE
PHOENIX AZ 85013

MAYS IBRAHIM
29360 N 122ND GLEN
PEORIA AZ 85383

RORY STILES
3201 W GROVERS ST
PHOENIX AZ 85053

JUSTIN & BEINLICH AIRINGTON
5638 W ADMIRAL WAY
FLORENCE AZ 85132

MACBETH ONOJA
5135 W LYDIA LN
LAVEEN VILLAGE AZ 85339

NORBERTO MORENO
2703 W 26TH PL
YUMA AZ 85364

JEANNE ARBOW
5674 W MONTEBELLO WAY
FLORENCE AZ 85132

JEREMIE PRATER
20161 WEST HARRISON STREET
BUCKEYE AZ 85326

DANIEL HERON
1319 E RYAN RD
QUEEN CREEK AZ 85140

ADAM FEINSTEIN
1088 SOUTH ROCA STREET
GILBERT AZ 85296

SARA FONSECA
22619 WEST MOHAVE STREET
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ENROSE1934 LLC
1934 EAST ENROSE STREET
MESA AZ 85203

SHIRLEY ADAMS
17232 FOLEY DRIVE
YORBA LINDA CA 92886

DIANE SHEIMO
13803 NORTH TAN TARA DRIVE
SUN CITY AZ 85351

MICHAEL LAWRENCE
14033 WEST PARADA DRIVE
SUN CITY WEST AZ 85375

ZIVKA LOZEVSKI
23133 N 105TH DR
PEORIA AZ 85383

SAQUIB HAMID
3138 E HARWELL RD
PHOENIX AZ 85042

JEFFREY SNYDER
330 W MONTECITO AVE
PHOENIX AZ 85013

ROSA GUERRERO
7121 W SHEILA LN
PHOENIX AZ 85033

LOURDES BARRERAS
2724 E FAWN DR
PHOENIX AZ 85042

MIKE & VICKI NUDELL
1011 SOUTH DEL RANCHO
MESA AZ 85208

JAMES LOSANO
4619 EAST SAINT CHARLES AVENUE
PHOENIX AZ 85042

JOHN POCIUS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2174 WEST CENTRAL AVENUE
COOLIDGE AZ 85128

TERRY MONDA
10877 W WIKIEUP LN
SUN CITY AZ 85373

ERICA MORLEY
2529 E CLAXTON RD
GILBERT AZ 85297

GORDON WILKINSON
9711 WEST GLEN OAKS CIRCLE
SUN CITY AZ 85351

LOGAN BOWEN
15847 WEST PORT ROYALE LANE
SURPRISE AZ 85379

CHARLES SHAULL SR
30508 W LATHAM ST
BUCKEYE AZ 85396

ERIC CHRISTIANSON
634 SUNRISE BLVD
PRESCOTT AZ 86301

SHERRY DUGGAN
1405 E RD 2 N
CHINO VALLEY AZ 86323

JOHN & COURTNEY MULHOLLEN
8080 W CHAMA DR
PEORIA AZ 85383

MARIA LUNA
254 LOS VALLES ST
SAN LUIS AZ 85349

ETNA SAMBRANO
41476 N ALI TRAIL
QUEEN CREEK AZ 85140

JUAN F ELIZARRARAS
1646 S 42ND AVE
YUMA AZ 85364

PM & M ELECTRIC INC
2:24-bk-04978-MCW


VERNON & WEATHERBY GREEN
7994 GOODELL RD
VALLEY SPRINGS CA 95252

MARIA MOJICA
1744 W CINNABAR AVE
PHOENIX AZ 85021

KRIS RITZMANN
12966 N CACTUS BLUFF PL
MARANA AZ 85658

CHRISTINA PETERSON
1117 W ANDERSON DR
PHOENIX AZ 85023

QING YAN
6250 NORTH CHARLOTTE AVENUE
SAN GABRIEL CA 91775

AARON FREDERICK
2942 W MICHIGAN AVE
PHOENIX AZ 85053

GAIL LACROSSE
4240 NAVAJO DR
HAPPY JACK AZ 86024

JAN J & GRANT RAVEN
2103 E SOUTH MOUNTAIN AVE
PHOENIX AZ 85042

SUSAN MURPHY
2481 W PLACITA ALGODON
TUCSON AZ 85741

KELLY WISE
4165 E BURGESS LN
PHOENIX AZ 85042

ADOLFO MURRIETA
1312 S 121ST DR
AVONDALE AZ 85323

VICKY VARELA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

3035 S GRAPEFRUIT AVE
YUMA AZ 85365

SHELTON STEWART
1338 N ST PAUL
MESA AZ 85205

QUAID & MARIA JORDAN
22961 NORTH 91ST DRIVE
PEORIA AZ 85383

TIMOTHY MESSER
9301 SOUTH 179TH DRIVE
GOODYEAR AZ 85338

SYLVESTER SUITT
10242 EAST POTOMAC PLACE
TUCSON AZ 85748

SWAN18785LLC
18785 EAST SWAN DRIVE
QUEEN CREEK AZ 85142

GLENICE GIBSON
14214 WEST PARADA DRIVE
SUN CITY WEST AZ 85375

ANN POWERS
10822 WEST LOMA BLANCA DRIVE
SUN CITY AZ 85351

BRAD HOVLID
3782 N NAVAJO DR
PRESCOTT VALLEY AZ 86314

TONY NUNO
8620 W CINNABAR AVE
PEORIA AZ 85345

JUDY ANN YOUNG
11532 WEST CORAL SNAKE COURT
SURPRISE AZ 85378

BRETT MOAN
18253 W ROBIN LN
SURPRISE AZ 85387

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PAULA MCMULLEN
10527 E TIERRA BUENA LN
SCOTTSDALE AZ 85255

MAXIMILIANO CONTRERAS
1151 ZURICH DR
SAN DIEGO CA 92154

JENNIFER HOLMES
11208 FIESTA CT
GOODYEAR AZ 85338

KURTIS DAWSON
5636 WEST JADE HOLLOW PLACE
TUCSON AZ 85742

P GERARDO CASILDO
8228 S 52ND LN
LAVEEN VILLAGE AZ 85339

ESMERALDA & JAVIER RETANA
2310 E YALE ST
PHOENIX AZ 85006

ANTON & NHAN TRAN
8519 E SARNOFF RIDGE LOOP
TUCSON AZ 85710

KEVIN TODD
398 ALTERRA DR
LAKEPORT CA 95453

JASON REICHENBACK
4558 E EVANS DR
PHOENIX AZ 85032

MARC DUNHAM
8022 E LAUREL ST
MESA AZ 85207

JOHNNY SMITH
1561 N PARK AVE
CASA GRANDE AZ 85122

GLORIA ROLLINS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

840 E CIERRA CIR
SANTAN VALLEY AZ 85143

RICHARD WEST
7512 E BENSON HWY
TUCSON AZ 85756

NATAN UVAYDOV
6820 N 13TH PL
PHOENIX AZ 85014

JAMES OSMUN
7526 S LAUREL WILLOW DR
TUCSON AZ 85747

RAMONA QUEVEDO
1344 EAST ROSEMARY TRAIL
CASA GRANDE AZ 85122

MARILEY JOHNSON
50 N AVENIDA JAVALINA
TUCSON AZ 85748

GILBERTO VALENZUELA
834 W CALLE FRANCITA
TUCSON AZ 85706

AMARIS SULLIVAN
7771 NORTH 51ST DRIVE
GLENDALE AZ 85301

DONALD HERRING
4041 N 14TH PL
PHOENIX AZ 85014

CESAR TAPIA
1056 E BABBITT LN
SAN LUIS AZ 85349

JOSHUA SELVEY
218 GOMPERS CIRCLE
MORRISTOWN AZ 85342

IAN LAO
710 W CHERRYWOOD DR
CHANDLER AZ 85248

PM & M ELECTRIC INC
2:24-bk-04978-MCW


SINDY & RANGEL RANGEL
3129 LEXINGTON AVENUE
BAKERSFIELD CA 93306

RONDAL FIGUEROA
549 NORTH AVENIDA CALMA
TUCSON AZ 85745

CHARLES & PATRICIA RASKE
9954 WEST BOLIVAR DRIVE
SUN CITY AZ 85351

ETHEL & KATHRYN WADMAN
25993 WEST ORAIBI DRIVE
BUCKEYE AZ 85396

MARTHA SINOVA1517LLC
1517 S SINOVA
MESA AZ 85206

ALAN PAXTON
13031 W MCLELLAN CT
GLENDALE AZ 85307

ROY & GWEN COOK
11080 WEST PLEASANT VALLEY ROAD
SUN CITY AZ 85351

FRANCIS CHERNEK
4753 W 31 PL
YUMA AZ 85364

JESSIE P WINE
740 FOURTH ST
NORCO CA 92860

JESUS REGALADO FLORES
231 RAMONA ST
SAN LUIS AZ 85349

RADHA HM2 RAMAMRUTHAM
4025 E MCDONALD DR
PHOENIX AZ 85018

ISABEL RUIZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1039 W 9TH ST
TEMPE AZ 85281

ADAN & BLANCA SANCHEZ S CRUZ
4815 N 34TH DR
PHOENIX AZ 85017

JENNIFER AUERBACH
9669 EAST CHINO DRIVE
SCOTTSDALE AZ 85255

ANTONIO GOMEZ
216 E 15TH ST
TEMPE AZ 85281

MAUREEN & ADAM STINCHCOMBE
2732 S BEECHWOOD AVE
TUCSON AZ 85730

JOSEPH & JEAN PAGE
3442 E CHARLESTON AVE
PHOENIX AZ 85032

GLENN KINZER
30948 ALL VIEW DR
RUNNING SPRINGS CA 92382

CHRISTOPHER & JESSICA OKLAND
39046 RD 40
KINGSBURG CA 93631

ERIC SCHMIDT
16020 N 23RD AVE
PHOENIX AZ 85023

BRIAN REDD
25335 N 20TH AVE
PHOENIX AZ 85085

JAMES & SARAH LIBRETTI
11816 N 32ND PL
PHOENIX AZ 85028

STEVEN M WAGNER
5707 E 32ND ST LOT 430
YUMA AZ 85365

PM & M ELECTRIC INC
2:24-bk-04978-MCW


NAVED KHAN
1717 E NIGHTINGALE LN
CHANDLER AZ 85286

MICHELLE REMILLARD
3951 W ORANGE DR
PHOENIX AZ 85019

BARBARA & BRAD NUNN
935 E GEORGIA AVE
PHOENIX AZ 85014

SEAN SMITH
18642 N 13TH AVE
PHOENIX AZ 85027

JAMES MARCIA RATTAY
18807 N 36TH ST
PHOENIX AZ 85050

PATRICK SOPER
9220 W CLAUDE ST
TUCSON AZ 85735

STEPHEN PALMER
6820 N RAIN VALLEY RD
FLAGSTAFF AZ 86004

MARGARET THAYER
1818 EAST WILLETTA STREET
PHOENIX AZ 85006

JOHNNY SWENSON
5863 36TH PLACE
YUMA AZ 85365

AARON FORANT
30961 WEST INDIANOLA AVENUE
BUCKEYE AZ 85396

BYRON JONES
20146 W LINCOLN ST
BUCKEYE AZ 85326

SANDRA & JENNIFER MORGAN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

19017 WEST DESERT MIRAGE DRIVE
SURPRISE AZ 85379

TERESA SCHULTZ
7680 N NATHAN HALE AVE
TUCSON AZ 85741

KRISTINA & CASEY GALINDO
644 SOUTH 202ND DRIVE
BUCKEYE AZ 85326

DEREK AND SARAH PENNINGTON
6880 E  VIA ARROYO LARGO
TUCSON AZ 85756

MICHAEL FOLEY
17271 NORTH 169TH DRIVE
SURPRISE AZ 85374

AMBER ORTIZ AMBER ORTIZ
645 WEST NOVA COURT
CASA GRANDE AZ 85122

SARAH WESNER
7671 NORTH LUNDBERG DRIVE
TUCSON AZ 85741

HENRY HUMPHREYS
3375 EAST VALLEJO COURT
GILBERT AZ 85298

JASON & BRANDI KIRK
18523 WEST DESERT VIEW LANE
GOODYEAR AZ 85338

JOSHUA WOLF
10887 W MELINDA LN
SUN CITY AZ 85373

MARK RUTHEM
19404 W ECHO LN
WADDELL AZ 85355

BRET & MICHELLE MCKEAND
8712 W TIERRA BUENA LN
PEORIA AZ 85382

PM & M ELECTRIC INC
2:24-bk-04978-MCW


DAVID AND PAMELA PATTERSON
13766 EAST 52ND STREET
YUMA AZ 85367

MARK MALONE
407 ALTERRA DR
LAKEPORT CA 95453

PATRICIA HUNTER
13660 N BUCCANEER WAY
SUN CITY AZ 85351

PAUL & BECKY BOWERS
2966 E SANDS DR
PHOENIX AZ 85050

PAUL TEITELBAUM
1201 N ARBOR CIRCLE TUCSON
TUCSON AZ 85715

CHARLIE II CAUDILL
15285 S AVENUE 3 E
YUMA AZ 85365

ERICKA WILKERSON
1234 W ERIE ST
CHANDLER AZ 85224

HUMBERTO & ZALIME RAMOS
12275 N PARULA DR
MARANA AZ 85653

MELISSA MACDONALD
1039 EAST GIFFORD DRIVE
TUCSON AZ 85719

LEGRAND ANNETTE RATICAN  ROBERTS
13222 WEST MESA VERDE DRIVE
SUN CITY WEST AZ 85375

DEBORAH MOLLER
1024 WEST LIBBY STREET
PHOENIX AZ 85023

BUCKY DONALDSON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

5811 E CALLE AURORA
TUCSON AZ 85711

EFREN GARCIA
1638 E GRAND AVE
ESCONDIDO CA 92027

WILMA BAILEY
1941 WEST MISTLETOE CIRCLE
TUCSON AZ 85713

YANET VAZQUEZ
5142 EAST 32ND STREET
TUCSON AZ 85711

DUSTIN & MICHELLE HOWARD
3138 SOUTH 98TH STREET
MESA AZ 85212

DIANNE SCHULTZ
7718 NORTH JOHN HANCOCK AVENUE
TUCSON AZ 85741

MARK MATTHEWS
925 WEST 6TH AVENUE
SAN MANUEL AZ 85631

DENNIS FORD
2284 LOS ENCINOS RD
OJAI CA 93023

JUSTIN & KARLA  BILL COPELAND
888 EAST LIBRA PLACE
CHANDLER AZ 85249

ELIZABETH ESCOBAR
2171 PLEASANTWOOD LN
ESCONDIDO CA 92026

ZACHARY EATON
20252 WEST MESQUITE DRIVE
BUCKEYE AZ 85326

STEPHANIE AND BRETT ADLER
8510 N IRONWOOD RESERVE WAY
TUCSON AZ 85743

PM & M ELECTRIC INC
2:24-bk-04978-MCW


BARBARITA3960 LLC
3960 EAST BARBARITA AVENUE
GILBERT AZ 85234

JULIA CARASCO
2898 E CALLE RABIDA
TUCSON AZ 85706

GERARDO REGALADO
20238 WEST WOODLANDS AVENUE
BUCKEYE AZ 85326

WESLEY HATHCOCK
2401 EAST KRAMER CIRCLE
MESA AZ 85213

SAKOSHI NIKURIKIYE
5380 W BELMONT AVE
GLENDALE AZ 85301

DEREK KING
44851 W APPLEGATE RD
MARICOPA AZ 85139

JOSEPH RISS
9711 WEST BRIARWOOD CIRCLE
SUN CITY AZ 85351

DIANA LOPEZ
8412 S COCONINO LN
YUMA AZ 84364

THOMAS AND LILIAN FELDHAUSER
26646 WEST PIUTE AVENUE
BUCKEYE AZ 85396

SCOTT PRESTON
6728 NORTH 185TH AVENUE
WADDELL AZ 85355

LORI & SERGIO GARCIA
14635 NORTH 145TH DRIVE
SURPRISE AZ 85379

BERTHA PINEDA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4709 CAMBERLEY CT
SAN DIEGO CA 92154

FRANCISCO VALENCIA
5518 S WHITE ROCK AVE
TUCSON AZ 85706

BRANDON BRYANT
4123 W TOPEKA DR
GLENDALE AZ 85308

ANDREW FOSTER
6723 N 13TH ST
PHOENIX AZ 85014

PRUDENCE DEMARS
7059 E KATCHINA CT
TUCSON AZ 85715

KALI AND JEFFREY THURMAN
1401 W GROVERS AVE
PHOENIX AZ 85023

ALISHA VANCE
3939 W HEARN RD
PHOENIX AZ 85053

EDY SAMAYAO
4005 N VALLEY RD
ELOY AZ 85131

PATTIE FRANSEN
9408 N 17TH ST
PHOENIX AZ 85020

CRYSTAL MOORE
9514 S 25TH AVE
PHOENIX AZ 85041

SIERRA HEDSTROM
3552 W MALAPAI DR
PHOENIX AZ 85051

KIM MICHAELS
233 NODEN ST
EL CAJON CA 92020

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JESSE SALAZAR
4130 CIBOLA CIRCLE
ELOY AZ 85131

WILLIS & BRIANDA POLANCO
18326 WEST TINA LANE
SURPRISE AZ 85387

ELEANOR J PRITCHETT
343 EAST WHITTON AVENUE
PHOENIX AZ 85012

ANCHORS KAYLA
29371 NORTH 122ND GLEN
PEORIA AZ 85383

WILLIAM FARNSWORTH
3673 SOUTH DESERT AIR DRIVE
YUMA AZ 85365

JACOB BACH
1833 WEST RANSOM OAKS DRIVE
TUCSON AZ 85746

WAYNE JESSE ROBERTS
773 E ALASKA ST
TUCSON AZ 85706

HERBERT HALL
2635 E MADDOCK RD
CAVE CREEK AZ 85331

ABIGAIL & DREW HOLZER
15927 EAST PINNACLE VISTA DRIVE
SCOTTSDALE AZ 85262

MANDY ROBERSON
449 EAST SAN TAN STREET
CHANDLER AZ 85225

CHARLES & KAITLYN TUTTLE
520 MOUNTAIN VIEW ROAD
QUEEN CREEK AZ 85143

SHAWN & ALISA COATES

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4222 EAST PALO VERDE STREET
GILBERT AZ 85296

SAUL MALDONADO
4836 W 11TH PLACE
YUMA AZ 85364

JEFFRY WILLIAMSON
8832 E 6TH ST
TUCSON AZ 85710

HERIBERTO BAUTISTA
6320 WEST ROSE LANE
GLENDALE AZ 85301

GAVIN BAUGH
2650 SOUTH SHELBY
MESA AZ 85209

LELAND & KIRA PALMER
3841 EAST SABRA LANE
GILBERT AZ 85296

ALEX STEWARD
40715 W JAMES LANE
MARICOPA AZ 85138

JOHN PARKER
30398 WEST AMELIA AVENUE
BUCKEYE AZ 85396

THAO TAYLOR
24342 VISTA HILLS DR
SANTA CLARITA CA 91355

JOHN JEFFERIS
27220 N 171ST DR
SURPRISE AZ 85387

RIHCARD PUERTAS
3244 NORTH 11TH ST
FRESNO CA 93726

DAO NGUYEN
621 N WILLIAMS ST
CHANDLER AZ 85225

PM & M ELECTRIC INC
2:24-bk-04978-MCW


RACHELLE ROEDER
8363 W ALYSSA LN
PEORIA AZ 85383

ALFREDO MARTINEZ
228 W SUNLAND AVE
PHOENIX AZ 85041

MARIANNE ANDREWS
14408 NORTH 35TH DRIVE
PHOENIX AZ 85053

ROSIE JOHNSON
4142 E BURGESS LN
PHOENIX AZ 85042

GRAYSON KIDD
19243 W ADAMS ST
BUCKEYE AZ 85326

ALMA BLANCO
240 WEST TETON STREET
TUCSON AZ 85756

JEREMY KILBY
22606 WEST PAPAGO STREET
BUCKEYE AZ 85326

KIMBERLY TORNATORE
3838 WEST CARIBBEAN LANE
PHOENIX AZ 85053

KIMBERLY MILLIGAN
10589 E FELTLEAF WILLOW TRL
TUCSON AZ 85747

LILIA ACUNA
1701 W  APPLECREEK PL
TUCSON AZ 85746

EVERETT SOTELO
2111 W RIVIERA CIR
TEMPE AZ 85282

MICHAEL CONLIN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

5348 W ORAIBI DR
GLENDALE AZ 85308

CODY CHAPLIN
3422 N 300TH DR
BUCKEYE AZ 85396

DEBORA SAILER
20683 W COLINA CT
BUCKEYE AZ 85396

JOSEPH BLODGETT
324 E HALIFAX ST
MESA AZ 85201

DAVID RICHARDSON
9280 W GOLDDUST DR
QUEEN CREEK AZ 85142

TIMOTHY MCGINTY
7438 CARMELLIA AVENUE
DOS PALOS CA 93620

LINDA GILLHAM
5945 W COOLIDGE ST
PHOENIX AZ 85033

ROBERTA POU
1017 S 10TH AVE
YUMA AZ 85364

RICHARD A AND CELESTE YAS GLOVER
3825 NORTH 4TH STREET A
PHOENIX AZ 85012

JOSE & PAULA RASCON SR
12933 W REDFIELD RD
EL MIRAGE AZ 85335

MARYJANE DEBIASIO
16650 N 43RD ST
PHOENIX AZ 85032

PABLO & MARIA MARTINEZ AVILA
509 W 13TH ST
ELOY AZ 85131

PM & M ELECTRIC INC
2:24-bk-04978-MCW


KATHRYN SPRAGUE
3932 S PINE ST
TEMPE AZ 85282


BRIAN HOMER
2730 W NIDO AVE
MESA AZ 85202


VICTOR OLIVEROS
510 S 220TH LN
BUCKEYE AZ 85326


SERGIO ORTEGA
3340 BISCAY DR
SAN DIEGO CA 92154


MERIDITH AVALOS
4714 N CHESTNUT LN
TUCSON AZ 85749


NATALIE HERNANDEZ
1639 DARTMOOR DR
LEMON GROVE CA 91945


THUY ANH SPIEK
12893 NORTH 57TH AVENUE
GLENDALE AZ 85304


RUDY RASCON
2513 SOUTH COLLEEN CIRCLE
MESA AZ 85210


MERCEDES SHOCKLEY
3858 E SAN PEDRO ST
SAN LUIS AZ 85349


LESLIE VOEGTLY
7807 WEST SHADOW WASH COURT
TUCSON AZ 85743


YASHVIR AHLAWAT
13211 SOUTH 34TH WAY
PHOENIX AZ 85044


PRISILIA QUIJANO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

6218 SOUTH 40TH PLACE
PHOENIX AZ 85042

PAUL NEVEN
22593 WEST SOLANO DRIVE
BUCKEYE AZ 85326

GREG LEWIS
2612 EAST RUSTLING OAKS LANE
PHOENIX AZ 85024

MARIA M VALOIS
410 EAST 14TH STREET
SOMERTON AZ 85350

FERMIN ROCHA ANAYA
2014 NORTH 17TH PLACE
PHOENIX AZ 85006

LACI SIMMS
8814 N 20TH DR
PHOENIX AZ 85021

MARK GOLDMAN
32218 N 56TH PL
CAVE CREEK AZ 85531

JOHN CLUTTS
748 NORTH 22ND STREET
MESA AZ 85213

SUSAN MITTLER
8831 S 538TH AVE
TONOPAH AZ 85354

NAHOMI COTA
5050 EAST EASTLAND STREET
TUCSON AZ 85711

LUZ POQUI
683 SOUTH BUTTERFIELD TRAIL
GILA BEND AZ 85337

TODD DONE
1301 WEST KANIKSU STREET
APACHE JUNCTION AZ 85120

PM & M ELECTRIC INC
2:24-bk-04978-MCW


WILLIAM MICKLON
13507 WEST PECK DRIVE
LITCHFIELD PARK AZ 85340

ZACHARY PEREZ
6705 EAST REFUGE ROAD
FLORENCE AZ 85132

JENNIFER BOYETT
11201 W RHODE ISLAND AVE
YOUNGTOWN AZ 85363

ANTONIO ALCOSER
641 S  20TH AVE
YUMA AZ 85364

SHANE HURD
257 W GALVIN ST
PHOENIX AZ 85086

JEFFREY HOFFMAN
13210 N BRANDING IRON DR
SUN CITY AZ 85351

JOHN OPLANICH
14393 W GREER ST
SURPRISE AZ 85379

ANDREW MEALY
885 W SHELLFISH DR
GILBERT AZ 85233

WALTER OTTO
4980 N MEIXNER RD
PRESCOTT VALLEY AZ 86314

JACOB GILMAN
14871 N 25TH DR UNIT 8
PHOENIX AZ 85023

ELISA MURPHY
2150 WEST WELDON AVENUE
PHOENIX AZ 85015

TAMMY THOMPSON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

428 ALTERRA DR
LAKEPORT CA 95453

JOHN FARRELL
40825 NORTH APOLLO WAY
ANTHEM AZ 85086

BURKE SNOW
15436 N 55TH DR
GLENDALE AZ 85306

PHILLIP NEWTON
23753 N HIGH DUNES DR 62
FLORENCE AZ 85132

JESSICA GARCIA
11134 W NEBRASKA AVE
YOUNGTOWN AZ 85363

MARVEL HAAS
3732 WEST CROCUS DRIVE
PHOENIX AZ 85053

ELIZABETH ALTAMIRANO
459 S GRIJALVA AVE SOMERTON
SOMERTON AZ 85350

FRANCISCO & TENCOS TENCOS JUAREZ
4014 E ANGELA DR
PHOENIX AZ 85032

NELS CARLSON
3112 E HILLERY DR
PHOENIX AZ 85032

KEARNEY W LEMKAU
13451 E 53RD ST
YUMA AZ 85367

ALEX WILLIAMS
4646 E MONTGOMERY RD
CAVE CREEK AZ 85331

KENNETH LABELLE
10528 W KINGSWOOD CIR
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JOSE VEGA
1098 E NARDINI ST
QUEEN CREEK AZ 85140

JANNA REIMER
5335 WEST TIERRA BUENA LANE
GLENDALE AZ 85306

ROBERT BECKER
21212 WEST HOLLY STREET
BUCKEYE AZ 85396

ROSE ERNEST NOLASCO
3079 TEQUILA WAY
SAN DIEGO CA 92173

RICARDO FELIX
2295 S HUGHES DR
BUCKEYE AZ 85326

ROBERT COWGILL
4250 E GROVE ST
PHOENIX AZ 85040

BRYAN MOLINA
3857 E JAXON ST
SAN LUIS AZ 85349

ADOLPH QUINTANA
8819 WEST SAINT JOHN ROAD
PEORIA AZ 85382

MEGAN WOOD
6530 S DIABLO DR
TUCSON AZ 85757

PRATHER LAURA
15130 N 136TH LN
SURPRISE AZ 85379

SANDRA LAWRENCE
16417 WEST BADEN AVENUE
GOODYEAR AZ 85338

JESSE NICCUM

PM & M ELECTRIC INC
2:24-bk-04978-MCW

14850 W LAUREL LN
SURPRISE AZ 85379

DAVID FARROW
12744 WEST LONE TREE TRAIL
PEORIA AZ 85383

PEDRO LOPEZ
3688 S SUSANNAH DR
YUMA AZ 85365

GREG HOWARD
13335 W PORT AU PRINCE LN
SURPRISE AZ 85379

CODY AYARS
20234 E SAGUARO DR
MAYER AZ 86333

WENDY DE LUCA
13127 WEST ACOMA CIRCLE
SURPRISE AZ 85379

VIRGIL & IRENE HENDERSON
7260 WEST MAPLE RIDGE DRIVE
TUCSON AZ 85743

RONALD PARKER
13230 W CASTLE ROCK DR
SUN CITY WEST AZ 85375

TIMOTHY JOHNSON
10252 SNEAD CIR N
SUN CITY AZ 85351

EDGAR RAMIREZ
1440 PETERLYNN DR
SAN DIEGO CA 92154

LUIS JOAQUIN
18340 BURGUNDY DRIVE
MADERA CA 93638

OLIVIA ORTIZ
1845 S AVENUE A
YUMA AZ 85364

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ABDOLHAMID HAMID HOKAMZADEH
5524 SINGLE SPRINGS DR
KELSEYVILLE CA 95451

ED WZIATEK
24920 N 82ND LN
PEORIA AZ 85383

MATTHEW ROTH
5471 W WHIPTAIL CT
MARANA AZ 85658

KEITH GOVE
930 BRANDYWINE LN
CORONA CA 92880

FELIX & CLAUDIA FIGUEROA HERNANDEZ
5451 W WILSHIRE DR
PHOENIX AZ 85035

MICHAEL WIESE
1603 EAST HUDSON DRIVE
TEMPE AZ 85281

FELIPE SANCHEZ
7007 N 32ND AVE
PHOENIX AZ 85051

WAYNE BREWER
1221 E DRAKE DR
TEMPE AZ 85283

DENNIS BARTHOLOMAY
8946 W CALLE LEJOS
PEORIA AZ 85383

MONICA G JUVERA
10404 AVE COMPADRES YUMA
YUMA AZ 85365

MALCOM GRIFFITH
7367 W PATRIOT WAY
FLORENCE AZ 85132

JOSHUA WILLIS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

9530 WEST ROSS AVENUE
PEORIA AZ 85382

ELIZABETH COVINGTON
24410 N 38TH LN
GLENDALE AZ 85310

MICHAEL VAN LINGEN
2336 W BLOOMFIELD RD
PHOENIX AZ 85029

GEORGE & NICOLENE ANNADALE
13156 W NADINE WAY
PEORIA AZ 85383

EMMANUEL GARCIA
3710 EAST ELLINGTON PLACE
TUCSON AZ 85713

STEVEN WILSON
4718 WEST LAUREL LANE
GLENDALE AZ 85304

ROYANN AUNCHMAN
11467 EAST 35TH STREET
YUMA AZ 85367

JONATHAN & JOS CANO CARREON
3058 WEST BANFF LANE
PHOENIX AZ 85053

ELAINE SANDERS
360 CAVANESS AVENUE
WICKENBURG AZ 85390

GONZALO P ALVARADO
NADINE STREET
SAN LUIS AZ 85349

TIMOTHY CONNORS
642 SOUTH SPUR CIRCLE
MESA AZ 85204

DAVID SORENSEN
6618 WEST CARIBBEAN LANE
GLENDALE AZ 85306

PM & M ELECTRIC INC
2:24-bk-04978-MCW


PRISCILLA BROWN
109 W DUOBA LN
TUCSON AZ 85756

NICOLAS LYDE
7811 S 5TH DR
PHOENIX AZ 85041

NOE MORALES
3959 WEST PARADISE DRIVE
PHOENIX AZ 85029

BRITTANY AND NAILLON DAVIS
6618 SOUTH 25TH AVENUE
PHOENIX AZ 85041

JARED TWITCHELL
23592 W WAYLAND DR
BUCKEYE AZ 85326

CATHIE MARSHALL
3980 NORTH 310TH LANE
BUCKEYE AZ 85396

JOSEPHINE MORETA
7614 N SUMMIT PASS
PRESCOTT VALLEY AZ 86315

JAMES DICKIE
16039 W DESERT HILLS DR
SURPRISE AZ 85379

JOHNNY NANEZ
11549 WEST VANDERBILT FARMS WAY
MARANA AZ 85653

ARTHUR VERNON
14505 WEST HURON DRIVE
SUN CITY WEST AZ 85375

DAVID & LEAH KAISER
12432 EAST AGUA VERDE ROAD
VAIL AZ 85641

VINCENTE AND GADALUPE LOPEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

656 KEMPTON ST
SPRING VALLEY CA 91977

AARON SANCHEZ
2834 EAST SANTA FE COURT
GILBERT AZ 85297

FRANCISCO VALENZUELA
338 WEST HAMPTON WAY
FRESNO CA 93705

LINDA MORRIS
4213 N 15TH DR
PHOENIX AZ 85015

RICHARD LEACH
10405 WEST CAMPANA DRIVE
SUN CITY AZ 85351

RICHARD YAS GLOVER
3825 NORTH 4TH STREET
PHOENIX AZ 85012

PHILLIP PEARSON
3207 NORTH HAWTHORN AVENUE
DOUGLAS AZ 85607

HENRY KWONG
5046 E YUCCA ST
SCOTTSDALE AZ 85254

MOISES VALDENEBRO
3914 E ORTEGA ST
SAN LUIS AZ 85349

SAM LAWLESS
3633 E 24TH ST
TUCSON AZ 85713

CANDACE HERNANDEZ
561 PARKWOOD DR
SAN DIEGO CA 92139

JEREMI WILLIAMS
20101 W LINCOLN ST
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW


CHRISTINA DANCISAK
12016 W WINDROSE DR
EL MIRAGE AZ 85335

DANIEL HOVIS
14850 N 60TH AVE
GLENDALE AZ 85306

JESSIE HENSON
2185 S DIAMOND CREEK LN
CAMP VERDE AZ 86322

KENNETH & TERRI NEW
1622 NORTH JERRIE BOULEVARD
TUCSON AZ 85712

DANA TEAHAN
6745 SOUTH OAK STREET
TEMPE AZ 85283

PATRICE NKUNDABATWARE
8076 EAST BLINDWEED DRIVE
TUCSON AZ 85710

PEDRO FIGUEROA
674 FLOWER ST
SOMERTON AZ 85350

FRANCISCA CHAVEZ
637 W ELENA AVE
MESA AZ 85210

ERIK PRECIADO
5169 S  FOX TROT DR
TUCSON AZ 85746

MICHAEL & DRIVER WALKER
2466 NORTH 212TH LANE
BUCKEYE AZ 85396

FELIX GOINS
30904 WEST FAIRMOUNT AVENUE
BUCKEYE AZ 85396

FAVIOLA MAYORGA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

730 S UNION AVE
SOMERTON AZ 85350

TOSTA TREVEN
5243 IMPERIAL AVE
SAN DIEGO CA 92114

NANCY RESTIVO
383 NORTH QUESTA TRAIL
CASA GRANDE AZ 85194

KEVIN LEWIS
3098 W VANDE LOO ST
TUCSON AZ 85746

MISHA & CLARK ORTEGA
11744 WEST BANFF LANE
EL MIRAGE AZ 85335

RAMIRO ORTIZ
271 EAST SEVEN SEAS DRIVE
CASA GRANDE AZ 85122

ROBERT MARSCH
2092 WEST CHOLLA ESTATE DRIVE
TUCSON AZ 85704

DON PICKETT
10220 NORTH 54TH PLACE
PARADISE VALLEY AZ 85253

RICARDO IZQUIERDO
2261 EAST CARLA VISTA PLACE
CHANDLER AZ 85225

ANSELMO ALVARADO
2770 S 44TH TRAIL
YUMA AZ 85364

CHLOE WOODS
323 NORTH 13TH PLACE
PHOENIX AZ 85006

MICHEAL AND BARBARA BERG
10109 WEST PINE SPRINGS DRIVE
SUN CITY AZ 85373

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BRUCE WALKER
544 E  COUNTRY PLAZA NORTH
GILBERT AZ 85234

SARAH GUARIN
4880 BUTTERNUT HOLLOW LN
BONITA CA 91902

SHEA CAVIN
39523 N PRAIRIE LN
ANTHEM AZ 85086

DEBRA VALDISERA
2808 W GELDING DR
PHOENIX AZ 85053

SYLVIA & RONNIE JACKSON
613 N SUNSHINE BLVD
ELOY AZ 85131

DANIEL LEFTWICH
6934 E RUTGERS PL
TUCSON AZ 85710

GLEN A RACH JR
1765 W CAMINO SOLEDAD
YUMA AZ 85364

ROGER FORDHAM
911 S MEADOWS DR
CHANDLER AZ 85224

DYLAN ARVISO
7220 N 23RD LN
PHOENIX AZ 85021

SAMMY RAMIREZ JR
2250 W DAHLIA DR
PHOENIX AZ 85029

MEGAN BRUCATO
4321 EAST TOLEDO STREET
GILBERT AZ 85295

JESSE ORTEGA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1830 EAST WILLETTA STREET
PHOENIX AZ 85006

MARIA SARNO
3895 N 306TH LN
BUCKEYE AZ 85396

ALICE GALINDO
7952 EAST GALE AVENUE
MESA AZ 85209

JOSEPH WISNIEWSKI
11047 WEST FARGO DRIVE
SUN CITY AZ 85351

JEANETTE SIGNORELLI YAGER
489 S 227TH CT
BUCKEYE AZ 85326

RAFAEL VASQUEZ
224 E VILLA ST
SAN LUIS AZ 85349

BRIAN HANKS
7625 WEST PLACITA SANCHEZ
TUCSON AZ 85757

MIKE MCGRAIL
9631 EAST JAN AVENUE
MESA AZ 85209

IRENE MCNUTT
10427 WEST CLAIR DRIVE
SUN CITY AZ 85351

HARVEY KNUDSEN
14150 E 49TH LN
YUMA AZ 85367

MATTHEW BURCHELL
7144 EAST 26TH STREET
YUMA AZ 85365

HUY DO
2051 E RAWHIDE ST
GILBERT AZ 85296

PM & M ELECTRIC INC
2:24-bk-04978-MCW


EDITH FLAMING
WEST BUCHANAN STREET
BUCKEYE AZ 85326

MANUEL BUSTOS
17974 NORTH ADOBE MESA COURT
SURPRISE AZ 85374

Y IRMA & AVENTURA ORTEGA
2521 CENTER STREET
BAKERSFIELD CA 93306

LINDA PETERSON
14428 W MANDALAY LN
SURPRISE AZ 85379

LUCAS LOPEZ
223 BLISS STT
BAKERSFIELD CA 93307

MAYANK AGGARWAL
22206 N 94TH LN
PEORIA AZ 85383

JAVIER ROMERO
7210 W GLOBE AVE
PHOENIX AZ 85043

CHARLES SMITH
13716 W WHITEWOOD DR
SUN CITY WEST AZ 85375

JAMEEL MAYERS
1003 E HEARNE WAY
GILBERT AZ 85234

EDITH HERNANDEZ
1081 DOLCE VITA CORTE
RIO RICO AZ 85648

KENNETH & SANDRA ASKEW
16429 N 34TH PL
PHOENIX AZ 85032


ANGELA ROMERO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1442 NORTH 64TH PLACE
MESA AZ 85205

JOSE LEMUS
1916 ROLISH STREET
SAN LUIS AZ 85349

SHARON SALUSTRO
17835 NORTH 130TH DRIVE
SUN CITY WEST AZ 85375

WAYNERD DAVIS
11360 E 27TH ST
YUMA AZ 85367

CASEY & WISE PORRAS
1109 N MAIN ST
ELOY AZ 85131

DONNA FOX
11830 S HUNTER AVE
YUMA AZ 85367

TAMMY MAGALLANES
8201 SUNSET RANCH LOOP
TUCSON AZ 85743

CONRADO RANGEL
445 E 14TH ST
SOMERTON AZ 85350

STEVEN & ARACELI GROW
7340 CORSICA CT
ROHNERT PARK CA 94928

LIA DEBACA
7972 W SPUR DR
PEORIA AZ 85383

GLEN & JENNIE STEVENS
5714 W REDFIELD RD
GLENDALE AZ 85306

DARRIQUE HUGGINS
3210 W ALTA VISTA RD
PHOENIX AZ 85041

PM & M ELECTRIC INC
2:24-bk-04978-MCW


LEAH & HARLAND WASHINGTON
18613 N 42ND AVE
GLENDALE AZ 85308

STANLEY DAVENPORT
20571 W MEADOWBROOK AVE
BUCKEYE AZ 85396

JAMES & REBECCA SNYDER
6725 E CALLE DENED
TUCSON AZ 85710

MERLIN YOST
13052 N WOOSNAM WAY
TUCSON AZ 85755

TORRIE OESER BEATON
2905 W CYPRESS ST
PHOENIX AZ 85009

LARRY SANDERS
8853 WEST IRONGATE ROAD
MARANA AZ 85653

REBECKA & VASQUEZ ORTEGA
4112 W CONEFLOWER LN
SAN TAN VALLEY AZ 85142

TOMAS SIMENTAL
1233 EAST ECHO LANE
PHOENIX AZ 85020

MIRA FRAZIER
23454 N TULLY RD
ACAMPO CA 95220

ESTELA MIRANDA
1910 SOUTH STERN AVENUE
TUCSON AZ 85711

ROBIN PEASE
11860 S SANDRA AVE
YUMA AZ 85367

ANGELICA IRMA SILVAS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2672 WEST CAMINO DE LA CATERVA
TUCSON AZ 85742

AMALIA CORDOVA RUBIO
491 SOUTH 198TH DRIVE
BUCKEYE AZ 85326

DANIEL HUGHES
7245 E CAROL AVE
MESA AZ 85208

BHARANI PEDAPATI
3855 WEST MONTEREY STREET
CHANDLER AZ 85226

DIEGO P RODRIGUEZ
756 SAN JOAQUIN AVE
SOMERTON AZ 85350

SEYED AMIRA HASHEMI
4850 EAST LAUREL LANE
SCOTTSDALE AZ 85254

ALFALFA3564 LLC
3564 EAST ALFALFA DRIVE
GILBERT AZ 85298

SAVANNAH SWEARINGEN
24625 N 39TH AVENUE
GLENDALE AZ 85310

CLAUDIO COSSIO
18621 EAST CATTLE DRIVE
QUEEN CREEK AZ 85142

ANSELMO ALVARADO
3030 S 31ST DR
YUMA AZ 85364

ROBERT M RASMUSSEN
16029 WEST VINEWOOD DRIVE
SURPRISE AZ 85374

KRISTI JUN
13119 WEST ACOMA CIRCLE
SURPRISE AZ 85379

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JOHN NATION
905 WEST STANFORD AVENUE
GILBERT AZ 85233

NOEL COUCH
12323 N FEATHER SONG AVE
MARANA AZ 85658

JASON COWELL
2458 BEAR ROCK GLEN
ESCONDIDO CA 92026

EVELYN SMITH
1219 WREN ST
SAN DIEGO CA 92114

VICTOR H GIL MARTINEZ
3680 E CHAPARRAL WAY
YUMA AZ 85365

ROBERT NINK
1207 S 205TH AVE
BUCKEYE AZ 85326

FLORENCE NEW BUILD BRAID
1503 E BREEZY DR
PHOENIX AZ 85086

DEBRA DASTYCK
6485 W TRIANGLE CROSS WAY
MARANA AZ 85658

SCOTT STEARNS
29505 N 55TH PLACE
CAVE CREEK AZ 85331

MICHAEL SUEHRING
1604 N MAVERICK CIR
PAYSON AZ 85541

JENNIFER & CHRISTIAN SCOTT
1863 E PEGASUS DR
TEMPE AZ 85283

CHIRAG & SWATHI PATEL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

5558 W MINE TRAIL
PHOENIX AZ 85083

DOUGLAS THOMAS
43801 N 43RD DR
PHOENIX AZ 85087

DUSTIN AND KATY GOODWIN
166 BAHIA LN E
LITCHFIELD PARK AZ 85340

MARIO CALDERON
5483 N LITTLE RIVER LN
TUCSON AZ 85704

STEPHANIE WIERSUM
1527 EAST HAZEL DRIVE
PHOENIX AZ 85042

CHARLES KINCHELOE
7768 S GALILEO LN
TUCSON AZ 85747

SERGIO DELGADILLO
3722 HOYOS ST
SAN LUIS AZ 85349

SANDRA CLAVELL
2608 SOUTH WHETSTONE PLACE
CHANDLER AZ 85286

JESUS J ARELLANO ESTRADA
972 N SINOFF AVE
SAN LUIS AZ 85349

EDWARD REINSTEIN
25717 N 19TH GLEN
PHOENIX AZ 85085

DEBORAH & RONALD BROWN
27810 NORTH 58TH LANE
PHOENIX AZ 85083

MERRILEE JENKINS
7574 SOUTH RESEDA STREET
GILBERT AZ 85298

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TAMERA & MATTHEW HUNT
16602 WEST LOWER BUCKEYE ROAD
GOODYEAR AZ 85338

JAVIER MEDINA
4042 MONREAL LANE
SAN LUIS AZ 85349

DARIN LOWROY
1975 EAST BELLFLOWER COURT
GILBERT AZ 85298

JESUS AND GUADALUPE RODRIGUEZ
10349 S  PANTANO KNOLLS DR
VAIL AZ 85641

ALAN TERRY
3035 EAST ATHENA AVENUE
GILBERT AZ 85297

DOUGLAS & MARTHA CLARK
11434 WEST MIAMI AVENUE
TOLLESON AZ 85353

TONY DUKE
11256 S HOPI DR
GOODYEAR AZ 85338

ROGER WILLIAMS
3786 W 18TH ST
YUMA AZ 85364

ANNE CORIELL
4809 E 13TH ST
TUCSON AZ 85711

TERESA LEBEL
7471 E MARY PL
TUCSON AZ 85730

SHAUN BIGGS
3082 N DAISY DR
FLORENCE AZ 85132

KENDALL & MEGAN ASPER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

24441 N 93RD DR
PEORIA AZ 85383

ARLENE KALINOSKI
17842 W GELDING DR
SURPRISE AZ 85388

STEVE BAGGAYAN
13220 N 32ND DR
PHOENIX AZ 85029

ANTHONY MATA
10810 W WARFIELD CIR
MARANA AZ 85658

BARBARA GOSNEY
2223 N MIDDLECOFF DR
MESA AZ 85215

MARY 3 PHASE PRICE
1915 WEST CAMBRIDGE AVENUE
PHOENIX AZ 85009

FRANCESCA HUTCHINS
3560 W 5TH ST
YUMA AZ 85364

ELIZABETH BOLSTER
6607 E BEVERLY LN
SCOTTSDALE AZ 85254

RONALD AND TERESA NIXON
2184 N 134TH AVE
GOODYEAR AZ 85395

RICHARD EISENMANN
14061 SOUTH AVENIDA HALEY
SAHUARITA AZ 85629

JAMES & JULIA  GIBBS
6641 S 57TH AVE
LAVEEN AZ 85339

ELSA P MARTINEZ
3695 SOUTH KIMBALL AVENUE
YUMA AZ 85365

PM & M ELECTRIC INC
2:24-bk-04978-MCW

NICOLE STURRETT
962 N LAYMAN ST
GILBERT AZ 85233

JIMMIE HARRIS
11804 WEST MAUNA LOA LANE
EL MIRAGE AZ 85335

JOSEPH NANEZ
21475 EAST PROSPECTOR PLACE
RED ROCK AZ 85145

DAVE & JAYME CHAPIN
301 WEST SAINT JOHN ROAD
PHOENIX AZ 85023

JUAN ARMENTA
43189 W CHISHOLM DR
MARICOPA AZ 85138

SALVATORE PALAZZO
1513 WEST BECK LANE
PHOENIX AZ 85023

VERONICA GARAVITO
210 N EMMANUEL AVE
SAN LUIS AZ 85349

REGIS REED
15865 W LISBON LN
SURPRISE AZ 85379

ANDY HANSEN
18908 E CARDINAL WAY
QUEEN CREEK AZ 85142

BERDEENA SNOW
7410 N 88TH LN
GLENDALE AZ 85305

CHARLES CHOSTNER
25462 W RIVERSIDE ST
BUCKEYE AZ 85326

ALFREDO VALENZUELA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1356 S UNION AVE
SOMERTON AZ 85350

ROBERTO & ALBERTA MENDOZA
1630 CAITHNESS DR
SAN YSIDRO CA 92173

RAYMOND & MICHELE FLESZAR
13075 W EVERGREEN TERRACE
PEORIA AZ 85383

SCOTT LEDGER
8123 E JACOB AVE
MESA AZ 85209

GENE PARKER
206 EAST PASO FINO WAY
QUEEN CREEK AZ 85143

CHRIS GRASSIA
601 EAST TRELLIS ROAD
QUEEN CREEK AZ 85140

SETH LEIGH
39550 NORTH KELLY LANE
SAN TAN VALLEY AZ 85140

FERNANDO VEGA
2332 LOMITA VERDE DR
BAKERSFIELD CA 93305

JESUS OROZCO
1501 BEALE AVE
BAKERSFIELD CA 93305

JESUS ANDRADE
1209 OWENS ST
BAKERSFIELD CA 93305

VERONICA FLORES
2121 BENTON ST
BAKERSFIELD CA 93304

MANUELA GONZALEZ
1928 LAKE ST
BAKERSFIELD CA 93305

PM & M ELECTRIC INC
2:24-bk-04978-MCW


CHRISTINA CERVANTES
1540 RHODE ISLAND AVE
STOCKTON CA 95205

RANDY & RACHEL PRATT
2270 W MANDALAY LN
PHOENIX AZ 85023

JESSICA REEDY
1043 E MITCHELL ST
TUCSON AZ 85719

LEONARDO MACIAS
534 E GARNET AVE
MESA AZ 85204

LAURA PEREA
3929 W PARK ST
PHOENIX AZ 85041

NEIL OSHEA
5707 E 32ND ST LOT 1250
YUMA AZ 85365

URIEL GARCIA
5217 S 6TH AVE
TUCSON AZ 85706

BRANDON & HILLARIE PRICE
7403 W TOPEKA DR
GLENDALE AZ 85308

MICHAEL & LISA SCHNEIDER
10631 N 37TH DR
PHOENIX AZ 85029

AMANDA AND SPENCER MACLEOD
8627 W GLENROSA AVE
PHOENIX AZ 85037

ANDREW NGUYEN
4358 W VAQUERO LN
YUMA AZ 85365

ROBERT MCCLUNG

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4249 PINTO ROAD
KINGMAN AZ 86401

DIANE AND JONATHAN WOOD
4515 WEST SHAW BUTTE DRIVE
GLENDALE AZ 85304

KIRK WALLACE
2333 EAST ELMWOOD STREET
MESA AZ 85213

CHARLES GREGORY SMITH
147 EAST ATLANTIC DRIVE
CASA GRANDE AZ 85122

LARISA ZADOYEN
17617 BLACKHAWK STREET
LOS ANGELES CA 91344

WILSON NICHOLS
12490 E BRENDA DR
YUMA AZ 85367

ERIK S ROMERO
3774 SOUTH DESERT OASIS DRIVE
YUMA AZ 85365

MAURICE KLEIN
6052 EAST LUDLOW DRIVE
SCOTTSDALE AZ 85254

CHRISTOPHER HOKANS
7438 WEST HONEYSUCKLE DRIVE
PEORIA AZ 85383

ALEX GONZALEZ
16003 WEST MESQUITE DRIVE
GOODYEAR AZ 85338

LIGIA D VALLES
3955 E ORTEGA ST
SAN LUIS AZ 85349

STEPHEN RABER
217 NORTH 236TH AVENUE
BUCKEYE AZ 85396

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MATTHEW JOHNSON
42393 SPARKS COURT
MARICOPA AZ 85138

JENNIFER KOENIG
12267 W REYHER FARMS LOOP
MARANA AZ 85653

ESTHER STURDIVANT
11436 WEST AUSTIN THOMAS DRIVE
SURPRISE AZ 85378

GARY & LEESA PRICE
3525 NORTH 200TH DRIVE
BUCKEYE AZ 85396

JANET POWLES
15612 NORTH NICKLAUS LANE
SUN CITY AZ 85351

DEIRDRE JUSTIN HENRY
11806 N 33RD CIR
PHOENIX AZ 85029

ALONZO AND MOLLY CORRAL
5226 E 8TH ST
TUCSON AZ 85711

MATTHEW DRAKE
15850 W PORT ROYALE LN
SURPRISE AZ 85379

JONATHAN GARDNER
7830 S CAMINO MIRLO
TUCSON AZ 85747

ANTHONY DEMOND
38613 N 16TH PL
PHOENIX AZ 85086

JUSTIN GUNTHER
13755 W WEAVER COURT
LITCHFIELD PARK AZ 85340

MOISES CABRERA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

19938 W ARLINGTON RD
BUCKEYE AZ 85326

VETTA PLATERO
19221 W DENTON ST
LITCHFIELD PARK AZ 85340

JOSEPH SERIANNI
617 ROSVALL DR
FALLBROOK CA 92028

KATHLEEN GONZALEZ KNOX
9529 COLINGTON PL
STOCKTON CA 95209

JANICE PEREA
11660 S MESA DR
YUMA AZ 85367

ROBERT & BRENDA AIKEN
10746 E KILAREA AVE
MESA AZ 85209

RICHARD & ELLIS LIVONI
148 E BONITA WAY
TEMPE AZ 85281

RAYMOND WILHELM
8601 N 103RD AVE LOT 211
PEORIA AZ 85345

LINDA GROVER
1101 E 23RD ST
YUMA AZ 85365

IVAN & SERGEI TELNOV
3431 W PALMAIRE AVE
PHOENIX AZ 85051

MICHELE PAYNE
4545 W COUNTY 16TH ST
SOMERTON AZ 85350

ROBERT & TIFFANY SHANS
2044 EAST MONTE VISTA ROAD
PHOENIX AZ 85006

PM & M ELECTRIC INC
2:24-bk-04978-MCW


KRISTEN THOMPSON
6011 WEST OBERLIN WAY
PHOENIX AZ 85083

ALFREDO ARMENTA
1040 S 45TH ST
SAN DIEGO CA 92113

MARITZA FIERRO
6905 S SAN FERNANDO AVE
TUCSON AZ 85756

KEITH & NANCY RITZMANN
5482 WEST MORNING MOONLIGHT LANE
MARANA AZ 85658

RONNI YOUSIF
1807 TAMMY STREET
EL CAJON CA 92021

SCOTT HORTEN
5448 E SAINT JOHN ROAD
SCOTTSDALE AZ 85254

PAUL PALOMAREZ PALOMAREZ
1917 W CALLE ARMENTA
TUCSON AZ 85745

GILBERTO JR MORALES
524 ARCIGA DR
SAN LUIS AZ 85349

SUNNY LEVI
6730 E PERSHING AVE
SCOTTSDALE AZ 85254

SU MYAR
3701 WEST FRIER DRIVE
PHOENIX AZ 85051

MARILEE DOSE
12970 EAST CIBOLA ROAD
SCOTTSDALE AZ 85259

MARGUERITE SEARS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

3640 WEST BUTTERFLY LANE
TUCSON AZ 85742

DAVID BURNET
3400 AVENUE 7E
YUMA AZ 85365

LUIS NEVAREZ
25649 W DESERT DR
BUCKEYE AZ 85326

DOUG GIBSON
16908 EAST MONTEREY DRIVE
FOUNTAIN HILLS AZ 85268

JOHN NEAL
730 W BUNKER HILL DR
FLORENCE AZ 85132

TYLER CRAWFORD
10996 E PASSION FLOWER LN
TUCSON AZ 85747

JOE RUDDER
13212 S 189TH AVE
BUCKEYE AZ 85326

WARREN FIELD
20326 N 110TH DR
SUN CITY AZ 85373

DESIREE ANDERSON
3950 E PARK CT
GILBERT AZ 85234

DONALD A HUBERT
5175 W NOGALES WAY
ELOY AZ 85131

VICTORIA COLLIER
4718 N 206TH AVE
BUCKEYE AZ 85396

RANDY MAURO
2765 E LA COSTA DR
CHANDLER AZ 85249

PM & M ELECTRIC INC
2:24-bk-04978-MCW


WILLIAM P RAHILLY
17429 W MOLLY LN
SURPRISE AZ 85387

SETH BEHRENS
21711 N 74TH AVE
GLENDALE AZ 85308

BARBARA SMITH
19820 NORTH SIGNAL BUTTE CIRCLE
SUN CITY AZ 85373

PATRICIO VALDES
8225 W ADAM AVE
PEORIA AZ 85382

CHRSTOPHER FILBY
7428 W MONTGOMERY RD
PEORIA AZ 85383

DESMOND SMART
1807 TAMMY STREET
EL CAJON CA 92021

RICHARD & JUDY CLEMENSON
13140 CHASE WAY
YUMA AZ 85367

KAREN HELM
2145 DRAGONSHEAD RD
RIMROCK AZ 86335

DALE NN DALLE NOGARE
1236 E CRESTWOOD DR
GLOBE AZ 85501

LOIS PRICHARD
14226 W FRANCISCAN DR
SUN CITY WEST AZ 85375

DAVID CARSLEY
115 N 3RD AVE
TUCSON AZ 85705

DOLORES BARRERA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

133 S 172ND DR
GOODYEAR AZ 85338

STEVEN GROSMICK
2211 FREMONT DR
LAKE HAVASU CITY AZ 86406

MARIELLE SILVA
23673 W MOHAVE ST
BUCKEYE AZ 85326

HAREGEWOIN ALEBACHEW
2048 BOUNDARY ST
SAN DIEGO CA 92104

EZEQUIEL GARCIA
1556 SOUTH 218TH LANE
BUCKEYE AZ 85326

ELENORAH ADAMS
3903 NORTH BROOKLYN DRIVE
BUCKEYE AZ 85396

DALE ANDERSON
25597 WEST DESERT LANE
BUCKEYE AZ 85326

LAURA I MURILLO
138 ESCAMILLA COURT
SAN LUIS AZ 85349

JULIO MUNOZ
162 NORTH 227TH LANE
BUCKEYE AZ 85326

CODY M POOLE
30498 W PICADILLY RD
BUCKEYE AZ 85396

MARIO PEREZ
30403 W AMELIA AVE
BUCKEYE AZ 85396

NICHOLAS S NEW
30933 W FAIRMOUNT AVE
BUCKEYE AZ 85396

PM & M ELECTRIC INC
2:24-bk-04978-MCW


DAVID SOBOTKA
21850 WEST ACAPULCO DRIVE
SUN CITY WEST AZ 85375

MICHAEL SMITH
12138 SOUTH SCOTT AVENUE
YUMA AZ 85367

DENNIS HROZA
10626 E 35TH PL
YUMA AZ 85365

MARY LOU DIVINEY
9813 WEST GULF HILLS DRIVE
SUN CITY AZ 85351

JAMIE RIVERA
519 SOUTH 197TH AVENUE
BUCKEYE AZ 85326

KURT HALL
18847 MAYAN DRIVE
SUN CITY AZ 85373

PAUL & ROSA BERGERON
454 FAIRVIEW WAY
LAKEPORT CA 95453

FRANI PEREZ
11427 NORTH 112TH AVENUE
YOUNGTOWN AZ 85363

JODY TAYLOR
3401 EAST BERYL LANE
PHOENIX AZ 85028

BARRY ELLANO
18430 NORTH COCONINO DRIVE
SURPRISE AZ 85374

RANDALL FERGUSON
3710 W SUNNYSIDE AVE
PHOENIX AZ 85029

LOUIS SEPE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2930 W BLUEFIELD AVE
PHOENIX AZ 85053

EDDIE CEPHAS
672 W DESERT HOLLOW DR
SAN TAN VALLEY AZ 85143

CHERYL VAN BOXTEL / MORENTIN
14389 E YELLOW SAGE LN
VAIL AZ 85641

JOSEPH WALTERS
1335 MINE ST
STOCKTON CA 95206

KATHRYN DIFFLEY
21643 N 47TH PL
PHOENIX AZ 85050

LEAH SHAW
4763 KACHINA TRAIL
GLOBE AZ 85501

MARSHALL GANTT
117 W SANTA MARIA ST
TUCSON AZ 85706

ESEQUIEL PINO
11675 W CAMINO LUCIDO
TUCSON AZ 85735

HERNANDEZ VICTOR
22851 WEST PIMA STREET
BUCKEYE AZ 85326

EDWARD BOBRIK
15571 W AMELIA DR
GOODYEAR AZ 85395

SILVIA VILLESCAS
22775 E COCOPAH STREET
BUCKEYE AZ 85326

MARIA ONTIBEROS
3933 E HOYOS ST
SAN LUIS AZ 85349

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BOBBI S PINEGAR
8661 W REVENTON DR
ARIZONA CITY AZ 85123

MICHAEL ROBINSON
5114 W WOOD DR
GLENDALE AZ 85304

JAVIER MENDEZ
1946 SOUTH LONDON DRIVE
YUMA AZ 85364

SANDRA EUBANK
3420 STETSON AVE
ROSAMOND CA 93560

WALTER SCHERER
15725 WEST WHITEWOOD DRIVE
SUN CITY AZ 85375

JENNIFER BROWN
5728 AUTUMN VISTA WAY
FLORENCE AZ 85132

ROSA ALMADA
307 S 9TH AVE
YUMA AZ 85364

BEVERLY S ROSSITER
3765 NORTH 309TH COURT
BUCKEYE AZ 85396

MIGUEL CASTANOS
2025 E MONREAL LN
SAN LUIS AZ 85349

YUSELY ARIAS
4636 EAST TAYLOR STREET
PHOENIX AZ 85008

JUAN DANIEL MOSQUEDA
3942 E NADINE ST
SAN LUIS AZ 85349

TREVOR CHERRYHOLMES

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1129 S AMANDES
MESA AZ 85208

LORI HEIBERT
24018 N 165TH DR
SURPRISE AZ 85387

RUST NATHAN
15813 W PRICKLY PEAR TRAIL
SURPRISE AZ 85387

CRISTINA PETERSON
3144 MILDWOOD CT
LANCASTER CA 93536

CRAIG MCCULLY
26210 N EARLY MORNING DR
PEORIA AZ 85383

DANNY GARZA
36940 AZTECA BLVD
HURON CA 93234

CESAR GAITAN
3390 W 19TH PL
YUMA AZ 85364

EDDIE GOLDEN
9321 E 27TH ST
TUCSON AZ 85710

CANDEE WARD
14402 N 43RD PL
PHOENIX AZ 85032

REGINA & ALVIN OWENS
30303 W LATHAM ST
BUCKEYE AZ 85396

MARGARET TREUTHART
20609 N 103RD AVE
PEORIA AZ 85382

KATHY HAUGHT PARTRIDGE
614 PORTER STREET
SNOWFLAKE AZ 85937

PM & M ELECTRIC INC
2:24-bk-04978-MCW


HECTOR MORENO
7436 WEST SONESTA DRIVE
TUCSON AZ 85743

SANDRA ORTEGA
5192 BAY CREST LN
SAN DIEGO CA 92154

GERALDINE MONTALVO
7438 WEST MERCER LANE
PEORIA AZ 85345

ROBERT PRICE
37616 W MORNING GLORY ST
TONOPAH AZ 85354

MARY ODONNELL
3610 WEST WILLOW AVENUE
PHOENIX AZ 85029

LA MARCA
534 S 197TH AVE
BUCKEYE AZ 85326

MICHAEL GOLDEN
9719 W CAMPANA DRIVE
SUN CITY AZ 85351

DAVID CROSBY
2793 S AURORA AVE
YUMA AZ 85365

MARIBEL MIRANDA
1396 E C ST
SAN LUIS AZ 85349

LAURETTA POLEN
15260 N 63RD DR
GLENDALE AZ 85306

DEBORAH BOHL
9241 NORTH 32ND STREET
PHOENIX AZ 85028

REBECCA HAMILTON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

16072 W COPPER CREST LN
SURPRISE AZ 85374

RYAN MCMULLEN
11452 E 28TH PL
YUMA AZ 85367

SHARON SANDERSON
16820 S 175TH LN
GOODYEAR AZ 85338

GUADALUPE BELTRAN
2019 W LA SALLE ST
BUCKEYE AZ 85326

VAUGHN HICKMAN
12731 W MAPLEWOOD DR
SUN CITY WEST AZ 85375

MARSHA SAYLER
12727 WEST MAPLEWOOD DRIVE
SUN CITY WEST AZ 85375

CHRISTINE TORRES
10327 JOPLIN LANE
STOCKTON CA 95212

STEVEN BUGAY
11037 N 46TH AVE
GLENDALE AZ 85304

SHERRI D ROGERS
20432 W CARVER RD
BUCKEYE AZ 85326

COLE HULBERT
6215 MORNINGSIDE RD
FLAGSTAFF AZ 86004

PATRICIA LOUTHAN
19837 N CALYPSO LN
SUN CITY AZ 85373

CHRISTINA HORNEV
42554 W EARLL DR
TONOPAH AZ 85354

PM & M ELECTRIC INC
2:24-bk-04978-MCW

STEPHEN SOBOTKA
15015 W WHITE HORSE DR
SUN CITY WEST AZ 85375

JENIFER WESTPHAL
14832 W ASTER DR
SURPRISE AZ 85379

MICHELLE ROMERO
7480 S MORNING DEW LN
BUCKEYE AZ 85326

BRIAN NEWMAN
3781 S PLEASANT PLACE
CHANDLER AZ 85248

JOHN MACK
13038 W TANGELO DR
SUN CITY WEST AZ 85375

NATHAN DUGOVIC
3103 W 17TH PL
YUMA AZ 85364

PATRICIA LUBY
11653 W CATCLAW CT
SURPRISE AZ 85378

MAGDA CASTRO DE LOPEZ
2226 W CACTUS RD
PHOENIX AZ 85029

ANTONIO & REBECCA ENRIQUEZ
2905 W GYMKHANA WAY
TUCSON AZ 85742

JOSE JOAQUIN MEDINA
2837 E BLANCHE DR
PHOENIX AZ 85032

MARTHA LOPEZ ARAGON
7740 E 41ST LN
YUMA AZ 85365

STACEY & PATTI WHITESIDE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2498 SOUTH PEACOCK PLACE
CHANDLER AZ 85286

JAMES SULLIVAN
12953 E DELGADO ST
PRESCOTT VALLEY AZ 86327

IRJA RICHMOND
30030 WEST FAIRMOUNT AVENUE
BUCKEYE AZ 85396

JOHN ROBERTSON
44470 WORLEY STREET
BOUSE AZ 85325

CHRISTIAN O GUZMAN MARTINEZ
3890 S DESERT OASIS DR
YUMA AZ 85365

MATTHEW SLUSHER
23728 WEST MAGNOLIA DRIVE
BUCKEYE AZ 85326

DILIP KUMAR
4121 W DENTON LN
PHOENIX AZ 85019

JACK HOLSTROM
12534 WEST ASHWOOD DRIVE
SUN CITY WEST AZ 85375

SHAMRIN VANDENBERG
12509 WEST COLUMBINE DRIVE
EL MIRAGE AZ 85335

JAMES BOND
4571 N ARBOR WAY
BUCKEYE AZ 85396

TESKE/ KATHERINE
9533 WEST GREENWAY ROAD
SUN CITY AZ 85351

RICHARD SHERIDAN
15608 NORTH CEDARHURST COURT
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JOSH AND LEANNE STAYSKAL
21204 WEST HOLLY STREET
BUCKEYE AZ 85396

JUANA GAMEZ ALCARAZ
5403 W TOPEKA DR
GLENDALE AZ 85308

PATRICIA SCHULZ
10622 WEST GARNETTE DRIVE
SUN CITY AZ 85373

SILVIA & ARMANDO VILLAGOMEZ
1501 IVAN AVENUE
BAKERSFIELD CA 93304

BLANCHE CARROLL
20016 N 94TH DR
PEORIA AZ 85382

LINDA HUDGINS
9702 W NEWPORT DR
SUN CITY AZ 85351

RANDY JAHNKE
12730 W MAPLEWOOD DR
SUN CITY WEST AZ 85375

JOHN ERICKSON
14229 N BOLIVAR DR
SUN CITY AZ 85351

BRAULIO JUAREZ SALAZAR
3934 E LOS OLIVOS DR
SAN LUIS AZ 85349

PATRICIA DOWLING
18033 NORTH DESERT GLEN DRIVE
SUN CITY WEST AZ 85375

STEVEN & SHEILA KENNEDY
18756 W LUKE AVE
LITCHFIELD PARK AZ 85340

RONALD & BARBARA ZARACH

PM & M ELECTRIC INC
2:24-bk-04978-MCW

18063 W EWERS DR
SURPRISE AZ 85374

ELMER LEON WHITE
12943 W BLUE SKY DR
SUN CITY WEST AZ 85375

RICHARD SPONHAUER
12959 W BLUE SKY DR
SUN CITY WEST AZ 85375

DONALD OELKE
10018 W BURNS DR
SUN CITY AZ 85351

BRYAN VOLK
2350 S CALLE MARIA JUANA
CASA GRANDE AZ 85194

CARL HAEDERER
3752 N 304TH AVE
BUCKEYE AZ 85396

CHRISTINE D ANDRADE
1104 W CRESTVIEW DR
PAYSON AZ 85541

MICHELLE ESTRADA
3755 W MEMORIAL DR
NEW RIVER AZ 85086

HALLEN HUMPHREY
11222 W NEBRASKA AVE
YOUNGTOWN AZ 85363

OSCAR E ROJO
3679 S BENSON AVE
YUMA AZ 85365

JESSICA BARNES
2389 WEST SUMAYA PLACE
TUCSON AZ 85741

CHRISTOPHER AND ZASTROW GREER GREER
903 WEST CHATHAM DRIVE
PAYSON AZ 85541

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ELIJAH BROWN
7861 N CASIMIR PULASKI AVE
TUCSON AZ 85741

JOSE RODRIGUEZ
10515 W BELLAROSE DR
SUN CITY AZ 85351

JOSE ANTONIO LOPEZ PENA
2115 WEST ROESER ROAD
PHOENIX AZ 85041

GERRIT HOOGEWERF
15279 N 64TH AVE
GLENDALE AZ 85306

GWEN BELL
6715 EAST SHAMROCK STREET
FLORENCE AZ 85132

JACQUELINE & ROBERT CANNON
8514 WEST TOPEKA DRIVE
PEORIA AZ 85382

STANFORD WELCH
3210 W  COUNTRY GABLES DR
PHOENIX AZ 85053

ALAN R SMITH
5388 E 45TH ST
YUMA AZ 85365

DAVID ANDERSON
12711 E 48TH DR
YUMA AZ 85367

CRISTOBAL ROMAN
3720 EAST FILLMORE STREET
PHOENIX AZ 85008

CHRISTOPHER B MCDOWELL
7671 E 41ST ST
YUMA AZ 85365

WILLIAM BELL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

25695 W  CROWN KING ROAD
BUCKEYE AZ 85326

GIBRAN ESQUIVEL
25388 W MAHONEY AVE
BUCKEYE AZ 85326

BRITTANY ELLIS
27166 SECO CANYON RD
SANTA CLARITA CA 91350

WILLIAM & CHRISTA MINOGUE
21625 N 108TH AVE
SUN CITY AZ 85373

PATRICIA & DENNIS HENRY
241 E HEATHER AVE
GILBERT AZ 85234

MIRIAN & HURT REYES
813 E CENTRE AVE
BUCKEYE AZ 85326

OTIS MAPLE
27438 N 193RD AVE
WITTMANN AZ 85361

JAMES MICHEL
3691 S SENITA DR
YUMA AZ 85365

JHONNY SALVA
10602 N 32ND CIR
PHOENIX AZ 85029

MANUEL C HERNANDEZ
1990 SOUTH 2ND AVENUE
YUMA AZ 85364

LORETO LOBOSCO
29730 NORTH 121ST DRIVE
PEORIA AZ 85383

PEISHAN & JONG KANG
3573 EAST GUADALUPE ROAD
GILBERT AZ 85234

PM & M ELECTRIC INC
2:24-bk-04978-MCW


LAMONTE SANDERS
1000 SIMITAN LN
LAKE HAVASU CITY AZ 86404

GLORIA BAUTISTA
7925 W WINSLOW AVE
PHOENIX AZ 85043

JAMES CHEMALY
549 W PRICKLY PEAR DR
CASA GRANDE AZ 85122

SUZANNE BROWN
4523 EAST ASHURST DRIVE
PHOENIX AZ 85048

SANTOS PENA
3625 WEST SIERRA VISTA DRIVE
PHOENIX AZ 85019

JESUS SALCIDO
1394 N CABELLO AVE
SAN LUIS AZ 85349

ADAM MCQUILLAN
13420 W LISBON LN
SURPRISE AZ 85379

ALAN & GERALDINE MORRIS
13570 WEST PORT ROYALE LANE
SURPRISE AZ 85379

CECIL WILSON JR
10535 COVE CIRCLE
ARIZONA CITY AZ 85123

EFREN HARO
2399 E PERALTA ST
SAN LUIS AZ 85349

AUDWIN & JENNIFER REED JR
30951 NORTH 117TH DRIVE
PEORIA AZ 85383

CHARLES SMITH

PM & M ELECTRIC INC
2:24-bk-04978-MCW

19832 N SHADOW MOUNTAIN DR
SURPRISE AZ 85374

WALDO LIZARRAGA
13022 N 112TH AVE
YOUNGTOWN AZ 85363

GABRIELA & VICTOR CORRAL
10331 WEST SUNBIRD DRIVE
ARIZONA CITY AZ 85123

TINA NGUYEN
12910 W ASTER DR
EL MIRAGE AZ 85335

ANDREA LEMAS
7440 N GILBERT PL
TUCSON AZ 85741

RYAN COX
4144 E WILD STALLION TRAIL
COTTONWOOD AZ 86326

DRAKE CRONE
25557 W WHYMAN ST
BUCKEYE AZ 85326

TAJUANA BOSS
12342 W MIDWAY AVE
GLENDALE AZ 85307

KELLY WYATT
826 E SARAGOSA ST
CHANDLER AZ 85225

LIANG LI
1334 W SPRUCE DR
CHANDLER AZ 85286

LUIS MARIO BOSQUET
1906 E JULIAN ST
SAN LUIS AZ 85349

PATRICIA SCHLEI
20806 N 148TH DR
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LINDA SMITH
12715 W COPPERSTONE DR
SUN CITY WEST AZ 85375

STEVE O'FALLON
423 W HORSESHOE AVE
GILBERT AZ 85233

ADAM WINQUEST
19969 N 260TH GLEN
BUCKEYE AZ 85396

RONALD JORDAN
11207 N 165TH AVE
SURPRISE AZ 85388

BRIAN PREECE
14175 E 48TH DR
YUMA AZ 85367

VERLEE AND MOICHIA VALLENTE
9414 W COOLIDGE ST
PHOENIX AZ 85037

MARITZA SCHMIDT
12451 W REYHER FARMS LOOP
MARANA AZ 85653

WALLIS SANFORD
13225 EAST 39TH STREET
YUMA AZ 85367

EUGENE BATES
20023 N TRADING POST DR
SUN CITY WEST AZ 85375

MARVIN T  JORDAN
2422 WEST ANDERSON AVENUE
PHOENIX AZ 85023

ROOSEVETL & FRANCISCA SIMPSON
4305 NORTH 80TH LANE
PHOENIX AZ 85033

SCOTT & NADIA WOOLEY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

6873 E GEORGETOWN CIR
ANAHEIM CA 92807

JOEY RIDGEWAY
3728 EAST YALE STREET
PHOENIX AZ 85008

RANDOLPH AND SHERRE BIGGE
16109 WEST SHAW BUTTE DRIVE
SURPRISE AZ 85379

JEAN AND ERIC FLETCHER BENNETT
3749 SOUTH ADELLE
MESA AZ 85212

DANIEL SHEETS
4138 W POINSETTIA DR
PHOENIX AZ 85029

TABITHA PEREZ
20261 W WOODLANDS AVE
BUCKEYE AZ 85326

STEVEN & CANDICE SCHOFIELD
6535 W COOLIDGE ST
PHOENIX AZ 85033

MARTIN MORALES
4023 LOS OLIVOS DR
SAN LUIS AZ 85349

ERNESTINE GLENN
13148 W NOGALES DR
SUN CITY WEST AZ 85375

EUGENE GUERRERO
22271 E TIERRA GRANDE CT
QUEEN CREEK AZ 85142

DAVID & ZENTENO GROFT
4714 W DESERT HILLS DR
GLENDALE AZ 85304

KENNETH R MACK
8721 E 35TH PL
YUMA AZ 85365

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JENNIFER PROCTOR
847 W DEVON DR
GILBERT AZ 85233

CONNIE MILLER
11555 E ROSELLE AVE
MESA AZ 85212

ERIC AND HEATHER RIVERA
3034 S WESLEY
MESA AZ 85212

PHIL HANSON
18227 N GARDENVIEW DR
SUN CITY WEST AZ 85375

DANIEL SWEET
6952 E SIENNA BOUQUET PL
SCOTTSDALE AZ 85266

DAVID RYDER
6201 W BOBCAT RIDGE PL
TUCSON AZ 85743

ROBERT LIKAMWA
534 W 15TH ST
TEMPE AZ 85281

EVELYN AND RICHARD ROCCA
5834 W LIBBY ST
GLENDALE AZ 85308

ROMAN ROMERO
2903 W ANDERSON DR
PHOENIX AZ 85053

ROBERT AND BOTTOMLEY GUTIERREZ
1124 E DRIFTWOOD DR
TEMPE AZ 85283

CHRIS & CASSIE GIBSON
2851 OAK COURT RD
UKIAH CA
UKIAH CA 95482

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MILLICENT ORTEGA
9190 REAGAN RD
SAN DIEGO CA 92126

KEITH HATFIELD
14891 COMBER BLVD
EHRENBERG AZ 85334

AURORA COLANGELI
49781 EHRENBERG PARKER HIGHWAY
EHRENBERG AZ 85334

BETTY ARCHAMBEAU
16236 NORTH 32ND WAY
PHOENIX AZ 85032

CHRISTOPHER BRILL
826 EAST LAMAR ROAD
PHOENIX AZ 85014

LINDA COLLINS
9185 WEST POTTER DRIVE
PEORIA AZ 85382

WILLIAM SHIVERS
10906 WEST ROUNDELAY CIRCLE
SUN CITY AZ 85351

DAVID ROMAN
3868 S DESERT OASIS DR
YUMA AZ 85365

JENNIFER DOUCET
9034 E MARGUERITE AVE
MESA AZ 85208

REX STERMER
6200 E MORNINGSIDE RD
FLAGSTAFF AZ 86004

PATRICK TANGAP
5747 S  AVENIDA SERBA
TUCSON AZ 85706

SERGIO M MONTEON
3660 S SUSANNAH DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YUMA AZ 85365

DIANE KLEINER
2935 E TRIGGER WAY
GILBERT AZ 85297

MICHELLE NEFIALI RIZO
1487 S ORANGE AVE
SOMERTON AZ 85350

DANIEL LOPEZ
20249 W WOODLANDS AVE
BUCKEYE AZ 85326

MIKE CAVIN
28105 N 16TH GLEN
PHOENIX AZ 85085

MARY MESSINGER
431 N 3RD ST
GLOBE AZ 85501

REANNA & ALEXANDER KIEFER
8402 W SUPERIOR AVE
TOLLESON AZ 85353

ANIKO HAASZ
3248 E PRESIDIO RD
PHOENIX AZ 85032

ROBERTA HAWKSWORTH
10908 W ROUNDELAY CIR
SUN CITY AZ 85351

JANETH MENDEZ
16614 N 174TH LN
SURPRISE AZ 85388

MICHAEL & CONSTANCE MORREALE
8714 N PIERRE CT
WADDELL AZ 85355

JONATHAN & NELSON LUCAS
23949 W WAYLAND DR
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

NICHOLAS ERNST
3728 E HARMONY AVE
MESA AZ 85206

JERRY MOULDER
13833 W ELMBROOK DR
SUN CITY WEST AZ 85375

SARAH & JAYSON MONNSERATT MERKEL
13836 W WATSON LN
SURPRISE AZ 85379

SHANE KRISTENSEN
15734 W ELM ST
SURPRISE AZ 85374

DALIE WARD
100 E CAMINO ESTRELLA
AVONDALE AZ 85323

LUZ PADILLA
2151 W CLL CAMPANA DE PLATA
TUCSON AZ 85745

ANA BOLANOS
1112 PACIFIC ST
BAKERSFIELD CA 93305

ESTEVAN MARTINEZ
2802 W SOLANO PL
TUCSON AZ 85746

MARIA ANAYA
610 PATRICIA LN
EL CAJON CA 92020

EDUARDO PEREZ
2539 E DON CARLOS AVE
TEMPE AZ 85281

GARY PHILLIPS
13355 E 47TH ST
YUMA AZ
YUMA AZ 85367

EDGAR MENDEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2047 E CIELO GRANDE AVE
PHOENIX AZ 85024

JOEL VARDIS
9158 W ACOMA DR
PEORIA AZ 85381

RICARDO MORENO
8445 S MOJAVE LN
YUMA AZ 85364

JOSE VALLE ROSSI
16970 WEST MARCONI AVENUE
SURPRISE AZ 85388

LAURA ZEREGA
2073 SOUTH MADISON AVENUE
YUMA AZ 85364

BYUNG AND AN KIM
8549 NORTH GAETANO LOOP
TUCSON AZ 85742

LINDA M NISWANDER
1596 E 22ND ST
YUMA AZ 85365

MARIA ACOSTA
2925 WEST 21ST PLACE
YUMA AZ 85364

FRANK SIMON
10390 S SUNDOWN DR
YUMA AZ 85367

EDWARD & ABIGAIL STUTZ
20982 NORTH 80TH LANE
PEORIA AZ 85382

DANA & PATRICIA GONDER
28216 NORTH 148TH STREET
SCOTTSDALE AZ 85262

RICHARD VENERABLE
4563 W LARKSPUR DR
GLENDALE AZ 85304

PM & M ELECTRIC INC
2:24-bk-04978-MCW


BROOKE ROOP
9350 EAST WRIGHTSTOWN ROAD
TUCSON AZ 85715

RONNY RATTRAY
12657 NORTH 150TH LANE
SURPRISE AZ 85379

LINDA & SEAN BRADBURY
1601 7TH ST
COOLIDGE AZ 85128

MICHAEL CORNELIO
4851 WEST SHAW BUTTE DRIVE
GLENDALE AZ 85304

CARLOS MILLAN
8349 W HUGHES DR
TOLLESON AZ 85353

MARINA HERNANDEZ
20164 W HARRISON ST
BUCKEYE AZ 85326

GREGORY NAVAZO
19037 N 54TH LANE
GLENDALE AZ 85308

NELSON  ZACHARY & SHANNON
8922 W LOCKLAND CT
PEORIA AZ 85382

THOMAS WEARN
19219 N CONQUISTADOR DR
SUN CITY WEST AZ 85375

ANGELA & WILLIAM ZAMPARELLI
4220 E SEASONS CIR
GILBERT AZ 85297

RHYS JONES
20602 N 17TH DR
PHOENIX AZ 85027

JEREMY DURSO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

7601 W CHERYL DR
PEORIA AZ 85345

STUART BURGOS
3002 S ABBEY CIR
MESA AZ 85212

CHRISTOPHER FLYNN
22540 W GAMBLE LANE
WITTMANN AZ 85361

DEREK & TIFFANY CONNALY
617 E VIA VILLA ST
GOODYEAR AZ 85338

HAROLD BRINTON
3396 PARK PL
LITTLEFIELD AZ 86432

CLAUDIA RAINEY
1450 S 33RD DR
YUMA AZ 85364

ANA ROCIO ENGE
2832 E ATLANTA AVE
PHOENIX AZ 85040

LOURDES GONZALEZ
1483 SOUTH GATEWAY DRIVE
YUMA AZ 85364

REBECCA MULLINIX
15194 SOUTH AVENUE 4 EAST
YUMA AZ 85365

JONATHAN CASTILLO
1120 NORTH 34TH STREET
PHOENIX AZ 85008

MICHAEL WHITTAKER
12624 S IRONWOOD DR
YUMA AZ 85367

RAMON VALLES
19522 WEST HURON LANE
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW


CHRISTOPHER CULLEN
1533 EAST LAS PALMARITAS DRIVE
PHOENIX AZ 85020


KEN COLLINS
8032 E 2ND ST
TUCSON AZ 85710


VINCENT FARLEY
19213 WEST MORNING GLORY DRIVE
BUCKEYE AZ 85326


RODNEY HU
4008 S HEATHER DR
TEMPE AZ 85282


NIRAGIRA ALEX
23692 WEST GROVE STREET
BUCKEYE AZ 85326


KRISTINE LEWIS
3850 N SIEG AVE
TUCSON AZ 85719


SERGIO ALCARAZ
1793 EAST DESERT MOON TRAIL
SAN TAN VALLEY AZ 85143


LORI TOWNSEND
10613 WEST BURNS DRIVE
SUN CITY AZ 85351


STANLEY POOLER
3009 W GAIL RD
PHOENIX AZ 85029


JAMES LIND
30 E LAMAR RD
PHOENIX AZ 85012


UGOCHUKWU FRIDAY
15312 W MERCER LN
SURPRISE AZ 85379


DAN SYKES

PM & M ELECTRIC INC
2:24-bk-04978-MCW

17944 W PRADERA LN
SURPRISE AZ 85387

REBECCA NABITY
5440 E LARKSPUR DR
SCOTTSDALE AZ 85254

TOMMY MEYER
1117 E MARYLAND AVE
PHOENIX AZ 85014

CHARLES HAASE
13521 WEST WHITEWOOD DRIVE
SUN CITY WEST AZ 85375

WANDA STORMES
20509 W CARVER RD
BUCKEYE AZ 85326

TERESA YARLOTT
29872 N 115TH GLN
PEORIA AZ 85383

KELLY MCNEIL
841 S WINTHROP CIR
MESA AZ 85204

SUSAN RASCON
24114 W TONTO ST
BUCKEYE AZ 85326

SHIRLEY BEYER
13039 W BLUE SKY DR
SUN CITY WEST AZ 85375

JEROME TROPP
20328 N 110TH DR
SUN CITY AZ 85373

NORMA SILORO
219 HOLLENBECK RD
SAN MARCOS CA 92069

CONSTANZA M & RAY BIGGS
25561 W PRIMROSE LN
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW


REBECCA & SEAN SPEAR
9401 W DALEY LN
PEORIA AZ 85383

MEREDITH DAHLKE
501 ARNOLD WAY
COOLIDGE AZ 85128

ANDREW HIGGINS
225 E CARTER DR
TEMPE AZ 85282

WAYNE SARGEANT
11832 N 105TH AVE
SUN CITY AZ 85351

LOIS BACHUR
2595 CLIPPER LN
LAKEPORT CA 95453

GENE S LINGFORD SR
1933 WEST CAMINO PRADERA
YUMA AZ 85364

ALOR KUAL
4444 WEST LUPINE AVENUE
GLENDALE AZ 85304

ALEJANDRO ROSILLO
17613 S AVENUE A
SOMERTON AZ 85350

PHIL RYDER
10232 E FORTUNA AVE
GOLD CANYON AZ 85118

RANDOLPH SIMONS
4509 W KRISTAL WAY
GLENDALE AZ 85308

KIMBERLY IGOU
2913 E 19TH ST
TUCSON AZ 85716

ROGELIO P LUQUIN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

7480 E 24TH PL
YUMA AZ 85365

ARINYA KHAMPHOUMY
1130 WEST DANISH RED TRAIL
SAN TAN VALLEY AZ 85143

ASHLEY & JUSTIN PRYCE
18065 W CARLOTA LN
SURPRISE AZ 85387

STEVE PARKS
11616 NORTH 32ND PLACE
PHOENIX AZ 85028

EMILY & JORDAN FAEHN
317 LA PAZ ST
DEWEY AZ 86327

JUSTIN HILLS
15026 N 24TH PL
PHOENIX AZ 85032

CORY SARASNICK
4221 W GILBERT CIR
TUCSON AZ 85741

JENNIFER SHUMWAY
4149 S ADELLE
MESA AZ 85212

PAUL & LINDA BIEDRZYCKI
1750 W UNION HILLS DR
PHOENIX AZ 85027

TONY PEREZ
13057 FALCON PL
CHINO CA 91710

ANTONIO HOLGUIN
1616 E MAPLEWOOD AVE
BUCKEYE AZ 85326

DENISE MCCORMICK
15243 W LAS BRIZAS LN
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW


STEVEN AND CINDY HICKMAN
7042 W WILSHIRE DR
PHOENIX AZ 85035

CAROL HEMEL
12629 W SENECA DR
SUN CITY WEST AZ 85375

ELMER NOLASCO
2507 EDWARDS AVE
BAKERSFIELD CA 93306

EDDIE YANEZ
1659 E PALO VERDE DR
CASA GRANDE AZ 85122

ARLETTA ORELUP
2681 W CAMINO DE LAS GRUTAS
TUCSON AZ 85742

MARY ELLEN SPIREK
16420 W CHUPAROSA LN
SURPRISE AZ 85387

MICHAEL BUSSEY
5518 S 7TH DR
PHOENIX AZ 85041

LINDA MARSHALL
18933 N ALAMEDA DR
SURPRISE AZ 85387

TIMOTHY & GALE  BURKE
10937 W TROPICANA CIR
SUN CITY AZ 85351

ROBERT STARR
1175 N SUMMER SWEET LN
DEWEY AZ 86327

LINDA GILLIS
10105 W CAMEO DR
SUN CITY AZ 85351

MORGAN BELL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

8520 E 20TH ST
TUCSON AZ 85710

LINDA KORSTAD
6891 MILLERTON CT
FLORENCE AZ 85132

PETRA VASQUEZ
714 PARK PL
ESCONDIDO CA 92025

BRENDA ARREOLA
2325 S MADISON AVE
YUMA AZ 85364

ROBERT SCHAAF
11511 N QUICKSILVER TRAIL
TUCSON AZ 85737

GARY LEE THOMPSON
1000 S MARIPOSA CIR
PAYSON AZ 85541

EFIMIA CLIMOV
9265 W SANDS DR
PEORIA AZ 85383

ALMA RAMOS
1738 WEST BASELINE ROAD
PHOENIX AZ 85041

JAVIER PEREZ
942 SOUTH 47TH AVENUE
YUMA AZ 85364

RODGER HULBERT
3502 W 12TH PL
YUMA AZ 85364

LETICIA GIESSUEBEL
4901 E MONTECITO ST
TUCSON AZ 85711

ZACHARY WESTERLUND
402 W PIUTE AVE
PHOENIX AZ 85027

PM & M ELECTRIC INC
2:24-bk-04978-MCW

HEIDI AND ALLEN DANIEL
16004 N ASPEN DR
FOUNTAIN HILLS AZ 85268

APRIL DENBY
843 S HENRY LN
GILBERT AZ 85296

JOCELYN NUNEZ
8636 DR
PRESCOTT VALLEY AZ 86314

BILLY CAMPBELL
12481 E PATRICIA DR
YUMA AZ 85367

ROBERT AGNEW
15537 N 159TH CT
SURPRISE AZ 85374

BRIAN AMES
1255 VIA CANDELAS
OCEANSIDE CA 92056

MICHAEL RIOS
7103 W BERYL AVE
PEORIA AZ 85345

TRACY BRODZELLER
3828 W COUNTRY GABLES DR
PHOENIX AZ 85053

MIGUEL NIETO
11332 W GREER AVE
PEORIA AZ 85345

RICHARD C RYAN
602 S 202ND LN
BUCKEYE AZ 85326

DANIEL PAULUS
16393 W CIELO GRANDE AVE
SURPRISE AZ 85387

LAURA TRITCH ALBRECHT

PM & M ELECTRIC INC
2:24-bk-04978-MCW

12713 W MAPLEWOOD DR
SUN CITY WEST AZ 85375

GWENDOLYN MITCHELL
12715 W GABLE HILL DR
SUN CITY WEST AZ 85375

SANG & HELEN LEE
9710 W HAWTHORN CT
SUN CITY AZ 85351

ERNEST & BROOKS BUSH
16511 S 202ND DR
BUCKEYE AZ 85326

MARIA PORTILLO
830 W SWIFT AVE
FRESNO CA 93705

NADEEN MARTINEZ
1374 BROOKDALE DR
CORONA CA 92880

JUSTIN BAILEY
5161 W BELMONT AVE
GLENDALE AZ 85301

ALICIA SHIROTA
2117 W ROOSEVELT AVE
COOLIDGE AZ 85128

YANETH SIGALA
3990 E NADINE ST
SAN LUIS AZ 85349

JOHN R TRUTTMAN
17341 W KING CANYON DR
SURPRISE AZ 85387

GERALD SCHWARTZ
17516 W CALISTOGA DR
SURPRISE AZ 85387

MARY SEESE
14222 W ASTER DR
SURPRISE AZ 85379

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MELVIN SHIREY
14717 W SENTINEL DR
SUN CITY WEST AZ 85375


JOE DUNHAM
16789 W WINDERMERE WAY
SURPRISE AZ 85374


GEORGINA & ELLIOT ELLIOTT
18130 N STERLING DR
SURPRISE AZ 85374


CLYDE SIMMONS
11447 E ROSELLE AVE
MESA AZ 85212


MARGARET WELCH
10917 W MANZANITA DR
SUN CITY AZ 85373


LUIS TOVAR
1733 WEST 26TH DRIVE
YUMA AZ 85364


CHRISTINE WYMAN
6090 FLEMING RD
ATWATER CA 95301


JASON WEATHERBY
7994 GOODELL RD
VALLEY SPRINGS CA 95252


SALVADOR JR CRUZ
227 EAST MICHELLE DRIVE
PHOENIX AZ 85022


CARLOS ROYAL
3603 TROJES AVE
BAKERSFIELD CA 93313


PAUL PALACIOS
4338 E FREMONT ST
PHOENIX AZ 85042


LAURA CARDWELL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

714 LILAC LN
BULLHEAD CITY AZ 86442

EDUARDO CAMPOS
2518 WEST CALLE TONALA
TUCSON AZ 85745

FIDEL & QUINTON OLIVARES FIDEL & QUINTON OLIVARES
2202 WEST CACTUS ROAD
PHOENIX AZ 85029

JONAH MAIYO
2226 NORTH AVENIDA EL CAPITAN
TUCSON AZ 85705

SEAN CHAFFEY
301 N BISBEE AVE
WILLCOX AZ 85643

JORDAN STRICKLAND
30540 WEST FAIRMOUNT AVENUE
BUCKEYE AZ 85396

DAWN HUMPHREY
3078 WEST ABRAHAM LANE
PHOENIX AZ 85027

JEANA VAN Y
1939 SOUTH CALLE DEL MARCO
CASA GRANDE AZ 85194

SANDRA LA PLACA
2744 SOUTH NOGALES AVENUE
YUMA AZ 85364

FRANK KARBEN
29715 NORTH 119TH LANE
PEORIA AZ 85383

KEVIN & JAN PATTERSON
17050 NORTH 42ND PLACE
PHOENIX AZ 85032

WANDA HOBART
10302 E TWILIGHT CT
SUN LAKES AZ 85248

PM & M ELECTRIC INC
2:24-bk-04978-MCW


NEIL & CHRISTINE ROGERS
1119 E VIA SICILIA
SAN TAN VALLEY AZ 85140

MARJORIE SMITH
12719 WEST GABLE HILL DRIVE
SUN CITY WEST AZ 85375

LARRY LIENEMANN
13335 W PAINTBRUSH DR
SUN CITY AZ 85375

DIANE DUNCAN
15830 N 110TH AVE
SUN CITY AZ 85351

CHHETH CHHOUN
9654 N DEIMOS DR
TUCSON AZ 85743

NIMESH DINUBHAI
7706 S 31ST PL
PHOENIX AZ 85042

RUBEN BRAVO
11288 W RUDDY DR
MARANA AZ 85653

CRISTINA ONTIVEROS
3322 E PIERCE ST
PHOENIX AZ 85008

ARNOLD GONZALES
7120 W VILLA THERESA DR
GLENDALE AZ 85308

ALEXIS ESPARZA
3755 E HOYOS ST
SAN LUIS AZ 85349

DAVID CAMACHO
8908 W CAROL AVE
PEORIA AZ 85345

LUZ I DE GAXIOLA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2147 S 5TH AVE
YUMA AZ 85364

TAMELA O'CONNOR
864 N LIPAZZON LN
DEWEY AZ 86327

LEON DOUGLAS TYRRELL
2521 W 22ND ST
YUMA AZ 85364

ANNA SYLVIA RODRIGEZ ALBA
27184 SECO CANYON RD
SANTA CLARITA CA 91350

LORI WITCOSKY
6650 W RED HAWK PL
MARANA AZ 85658

MAX DEIBEL
3855 E TIERRA BUENA LN
PHOENIX AZ 85032

HRISTIJAN KONTRIN
3885 W 26TH ST
YUMA AZ 85364

KIMBERLY ESQUEDA
4867 W 19TH ST
YUMA AZ 85364

XIAOYANG TANG
5531 VIA DIANZA
YORBA LINDA CA 92887

JOSEFINA H GARCIA
12281 S SANDRA AVE
YUMA AZ 85367

RODERICK RICK & MICHAE SCHNABL
1410 CAMDEN AVENUE
LAKEPORT CA 95453

JESSE WILSON
3840 YUCCA WAY
LAKE HAVASU CITY AZ 86404

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JOSEPH SALAZAR
4268 S 24TH RD
YUMA AZ 85364


JOSEPH HAWKINS
601 S 6TH AVE
YUMA AZ 85364


STEVEN NELSON
8420 N 183RD DR
WADDELL AZ 85355


RUSSELL PATTERSON
654 C ST
LEMOORE CA 93245


JORGE R & LIZARRAGA JUANA MARTINEZ
403 OLIVEWOOD TERRACE
SAN DIEGO CA 92113


KEITH & SALLI ANNE NEWHARD
22562 N RIPON RD
RIPON CA 95366


JAMES LITTLE
13196 E 51ST LN
YUMA AZ 85367


HUMBERTO VILLEGAS
3232 WEST CALLE FRESA
TUCSON AZ 85741


MARY LUCERO
1233 AVENIDA SIRIO
TUCSON AZ 85710


JULIE ARNDT
4201 W POINSETTIA DR
PHOENIX AZ 85029


JENNIFER GUAJARDO
7661 N LUNDBERG DR
TUCSON AZ 85741


RAY MARIN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

25663 W ALLEN STREET
BUCKEYE AZ 85326

JONATHAN & VICTORIA CASSELL
4527 W ORAIBI DR
GLENDALE AZ 85308

ALYSHIA & CHASE KUHL
2502 WEST BENT TREE DRIVE
PHOENIX AZ 85085

LINDA GREENE
11606 W IRON MOUNTAIN CT
SURPRISE AZ 85378

JAIME & RAYMOND JONES
14321 NORTH 161ST LANE
SURPRISE AZ 85379

AURELIO DE LA OSSA
10219 E DESERT CROSSINGS WAY
TUCSON AZ 85747

MARTHA HERNANDEZ
3427 E PARADISE LN
PHOENIX AZ 85032

MARIE HELENE WILTBERGER
9331 N HAMPSHIRE DR
TUCSON AZ 85742

CARLOS A AYALA
3949 SAN PEDRO ST
SAN LUIS AZ 85349

CHRISTOPHER SHIPMAN
2835 S 160TH LN
GOODYEAR AZ 85338

RICHARD & ANGELO MANLOVE
15007 N 35TH DR
PHOENIX AZ 85053

SAMUEL ACEVES
77 3RD AVE W
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JESUS RODRIGUEZ
2580 WEST VEREDA DE LAS NUBES
TUCSON AZ 85746

RHONDA KUGLER
2521 W VEREDA ROJA
TUCSON AZ 85746

TRAVIS THEIMER
1849 S 37TH AVE
YUMA AZ 85364

WILLIAM JR GRISSO
21044 WEST WYCLIFF DR
BUCKEYE AZ 85396

MARIA D CASTILLO
1382 N RIO SECO ST
SAN LUIS AZ 85349

ERIKA JIMENEZ
3503 W LOST VILLAGE LN
TUCSON AZ 85746

KELLY BECKERING
824 N LIPAZZON LN
DEWEY AZ 86327

CHRISTOPHER AND FERNANDEZ HART
5548 E BEVERLY LN
SCOTTSDALE AZ 85254

RISA JACOBS
10537 W SANDS DR
PEORIA AZ 85383

SALLY KUHN
4805 E OSWEGO ST
LAKE MONTEZUMA RIMROCK AZ 86335

RAMIRO REYNA ABUNDIZ
15050 N 28TH DR
PHOENIX AZ 85053

TAYLOR MCMURRAY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

3119 E MICHIGAN AVE
PHOENIX AZ 85032

LUIS A SALAZAR
1518 SAN PEDRO ST
SAN LUIS AZ 85349

DENNIS & DARLENE DEMATTEI
17200 W BELL RD
SURPRISE AZ 85374

KRIZIA GODINEZ
129 GUTIERREZ AVE
SAN LUIS AZ 85349

BARBARA ALVAREZ
904 MONTEREY AVE
CHOWCHILLA CA 93610

SANDRA MORANG
836 S 10TH AVE
YUMA AZ 85364

CAROL VIE
10608 N 7TH PL
PHOENIX AZ 85020

TAMARA & PATRICIA OVERHAGE
25818 N 137TH AVE
PEORIA AZ 85383

AARON DUTCHER
344 E SCOTT AVE
GILBERT AZ 85234

JOHNNY AKERS
3749 WEST MEYERS ROAD
SAN BERNARDINO CA 92407

JAMES TIGUE
10650 EAST STOREY DRIVE
CORNVILLE AZ 86325

TROY THOMAS
8546 EAST 34TH PLACE
YUMA AZ 85365

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JUAN LARA
2216 W CHAMBERS ST
PHOENIX AZ 85041

ANDREW ARCOVERDE
1214 E 24TH ST
TUCSON AZ 85713

BETH KOZAN
3753 E PARADISE DR
PHOENIX AZ 85028

JAN & JOHN DOUGHTY
5055 S ROOSEVELT ST
TEMPE AZ 85282

STEPHEN BURPEE
7141 NORTH PLACITA SIN CODICIA
TUCSON AZ 85718

LUZ VILLA
5234 E 25TH ST
TUCSON AZ 85711

STEPHANIE OLMOS
2395 E URIBE ST
SAN LUIS AZ 85349

JOHNNY GOV
3357 W CAMINO ALTO
TUCSON AZ 85742

THOMAS GATES
2642 W CALLE PADILLA
TUCSON AZ 85745

ED HIBBERT
526 W WINDSOR AVE
PHOENIX AZ 85003

ERIN HUGHES
3531 W 27TH LN
YUMA AZ 85365

JUDITH PALOZZI

PM & M ELECTRIC INC
2:24-bk-04978-MCW

12911 W BLUE SKY DR
SUN CITY WEST AZ 85375

EFRAIN RIOS ARELLANO
1464 E SAN PEDRO ST
SAN LUIS AZ 85349

JOSH EARP
4961 W HARDY RD
TUCSON AZ 85742

CHRISTINE TORREZ
15301 N 183RD DR
SURPRISE AZ 85388

JOY PRISCO
2760 W CALLE CUERO DE VACA
TUCSON AZ 85745

JEANETTE DUNN
1948 W FARIA LN
PHOENIX AZ 85023

MONICA ISABEL BERUMEN
211 VILLA ST
SAN LUIS AZ 85349

RACHAEL MCCOWN
17309 W HEDGEHOG PL
SURPRISE AZ 85387

KELLI MCCALLEY
HIDDEN ARROYO PASS
MARANA AZ 85658

WILLIAM SCHMIDT
21638 N 124TH CT
SUN CITY WEST AZ 85375

JESSICA MILLER
9159 N CEREMONY PL
TUCSON AZ 85743

TERRY BROWN
4123 S CLANCY
MESA AZ 85212

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SERGIO GALLARDO
970 CALEB CT
SAN DIEGO CA 92154

ALICE SCHNEIDER
35665 CABALLERO DR
WICKENBURG AZ 85390

MARIA TRUJILLO
10000 N CAMINO PICO VISTA
TUCSON AZ 85742

JOSE A HORTA
3160 MAGELLAN ST SAN DIEGO
SAN DIEGO CA 92154

MARLYNE WIDJAJA
4110 E DEVON DR
GILBERT AZ 85296

ACUNA VALDEZ
6041 SOUTH 12TH STREET
PHOENIX AZ 85042

DOROTHY PETKOVSEK
1910 E BAY TREE CT
GILBERT AZ 85234

NORMA A GALVAN
153 E VILLA ST
SAN LUIS AZ 85349

JAMES 'JIM' INSERRA
42495 W CHEYENNE DR
MARICOPA AZ 85138

DUSAN CEKARMIS
41781 CHAMBER CT
MARICOPA AZ 85138

HARRY CENTER
1101 N JACKSON ST
CHANDLER AZ 85225

JOHN MATTHEWS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

112 AVENUE I
SAN MANUEL AZ 85631

JERROLD HANSEN
7091 W HERITAGE WAY
FLORENCE AZ 85132

SALLY BEAN
9715 W REDWOOD DR
SUN CITY AZ 85351

JUAN SAMANIEGO
4476 W 16TH LN
YUMA AZ 85364

WILLIAM MCCLELLAN
3110 W SUENO DR
ELOY AZ 85131

JON SCHMIDT
262 CARLISLE WAY
BENICIA CA 94510

ANDREW FREDERICK
11047 E TOPAZ AVE
MESA AZ 85212

OLGA SOTO ACOSTA
5034 W LEWIS AVE
PHOENIX AZ 85035

SELENA G GASCA
1843 E ROLISH ST
SAN LUIS AZ 85349

CATHRYN CURCIO
3421 W HARRISON ST
CHANDLER AZ 85226

VIJAY VEMULAPALLI
3918 E HONEYSUCKLE PL
CHANDLER AZ 85286

DAVID KLATT
13710 W SPRINGDALE DR
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JORGE GRANADOS
4907 W PALM LN
PHOENIX AZ 85035

SHAUN BRENNAN
17240 E YARBER CT
DEWEY AZ 86327

SHARON POWELL
11875 S IRONWOOD DR
YUMA AZ 85367

ROD & SHARP HEIN
609 E WHYMAN AVE
AVONDALE AZ 85323

DAVID PICKRON
1085 N BLUEJAY DR
GILBERT AZ 85234

EDWARD AND SUSAN ANDERSON
29329 N TARRAGONA DR
PEORIA AZ 85383

CHRISTOPHER RUDGERS
6603 W BLYTHE PL
TUCSON AZ 85743

RONALD BOZYK
19014 N 99TH DR
SUN CITY AZ 85373

JOHN BARTLETT
11400 N CANADA CREEK
ORO VALLEY AZ 85737

WESLEY HANNUS
12931 W CRYSTAL LAKE DR
SUN CITY WEST AZ 85375

MARIO RIVERA
9551 E CALDWELL DR
TUCSON AZ 85747

THOMAS MEALY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4120 E ENCINAS AVE
GILBERT AZ 85234

GERALD DON MITCHUSSON
14515 W PANTHER DR
SUN CITY WEST AZ 85375

RICHARD PRATHER
12955 W BLUE SKY DR
SUN CITY WEST AZ 85375

KARRIE LINVILLE
7836 S DANFORTH AVE
TUCSON AZ 85747

JANICE THON
14211 W CIRCLE RIDGE DR
SUN CITY WEST AZ 85375

PAMELA TALLMAN
9861 E LUCILLE DR
TUCSON AZ 85730

GEORGE ORNING
10515 W PLEASANT VALLEY RD
SUN CITY AZ 85351

NANCY & HERRERA GARCIA
2510 W VEREDA DE LAS FLORES
TUCSON AZ 85746

MICHELLE BALBUENA ORTIZ
7910 W CHICKASAW ST
PHOENIX AZ 85043

PEDRO ABREU
411 PENELOPE DR
SAN MARCOS CA 92069

LUIS C PATINO
980 VAN BRUNT AVE
SOMERTON AZ 85350

MICHELLE HARPER
8601 NORTH 71ST AVENUE
GLENDALE AZ 85301

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JOSE VIDAL
154 S 33RD ST
SAN JOSE CA 95116

NAKITA ROSSOW UPTAIN
5409 W PARK ST
LAVEEN AZ 85339

DEBORAH SHAW
8919 W CARON
PEORIA AZ 85345

MARIA RAQUEL DIAZ
247 E GLADE AVE
MESA AZ 85210

OSCAR TORRES
274 W HATFIELD ST
TUCSON AZ 85706

DEBORAH MORRISON
4507 E EDGEWOOD AVE
MESA AZ 85206

JEFFREY JOHNSON
312 N QUESTA TRAIL
CASA GRANDE AZ 85194

SALVADOR GARCIA
240 W ERIC ST
TUCSON AZ 85756

DASHAWN EDWARDS
15945 W TAYLOR ST
GOODYEAR AZ 85338

MICHAEL HANNEMANN
5725 E EL DORADO LN
FLAGSTAFF AZ 86004

SHARON CASTOLDI
13259 E 49TH ST
YUMA AZ 85367

WESLEY C KYSER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1807 W POLLACK ST
PHOENIX AZ 85041

WILBUR JOHNSON
2927 E ELEANA LN
GILBERT AZ 85298

ERIN CAMPBELL
4047 S STREET CLAIRE
MESA AZ 85212

MARIBEL ROBLES
909 W CONNECTICUT DR
TUCSON AZ 85706

ELIZABETH HAGEWOOD
2787 N NINO PL
COCHISE AZ 85606

JOE MURILLO
2526 S JEFFERSON
MESA AZ 85209

RUDOULFO & MONICA GONZALES
15864 W PARADISE LN
SURPRISE AZ 85374

CURTIS RAYMOND
10408 W KINGSWOOD CIR
SUN CITY AZ 85351

CARLYNNE BROADBENT
4219 N 127TH DR
LITCHFIELD PARK AZ 85340

LARRY SCHWINDT
14553 E 50TH ST
YUMA AZ 85367

JUAN PLANCARTE
1886 DARWIN WAY
SAN JOSE CA 95122

BARBARA BASS
16979 W LINKS DR
SURPRISE AZ 85387

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ESPERANZA MORA
12538 W STATLER ST
SURPRISE AZ 85378

JOHN CONKLIN
14038 N 61ST AVE
GLENDALE AZ 85306

JESUS FELIX DE LOS REYES
1305 N WILDCAT DIERS RD
TUCSON AZ 85745

LESLIE BOELKE
13046 W TANGELO DR
SUN CITY WEST AZ 85375

KEVIN WRIGHT
8515 E MILAGRO AVE
MESA AZ 85209

EVENCIO & VASQUEZ VILLA
3827 W MULBERRY DR
PHOENIX AZ 85019

LUCILA GONZALEZ
1962 BLUEHAVEN CT
SAN DIEGO CA 92154

OSCAR MACIAS
5934 ROANOKE ST
SAN DIEGO CA 92139

RODNEY & KATHRYN GIBSON
6133 W SAGUARO PARK LN
GLENDALE AZ 85310

GEORGE OSORIO
4991 EL MIRLO DRIVE
OCEANSIDE CA 92057

MARIA IBARRA
2464 SUMMER ST
SAN JOSE CA 95116

MARSHALL ROBERTS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

706 SOUTH 6TH STREET
COTTONWOOD AZ 86326

GREG CLEMENT
12253 W ASHBY DR
PEORIA AZ 85383

BRANDON & MELISSA BOGARDUS
4637 E AIRE LIBRE
PHOENIX AZ 85032

SERGIO BELTRAN
4634 N 99TH DR
PHOENIX AZ 85037

JAY ARNOLD
9815 W KIMBERLY WAY
PEORIA AZ 85382

GERARDO ROSALES
3042 W PALM LN
PHOENIX AZ 85009

ABIAN PIOQUINTO
6446 W CAVALIER DR
GLENDALE AZ 85301

ELISA YSLAVA
257 W SANTA LUISA ST
TUCSON AZ 85706

JOSE RUIZ
1724 CASTLEBROOK CT
SAN JOSE CA 95133

GEOVANE GUTIERREZ
3602 W CHOLLA ST
PHOENIX AZ 85029

CRYSTAL HALIMI
20789 NORTH JONES COURT
MARICOPA AZ 85138

DWIGHT & CHRISTINE FERRIS
21016 W EDITH WAY
BUCKEYE AZ 85396

PM & M ELECTRIC INC
2:24-bk-04978-MCW


DANIEL VALEAN
3532 E CAMELBACK RD
PHOENIX AZ 85018

PONCIANO RIVERA
901 BEECH ST
SALINAS CA 93905

DARYL GROSS
16470 NICOLE RIDGE RD
SAN DIEGO CA 92127

ROSA TAMAYO
17580 E PURPLE SAGE TRAIL
DEWEY AZ 86327

ROBERTO GARCIA
6733 E VIA BOCA GRANDE
TUCSON AZ 85756

PAUL LANDROCK
12934 W BLUE SKY DR
SUN CITY WEST AZ 85375

CYNTHIA FRANKLIN
18807 N CONCHO CIR
SUN CITY AZ 85373

DIEGO PEREZ AVALOS
3320 W COUNTY 17 3/4 ST
SOMERTON AZ 85350

VICTORIA CELAYA
1221 N PLACITA DE ALMAS
TUCSON AZ 85745

GERALDINE GORECKI
13353 W PORT AU PRINCE LN
SURPRISE AZ 85379

DELL MOORE
14722 E 48TH DR
YUMA AZ 85367

RONALD PHILLIPS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

12910 W BONANZA DR
SUN CITY WEST AZ 85375

CHANCE SMITH
4510 S 334TH DR
TONOPAH AZ 85354

BRANDON GSCHWENG
1595 ESSEX WAY
CHINO VALLEY AZ 86323

PAMELA KAMINSKI
38238 N NUEVO LAREDO LN
QUEEN CREEK AZ 85140

DUANE KURTH
10413 W TUMBLEWOOD DR
SUN CITY AZ 85351

GLEN PINNELL
10341 E 39TH LN
YUMA AZ 85365

LANCE THORN
7441 E CALLE MANAGUA
TUCSON AZ 85710

ELIZANDRA MORALES
3367 W COUNTY 17 3/4 ST
SOMERTON AZ 85350

SERGIO DELGADO
339 HALF MOON BAY WAY
DELANO CA 93215

DAVID CHACON
510 NORTH 29TH AVENUE
PHOENIX AZ 85009

JOSE PADILLA
2128 E 11TH ST
NATIONAL CITY CA 91950

LYNDSEY SMITH
15659 BONANZA LOOP
EHRENBERG AZ 85334

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MARCO HERNANDEZ
7 N S AVE
NATIONAL CITY CA 91950

ALICIA WONG
2157 TANGLEWOOD DRIVE
TUCSON AZ 85745

PAUL MOSHER
923 PASO DR
LAKE HAVASU CITY AZ 86406

JANE ROSETT
7725 HARRINGTON FLAT RD
KELSEYVILLE CA 95451

FELIX LOMBOY
3815 W DUNBAR DR
PHOENIX AZ 85041

ARMANDO MUNOZ AGUILAR
504 E LAUREL DR
CASA GRANDE AZ 85122

DELTA J BURRIS
11070 W GUAYMAS DR
ARIZONA CITY AZ 85123

ROBERT GENTRY
19966 W MOONLIGHT PATH
BUCKEYE AZ 85326

DAVID MOSER
907 W PALOMAS DR
WILLCOX AZ 85643

SCOTT & HEATHER JOHNSON
11628 W ANDREW LN
PEORIA AZ 85383

WESLEY GOTTS
13985 N 134TH DR
SURPRISE AZ 85379

REGINALD MACDONALD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

22586 W HYLTON WAY
CONGRESS AZ 85332

EMETERIO ALVAREZ
2512 S MARY AVENUE
YUMA AZ 85365

THOMAS ALDERMAN
17660 W OATMAN RD
MARANA AZ 85653

HUMBERTO LLAMAS
8622 W PAYSON RD
TOLLESON AZ 85353

MARTHA ORTIZ
3604 RANCHITO REAL ST
SOMERTON AZ 85350

WILLIAM D REDFIELD
526 N 197TH AVE
BUCKEYE AZ 85396

RONALD SETTERGREN
18999 N FALCON LN
MARICOPA AZ 85138

CAROL VAN RAAM
13059 W BLUE SKY DR
SUN CITY WEST AZ 85375

JOHN B ANDERSON
16564 W ISLETA CT
SURPRISE AZ 85387

INGRID VAN DER HEIJDEN
13047 W BLUE SKY DR
SUN CITY WEST AZ 85375

RANDALL JOHNSON
7300 N CASA BLANCA DR
TUCSON AZ 85704

REX & SHAREEN MITCHELL
12315 N BEACHFIELD DR
MARANA AZ 85653

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ANNA MARTINEZ
4010 N CATALINE DR
ELOY AZ 85131

TONY YONG
9820 EAST BENNETT DRIVE
TUCSON AZ 85747

ANJA & ROBEY ALSTON
12487 W MYRTLE CT
GLENDALE AZ 85307

DANIEL SOTO
29812 ROBLES LN
VALLEY CENTER CA 92082

YVETTE JIMENEZ
4849 W CALLE DON ANTONIO
TUCSON AZ 85757

ANTHONY CASTILLO JR
8743 W CADWELL WAY
MARANA AZ 85653

TONY & GINA BEARD
10151 W TOWNLEY AVE
PEORIA AZ 85345

JONATHAN & CAROL WHITE
31337 N 122ND AVE
PEORIA AZ 85383

BRIAN KONDRACKI
4008 W 14TH PL
YUMA AZ 85364

CHARMAINE SMITH
5725 E 33RD ST
TUCSON AZ 85711

LORANDA TAYLOR
22223 W PIMA ST
BUCKEYE AZ 85326

STEPHEN DISANG

PM & M ELECTRIC INC
2:24-bk-04978-MCW

12425 N WILLOWVALE DR
MARANA AZ 85653

EDGAR TORRES
3005 EAST PLAZA BOULEVARD
NATIONAL CITY CA 91950

JUAN TRUJILLO
4131 WEST 17TH LANE
YUMA AZ 85364

JOEL & KATHERINE SCHLUTER
10475 SOUTH NOGALES HIGHWAY
TUCSON AZ 85756

CENDY CORONADO
2251 WEST BOWKER STREET
PHOENIX AZ 85041

JULIO GARCIA
2745 S 37TH DR
YUMA AZ 85364

KARIM BELTRAN
5556 EAST QUIET RETREAT
FLORENCE AZ 85132

WALTER & ALANNA VIDAS
926 W TALIA WAY
CHINO VALLEY AZ 86323

CHERYL PINUELA
716 CIMITY CT
SAN JOSE CA 95138

RALPH & ROBIN SZOT
8601 N 103RD AVE
PEORIA AZ 85345

BRIAN FINK
3167 E WARBLER RD
GILBERT AZ 85297

ALEJANDRA VASQUEZ
1355 E 25TH PL
YUMA AZ 85365

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ROBERT & ASHLEY GOLDMAN
31 N SANDSTONE ST
GILBERT AZ 85234

EMILY LUC
1541 E LINCOLN AVE
ESCONDIDO CA 92027

JACKIE LOWERY
9307 W ESCUDA DR
PEORIA AZ 85382

STEVEN SMITH
13652 E 47TH LN
YUMA AZ 85367

JOHN KNABEL
4346 E BLANCHE DR
PHOENIX AZ 85032

LAURA MOORE
2411 W PLACITA MATEO
TUCSON AZ 85745

JESUS M MELENDREZ
2184 W COUNTY 17TH ST
SOMERTON AZ 85350

MARK RUBISCHKO
3056 EAST AGRITOPIA LOOP N
GILBERT AZ 85296

JAMES MOORE
19214 N 115TH DR
SURPRISE AZ 85378

MARY EVANS
23611 W GROVE ST
BUCKEYE AZ 85326

CRISTIAN CHIOREANU
7481 W QUAIL AVE
GLENDALE AZ 85308

LARRY FENICLE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

6209 W POTTER DR
GLENDALE AZ 85308

CASSIDY WALTON
36624 N 14TH ST
PHOENIX AZ 85086

KAREN ANDREWS
18226 104TH AVE
SUN CITY AZ 85373

DAVE MIDDAUGH
11522 BOLL BLOOM DR
MARANA AZ 85653

ELSA & CARPIO JOSE OLIVARES
562 JEWELL DR
SAN DIEGO CA 92113

ROGER GONZALEZ
3000 S CALLE CORDOVA
TUCSON AZ 85730

KATHLEEN CRONKRITE
180 RAILROAD AVE
CHINO VALLEY AZ 86323

DONNA HOWARD
10196 EMERALD AVENUE
YUMA AZ 85365

JENNIFER MASON
8336 W  STAGHORN RD
PEORIA AZ 85383

ALEX KATHERINE BECKLEY
175 W LOS ARBOLES DR
TEMPE AZ 85284

EBER MORENO
4056 N 79TH AVE
PHOENIX AZ 85033

LORENA PALOMARES
1318 E MORRISON ST
YUMA AZ 85365

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JESSICA BACH
3647 E 33RD ST
TUCSON AZ 85713

INOCENCIO MARTINEZ
844 7TH ST
LIVINGSTON CA 95334

EDWARD JOHNSON
1800 VANDERHOEF LN
COTTONWOOD AZ 86326

JOHN HOHL
12627 W SENECA DR
SUN CITY WEST AZ 85375

ROMINA ENRIQUEZ
18527 WEST DESERT TRUMPET RD
GOODYEAR AZ 85338

MICHAEL FIORE
9502 W OBERLIN WAY
PEORIA AZ 85383

SEAN KAY
1644 S AARON
MESA AZ 85209

LYNDA BELAND
15834 W  MORNING GLORY ST
GOODYEAR AZ 85338

KELLY BOSWORTH
3755 N 309TH CT
BUCKEYE AZ 85396

CAROL EVANS
9458 W TROY DR
ARIZONA CITY AZ 85123

MICHAEL PARAS
20532 ALAMINOS DR
SANTA CLARITA CA 91350

AARON & JENNIFER CLINTON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

3781 309TH DR
BUCKEYE AZ 85396

KIMBERLY BRADER
3104 S SPRUCE
MESA AZ 85210

ALLEN BALTIMORE
20204 W MONROE ST
BUCKEYE AZ 85326

SAIDI JUMA
5972 S ROWAN CT
TUCSON AZ 85706

GARY DEFRANCE
10622 W SARATOGA CIR
SUN CITY AZ 85351

TIFFANY RYAN COLWICK CHERMATI
19730 N ALEXIS AVE
MARICOPA AZ 85138

ELMER H EWAN
17508 W CALISTOGA DR
SURPRISE AZ 85387

DOUGLAS & DONNA SONNENBURG
26805 W PIUTE AVE
BUCKEYE AZ 85396

CARRIE ROBSON
10438 W HARMONT DR
PEORIA AZ 85345

VIRGINIA AMAYA
89 SUZANNE LN
CHULA VISTA CA 91911

KERON HUGGINS
6543 S DIABLO DR
TUCSON AZ 85757

ROBERT WILSON
13627 W GARDENVIEW DR
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW


KATRINA MORALES
17127 W LAURIE LN
WADDELL AZ 85355

KENT & PATRICIA CAMPBELL
27663 N 125TH DR
PEORIA AZ 85383

BRENDA ABOITE
5842 POTOMAC ST
SAN DIEGO CA 92139

RAYMOND WOLFE
21116 WEST SUNRISE LANE
BUCKEYE AZ 85396

KATHLEEN MARCHI
12419 WEST MESA VERDE DRIVE
SUN CITY WEST AZ 85375

SUE/C W  PYEATT
2735 GRANITE VISTA
PRESCOTT AZ 86305

RAYMOND CHRISMAN
12639 E 35TH ST
YUMA AZ 85367

JESUS CRUZ
290 SOUTH 31ST STREET
SAN JOSE CA 95116

RAY UYEKI
632 W FAIRWAY COVE DR
CASA GRANDE AZ 85194

WILLIAM SPEARMAN
1604 W  SANTA MARIA WAY
YUMA AZ 85364

JAMES MUDD
17403 N 124TH DR
SUN CITY WEST AZ 85375

ALEJANDRO ARCEO VERBERA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

16245 SYCAMORE RIDGE TRAIL
VAIL AZ 85641

RICHARD BERRY
16416 N 46TH DR
GLENDALE AZ 85306

MORANDA BRANDON JACKSON
24921 W RED ROBIN DR
WITTMANN AZ 85361

KEITH JONES
8826 S 254TH DR
BUCKEYE AZ 85326

RUBEN MENDEZ
23385 W MOHAVE ST
BUCKEYE AZ 85326

KOMAN FRANKLIN
2914 W RED FIELD RD
PHOENIX AZ 85053

ADEL ALVAREZ
712 SOUTH DEER BEND COURT
TUCSON AZ 85745

MARIBEL SALGADO
28385 NORTHMOORE PL
MENIFEE CA 92584

CYNTHIA LA PLANTE
12315 WILDWOOD DR
SUN CITY WEST AZ 85375

JAMES RAPER
12783 W LOWDEN RD
PEORIA AZ 85383

JORGE ROBLES
3426 E PIERCE ST
PHOENIX AZ 85008

RENE ROSAS
11144 W OHIO AVE
YOUNGTOWN AZ 85363

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JULIO C MORALES
2332 W 12TH LN
YUMA AZ 85364

JOSE ARGUETA
15732 W PIERCE ST
GOODYEAR AZ 85338

DAVID SARNICKI
11004 E FLOWER AVE
MESA AZ 85208

HASSO BOEHM
817 W TULSA ST
CHANDLER AZ 85225

CINDI BULLER
11449 S PRESERVE DR
VAIL AZ 85641

KENNETH STACY
19740 N CANYON WHISPER DR
SURPRISE AZ 85387

KEVIN KELLENBURGER
17608 W GELDING DR
SURPRISE AZ 85388

IGNATIUS NWABICHIE
12200 W DESERT LN
EL MIRAGE AZ 85335

JUAN VAZQUEZ
3505 S 198TH AVE
BUCKEYE AZ 85326

MARIA CARRERA
3949 E DOVER STRAVENUE
TUCSON AZ 85706

DAVID AND PATRICIA KAUT
31321 N 122ND AVE
PEORIA AZ 85383

DAWN R SLAUTER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

14508 S TUTHILL RD
BUCKEYE AZ 85326

GYU CHOI
1381 CAMINITO CAPISTRANO UNIT 3
CHULA VISTA CA 91913

BARRAZA IRENE
13647 N 33RD AVE
PHOENIX AZ 85029

ALBERTO SANCHEZ
13016 N 112TH AVE
YOUNGTOWN AZ 85363

PEDRO GARCIA
1714 CHIANTI CT
GONZALES CA 93926

PETER SHABEN
12638 W ASH ST
EL MIRAGE AZ 85335

JOSHUA POPE
7532 MALVEN AVE
RANCHO CUCAMONGA CA 91730

DONNA JONES
3962 W GELDING DR
PHOENIX AZ 85053

FRANCISCA SALAZAR
5472 S 13TH AVE
TUCSON AZ 85706

BENJAMIN MCCARTY
5514 N INDEPENDENCE WAY
FLORENCE AZ 85132

DEREK HAVERMALE
10530 W ROBIN LN
PEORIA AZ 85383

DONALD AND MARJORIE GIBBONEY
10410 HENDERSON RD
DEWEY AZ 86327

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GERARDO HERNANDEZ
11637 W PURDUE AVE
YOUNGTOWN AZ 85363

THOMAS CARON
20172 N CANYON WHISPER DR
SURPRISE AZ 85387

MICHELLE PEREZ
20163 W BUCHANAN ST
BUCKEYE AZ 85326

ERICK CHRIS & ADELA ROSAS AND VARGAS
12848 N 142ND LN
SURPRISE AZ 85379

JAMES GERMAIN
13054 W TANGELO DR
SUN CITY WEST AZ 85375

JAMES HUNT
11046 WEST PLEASANT VALLEY ROAD
SUN CITY AZ 85351

LOUANN GNADT
16411 W PEPPERTREE CT
SURPRISE AZ 85387

RALPH CASTILLO
2173 W PIMA AVE
COOLIDGE AZ 85128

GABRIEL PUENTE
1241 S SAN JACINTO DR
TUCSON AZ 85713

KRISTIN MOTT
11655 E ELLIOT DR
MAYER AZ 86333

ALAN GUSTIN
815 SIERRA VISTA DR
WICKENBURG AZ 85390

LESLEY & DAVID VALENCIA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

9379 W FALLEN LEAF LN
PEORIA AZ 85383

MARK FLAVIN
21359 N 260TH DR
BUCKEYE AZ 85396

GILDA ANDRADE
1203 S 42ND AVE
YUMA AZ 85364

MICHAEL TODD
10951 EXPLORER RD
LA MESA CA 91941

LINDA LOPEZ
1378 E STEWART PL
TUCSON AZ 85706

GARY KOTLARZ
13607 E 53RD ST
YUMA AZ 85367

ANNIE GABBERT
20825 HILLSIDE DRIVE
TOPANGA CA 90290

BRENDA BAILEY
5244 N PUMA RD
MARANA AZ 85653

CLEO SMITH
3629 E CHAPARRAL WAY
YUMA AZ 85365

BOB YEE
9743 E  TRIPOLI AVE
MESA AZ 85212

DAVID WILLIAMSON
3155 E BLACKHAWK CT
GILBERT AZ 85298

AMY HAND
2682 W CAMINO DE LA CATERVA
TUCSON AZ 85742

PM & M ELECTRIC INC
2:24-bk-04978-MCW


KRIS CASTNER
10008 N 9TH AVE
PHOENIX AZ 85021

KEVIN AND GOLDEN WEST
2117 SABINO LN
CASA GRANDE AZ 85122

EMMA JOSHU
3801 W BROWN ST
PHOENIX AZ 85051

JORGE SUAREZ
3897 N VALINOR DR
BUCKEYE AZ 85396

ARTURO LOZADA
2358 E CULVER ST
PHOENIX AZ 85006

ALEX CASADO
20240 W MONROE ST
BUCKEYE AZ 85326

CALVIN MARTIN
4666 W GATEHINGE CT
TUCSON AZ 85741

MICHAEL PRESTON
6104 W EVANS DR
GLENDALE AZ 85306

ROBERTO RODRIGUEZ
2153 W ROOSEVELT AVE
COOLIDGE AZ 85128

CATHERINE STEINKE
10544 W SWAYBACK PASS
PEORIA AZ 85383

ALBERT E  CARLETON
14515 S BROOK HOLLOW RD
ARIZONA CITY AZ 85123

MARILYN MILLER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

17607 N LIME ROCK DR
SUN CITY AZ 85373

BEVERLY SINCLAIR
508 SIERRA VISTA DR
WICKENBURG AZ 85390

KEVIN & CHRISTINA WEBB HORN
9779 W CASHMAN DR
PEORIA AZ 85383

LIANE ENCINAS
906 E VUELTA SUAVE
TUCSON AZ 85706

JULIE NOVAK
12651 N BRABANT DR
MARANA AZ 85653

STEPHANIE DUNCAN
16015 N CRISTINE LN
SURPRISE AZ 85388

CHERECE HANCOCK
10748 S FIERY DAWN CT
VAIL AZ 85641

SUSANNE ZIEGLER
8850 N SHADOW ROCK DR
TUCSON AZ 85743

HERBERT CARSON
9613 W HIDDEN VALLEY CIR
SUN CITY AZ 85351

KENNETH LOVELY
14612 E 53RD ST
YUMA AZ 85367

VICKI AND JEFFERY DAVIS
10757 W HARMONY LN
SUN CITY AZ 85373

JEANIE PAUL
866 E CINDY ST
CHANDLER AZ 85225

PM & M ELECTRIC INC
2:24-bk-04978-MCW


RHONDA KROGER
9706 W EDWARD DR
SUN CITY AZ 85351

NELSON GONZALES
3743 E DOVER STRAVENUE
TUCSON AZ 85706

SHELDON PONTIOUS
1225 W IVANHOE ST
CHANDLER AZ 85224

MAYBELLE RIVERA
13883 CONSTANCE AVE
RIVERSIDE CA 92503

YOLANDA & JMAES PAGE CABALLERO
11843 N COPPER BUTTE DR
ORO VALLEY AZ 85737

ROBERT AND MELINDA CATES
4921 W CONDOR DR
TUCSON AZ 85742

DAVID JOENS
15418 S 18TH PL
PHOENIX AZ 85048

CHARLES & MARSHA WASHBURN
10704 S 272ND DR
BUCKEYE AZ 85326

ANTHONY BASEN
11660 WEST REDFIELD ROAD
EL MIRAGE AZ 85335

RICHARD KLEINER
3900 S MOCCASIN TRAIL
GILBERT AZ 85297

RIVERA FIDENCIO
530 S AVENUE A FT
YUMA AZ 85364


ELEANOR L NONIE START

PM & M ELECTRIC INC
2:24-bk-04978-MCW

11923 NORTH CENTAURUS PLACE
ORO VALLEY AZ 85737

STEVEN HORROCK
12902 W CORRINE DR
EL MIRAGE AZ 85335

SARA GAMEZ
3239 W  VUELTA DE LOS MINEROS
TUCSON AZ 85745

RICHARD HORCASITAS
1030 E 26TH PL
YUMA AZ 85365

JAMES MYERS
7381 N CASA BLANCA DR
TUCSON AZ 85704

DONNA ESPARZA
10436 TYPHOON AVE
YUMA AZ 85365

BARBARA KROGH
1638 N ALLEN
MESA AZ 85203

AOCI MATCHU
2736 W MONTECITO AVE
PHOENIX AZ 85017

WILLIAM JACOBS
9269 W DONALD DR
PEORIA AZ 85383

SANDRA MCCAULEY
19058 N AZTEC POINT DR
SURPRISE AZ 85387

RICHARD JOHNSON
16526 W ARROYO CT
SURPRISE AZ 85374

MURANDA JACQUES
15033 W CALAVAR RD
SURPRISE AZ 85379

PM & M ELECTRIC INC
2:24-bk-04978-MCW


SHIRLEY A ENGSTROM
15501 W LANTANA WAY
SURPRISE AZ 85374

VICTORIA C SANTOYO
31038 W COLUMBUS AVE
BUCKEYE AZ 85396

SALVADOR AND FLORES ZARATE
122 W INDIGO ST
MESA AZ 85201

CAROL SAWYER
23844 W ALYSSA LN
WITTMANN AZ 85361

JACE GRAY
3402 W KRALL ST
PHOENIX AZ 85017

ROBERT E MCGILL
13725 E DEER PASS
DEWEY AZ 86327

TONY & GAGNE REED
16600 W JENAN DR
SURPRISE AZ 85388

CHERYL JOHNSON
20450 E DEER VALLEY LN
MAYER AZ 86333

TINA & ROBERT STARK
36212 W HADLEY ST
TONOPAH AZ 85354

WILLIAM & PEGGY COHEN
29628 N 132ND DR
PEORIA AZ 85383

BOYD CHELSEY
2055 E VANDERHOEF LN
COTTONWOOD AZ 86326

PLACIDA GARCIA LOPEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1106 E APACHE ST
PHOENIX AZ 85034

JOHN YOUNG
18289 N PETRIFIED FOREST DR
SURPRISE AZ 85374

RANGNATH & MEDHA KOTWAL
15232 S 19TH WAY
PHOENIX AZ 85048

KYO LEE
13207 N 98TH AVE UNIT K
SUN CITY AZ 85351

DAVID AND SHERWOOD SHERWOOD
1817 SOUTH 82ND STREET
MESA AZ 85209

MARK WYZENBEEK
3408 WEST LAUREL LANE
PHOENIX AZ 85029

DONALD BULL
6841 WEST TOMBSTONE WAY
TUCSON AZ 85743

DEAN GLASCO
1504 E VILLA MARIA DR
PHOENIX AZ 85022

PAUL & ROSA BERGERON
2333 DIANE WAY
LAKEPORT CA 95453

WILLIAM BOLGER
20046 N TRADING POST DR
SUN CITY WEST AZ 85375

ANABELL ALLRED
3433 WEST DAILEY STREET
PHOENIX AZ 85053

LINDA PARKER
12460 NORTH PEBBLE BEACH DRIVE
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CHARLES & MARY BARLEV
26640 W MATTHEW DR
BUCKEYE AZ 85396

DONOVAN HAMPTON EDWARDS
20156 BUCHANAN ST
BUCKEYE AZ 85326

DIEGO ARMANDO CORTEZ
338 BRENDA ST
SOMERTON AZ 85350

KELSEY CARNAHAN
19148 W MONROE ST
BUCKEYE AZ 85326

WENDI INDA
580 E FERN ST
SOMERTON AZ 85350

JOHN GRAF
14080 N NEWCASTLE DR
SUN CITY AZ 85351

MELINDA SCHEURELL
9860 E BIRCHWOOD AVE
MESA AZ 85208

ALFREDO GARCIA
12127 W SCOTTS DR
EL MIRAGE AZ 85335

JUAN RUVALCABA
19933 W MONROE ST
BUCKEYE AZ 85326

EDGAR MANUEL FRANCO CANUL
2006 N 77TH GLEN
PHOENIX AZ 85035

RICHARD HALL
11661 W YUCCA CT
SURPRISE AZ 85378

GARY STEELMAN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

3625 COLLIER RD E
ACAMPO CA 95220

CARLOS ELIAS
944 W GEMINI DR
TEMPE AZ 85283

CROOK  RUBY
16744 N 160TH AVE
SURPRISE AZ 85374

MARIA JIMENEZ
810 W MOSSMAN ST
TUCSON AZ 85706

MARLENE GROUNDS
17255 W SKY MIST WAY
SURPRISE AZ 85387

PHILIP FERROLINO
2988 E MEGAN ST
GILBERT AZ 85295

JIMMY JOE
14381 W ASTER DR
SURPRISE AZ 85379

ARTURO YESCAS
8575 N 107TH LN
PEORIA AZ 85345

GARY CADY
11442 E 39TH LN
YUMA AZ 85367

RONALD BROOKS
9514 W CEDAR HILL CIR N
SUN CITY AZ 85351

GARY WOLOVER
419 ANITA JUNE CT
CHULA VISTA CA 91911

PATRICIA & MAYFIELD LEVALLEY
17717 W MAYA WAY
SURPRISE AZ 85387

PM & M ELECTRIC INC
2:24-bk-04978-MCW


CARMEN LOYOLA
13345 N 143RD DR
SURPRISE AZ 85379

BRIAN MILLER
637 W SILVER CREEK RD
GILBERT AZ 85233

YANDHEREE MALDONADO
3210 S PINAL VISTA
TUCSON AZ 85713

ALFREDO ALCAZAR
672 S CONESTOGA RD
APACHE JUNCTION AZ 85119

JORGE CARO
1711 W CHIPMAN RD
PHOENIX AZ 85041

JAY JOHNSON
25741 KNOTTY PINE RD
LAGUNA HILLS CA 92653

SERGIO QUESADA
3414 N 87TH AVE
PHOENIX AZ 85037

WILLIAM WEBB
10428 W TWIN OAKS DR
SUN CITY AZ 85351

JUAN POSADA
116 W HILL DR
AVONDALE AZ 85323

NAFYS SAMANDARI
13403 N 14TH PL
PHOENIX AZ 85022

STEVE DOWNS
2045 E FLOWER ST
PHOENIX AZ 85016

CHRISTOPHER DESMARCHAIS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BRIAN POPE
1482 S PIKE LN
GILBERT AZ 85296

DAVE WAPLES
4160 W  ARABIAN LN
YUMA AZ 85365

SHAH & JALEH MAROUFKANI
1317 EAST BAYVIEW DRIVE
TEMPE AZ 85283

HUMBERTO ARVAYO
5502 SOUTH HILDRETH AVENUE
TUCSON AZ 85746

CYNTHIA TEJADA
266 NORTH 221ST AVENUE
BUCKEYE AZ 85326

WILLIAM REINERT
11323 E VIA MONTANA
YUMA AZ 85367

RONALD JERNIGAN
913 E 25TH ST
YUMA AZ 85365

WILLIAM FRANK
9301 E STETSON ST
YUMA AZ 85365

BRIAN HUDSON
160 AMARILLA AVE
GLOBE AZ 85501

JEFFREY WILLIAMS
3637 W VILLA RITA DR
GLENDALE AZ 85308

ANNE SHARPE
24019 N 166TH DR
SURPRISE AZ 85387

SHALOM PROTAIS
233 NORTH 202ND LANE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BUCKEYE AZ 85326

CHRISTA SHANE MINOGUE UB MINOGUE
13094 N 84TH LN
PEORIA AZ 85381

KEVIN AND MARY FREDERIKSEN
27172 W BEHREND DR
BUCKEYE AZ 85396

JOSEPH THOMAS
9413 W HIDDEN VALLEY CIR N
SUN CITY AZ 85351

WILLIAM & LEATRICE FOWELL
608 E STONEBRIDGE DR
GILBERT AZ 85234

SCOTT BARAN
20410 W SHADOW ST
BUCKEYE AZ 85396

NHAT NGUYEN
9619 N 34TH AVE
PHOENIX AZ 85051

ENRIQUE & JACQUELYN LOPEZ
7244 W DESERAMA DR
TUCSON AZ 85743

GUADALUPE CAVAZOS
4938 S 244TH AVE
BUCKEYE AZ 85326

PARTINGTON JOHN
1555 WEST SONORA STREET
PHOENIX AZ 85007

JORGE PADILLA
31006 W WELDON AVE
BUCKEYE AZ 85396

CODY FINCH
10305 W LOMA LN
PEORIA AZ 85345

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JANEY SAWMILLER
4053 N 308TH LN
BUCKEYE AZ 85396

MICHAEL DENNISON
19715 N 259TH AVE
BUCKEYE AZ 85396

RAY NAKAO
3438 S 256TH DR
BUCKEYE AZ 85326

ZAIDA RIOS
1897 HENNESY ST
PERRIS CA 92571

ERIC SHOUSE
16640 W JENAN DR
SURPRISE AZ 85388

SPENCER & KATHERINE BURK
15812 W LISBON LN
SURPRISE AZ 85379

CHARLES WINTER
14011 W ALEPPO DR
SUN CITY WEST AZ 85375

GERALD DEHART
14206 W SUMMERSTAR DR
SUN CITY WEST AZ 85375

GRACIELA TINOCO CARRANZA
20405 W RAINBOW TRAIL
BUCKEYE AZ 85326

ROBERT DUBZINSKI
10701 N 99TH AVE 186
PEORIA AZ 85345

AGUSTIN CINCO
11225 MADRIGAL ST
SAN DIEGO CA 92129

BURT CARNEY
11680 WEST FAYES GLEN DRIVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARANA AZ 85653

MICHAEL SHOEMAKER
456 WEST 24TH STREET
SAN BERNARDINO CA 92405

DALE CHESHIER
4241 N 11TH ST
PHOENIX AZ 85014

SERGIO AVECHUCO LOPEZ
4090 N 309TH CIR
BUCKEYE AZ 85396

ROBERTO GONZALEZ
5408 S CANADA DR
TUCSON AZ 85706

DAVID SHOEMAKER
2211 W BECK LN
PHOENIX AZ 85023

RODERICK KISSELBURG
681 S 8TH AVE
YUMA AZ 85364

ANA CHAVEZ
11718 W VALENTINE ST
EL MIRAGE AZ 85335

HANNAH MORENO
11947 W ROSEWOOD DR
EL MIRAGE AZ 85335

JAMES LLOYD KING
10736 E 37TH ST
YUMA AZ 85365

JANICE SEWARD
4362 E LA CIENEGA ST
TUCSON AZ 85712

NORMA SYKORA
20026 N PINE SPRINGS DR
SUN CITY AZ 85373

PM & M ELECTRIC INC
2:24-bk-04978-MCW

RAYBURN MOORE
8174 N PLANTATION PL
TUCSON AZ 85741

KEITH CLAUSEN
4731 E MONTE VISTA RD
PHOENIX AZ 85008

MICHAEL & GERALDINE MOSHER
9660 W DONALD DR
PEORIA AZ 85383

DAVID ASIMUS
15115 N A CT
EL MIRAGE AZ 85335

ERIKA ARROYO MENDOZA
3524 K ST
SAN DIEGO CA 92102

ERIK & JENAY ROBERTS
18498 E SWAN DR
QUEEN CREEK AZ 85142

KATHLEEN & STEVENS GARZA
5683 W JADE HOLLOW PL
TUCSON AZ 85742

LEE PALMER
12303 WILDWOOD DR
SUN CITY WEST AZ 85375

JOHN & MARIA YOUGH
25791 W RIPPLE RD B
UCKEYE AZ 85326

BECKY & OLOUGHLIN BREITWIESER
20727 W MINNEZONA AVE
BUCKEYE AZ 85396

JAMES PRINCIPE
21152 E LORDS WAY
QUEEN CREEK AZ 85142

MARK MELLENGER
4550 E JANICE WAY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85032

TREVOR BOSMAN
377 EAST PARADE GROUND CIRCLE
CAMP VERDE AZ 86322

DANIEL & SAGER BIRDSALL
9232 NORTH 14TH STREET
PHOENIX AZ 85020

EVER MARTINEZ
2708 S 156TH DR
GOODYEAR AZ 85338

LUIS MORENO
7827 W MONTEREY WAY
PHOENIX AZ 85033

KATHERINE CHANDLER
13509 W WHITEWOOD DR
SUN CITY WEST AZ 85375

PETE CETERA
8320 E CAROL WAY
SCOTTSDALE AZ 85260

JUAN ZUNIGA
18887 E GRACE ST
LINDEN CA 95236

GLORIA A BARRERA
8536 E 25TH ST 8572
YUMA AZ 85365

GUADALUPE GUZMAN
11431 N 91ST DR
PEORIA AZ 85345

SALLY FOUTCH
299 GOMPERS CIR
MORRISTOWN AZ 85342

ERIK ORANTES
36510 W ALHAMBRA ST
MARICOPA AZ 85138

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ANTHONY VALENTINE
4711 QUANTUM WAY
MESA AZ 85212

JENNIFER & AVARD KEIL
54 S 197TH LN
BUCKEYE AZ 85326

EVANLELINE RUSSELL
23544 W HIDALGO AVE
BUCKEYE AZ 85326

MICHAEL & ARGENT FLASH
24026 W WAYLAND DR
BUCKEYE AZ 85326

ELISA ROCHA
4060 E DOVER STRAVENUE
TUCSON AZ 85706

JOEL MENDEZ PULIDO
1661 N QUINTERO AVE
SAN LUIS AZ 85349

RAMEY GOINS
25809 W VALLEY VIEW DR
BUCKEYE AZ 85326

JOHN OATES
12938 W PROSPECT DR
SUN CITY WEST AZ 85375

LESLIE EDWARDS
11318 W AMBER TRAIL
SURPRISE AZ 85378

JEAN BARCHMAN
14718 W HURON DR
SUN CITY WEST AZ 85375

STACIE GIBSON
2474 E BOSTON ST
GILBERT AZ 85295

ROGELIO ALACRON
6328 S 251ST DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BUCKEYE AZ 85326

FREDERICK PYLE
26594 W PIUTE AVE
BUCKEYE AZ 85396

BRYAN VERIFYIN LEVY
1100 CIRCLE DR
ESCONDIDO CA 92025

ROBERTO VIZCARRA
14506 HILLSIDE DR
EHRENBERG AZ 85334

JANSEN BORDINHAO
49870 PACINO ST
INDIO CA 92201

MARGARITA HURTADO
2448 SUMMER ST
SAN JOSE CA 95116

DANNY IMLER
13364 5TH ST
YUCAIPA CA 92399

KATHLEEN FERGUSON
11596 W SIERRA DAWN BLVD LOT 176
SURPRISE AZ 85378

VAHID YAHYAPOUR
7203 SOUTH HAZELTON LANE
TEMPE AZ 85283

MANUEL HERRERA
1783 W 28TH DR
YUMA AZ 85365

MARTIN LOPEZ
2224 N 50TH DR
PHOENIX AZ 85035

SUSAN & DANA HILLES
9033 W CAROL AVE
PEORIA AZ 85345

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ALICE THOMPSON
3312 E FILLMORE ST
PHOENIX AZ 85008

MIKE COOK
280 FOOTHILLS SOUTH DR
SEDONA AZ 86336

JACK NUGENT
11462 E 39TH LN
YUMA AZ 85367

MARIA & JORGE DIAZ
725 E SUNNYSLOPE LN
PHOENIX AZ 85020

KRISTOPHER ALLAMAN
25698 W NANCY LN
BUCKEYE AZ 85326

MARTIN RIVERA
4511 W LUPINE AVE
GLENDALE AZ 85304

PETER & SALLY LEE PAUL
210 W ST JOHN RD
PHOENIX AZ 85023

BUENAVENTURA GARCIA
710 W CALLE MARGARITA
TUCSON AZ 85706

GINTARE HOME MICKE
1631 W BECK LN
PHOENIX AZ 85023

TAKOA WHITEHORSE
951 E ARABIAN DR
GILBERT AZ 85296

ANDRE BARNES
15907 WEST CAMDEN AVENUE
WADDELL AZ 85355

CANDELARIO HERNANDEZ
25612 W COLES RD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BUCKEYE AZ 85326

MORGAN & HEATHER BELL
38269 N JONATHAN ST
QUEEN CREEK AZ 85140

BEVERLEE PETERSON
12958 W BLUE SKY DR
SUN CITY WEST AZ 85375

RICHARD SORENSEN
12738 W OMEGA DR
SUN CITY WEST AZ 85375

ADEKUNLE ALADE
12440 W MIDWAY AVE
GLENDALE AZ 85305

TED & ROSELYN GUENTHER
W MONTANSORO LN
PEORIA AZ 85383

SILVINO TORCENDE
4210 E 31ST ST
TUCSON AZ 85711

ALMETTA GRIFFIN
205 N 151ST AVE
GOODYEAR AZ 85338

TAMARA AND ROBERT ROWE
4304 E WILDHORSE DR
GILBERT AZ 85297

ROBERT SWIFT
13640 W SAN MIGUEL AVE
LITCHFIELD PARK AZ 85340

DYLAN NEWCOMB
927 SOUTH GEORGE DRIVE
TEMPE AZ 85281

KIMBERLY K BUCHANAN
420 HARTFORD RD
KEARNY AZ 85137

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GABRIELA GERALDINE GOROSICS
11202 WEST BERKELEY ROAD
AVONDALE AZ 85392

FELIX GARCIA
1637 QUAILSPRINGS COURT
CHULA VISTA CA 91913

ELAINE KISHBAUGH
670 DAKOTA DR
CAMP VERDE AZ 86322

GERENA LUCIMAR
830 W WATSON DR
TEMPE AZ 85282

DARRYL BRASHIER
102 S 90TH PLACE
MESA AZ 85208

ALISSA PEREZ
448 SOUTH 194TH LN
BUCKEYE AZ 85326

MARC WELLMAN
29152 VIA SAN SEBASTIAN
LAGUNA NIGUEL CA 92677

ABRAHAM CASTRO ALEJANDRE
1665 E SAN LUIS LN
SAN LUIS AZ 85349

SHARLAH & RICHARD REYNOLDS
11420 E SHERIDAN CIR
MESA AZ 85212

EDGAR ANDRADE BANDA
1738 W 25TH DR
YUMA AZ 85364

BARRY FLETCHER
5115 E LONESOME TRAIL
CAVE CREEK AZ 85331

CHARLEN ARNDT
10329 W MANZANITA DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SUN CITY AZ 85373

EDDIE R AGUILAR
3863 W 4TH ST
YUMA AZ 85364

EDUARDO & GARCIA HERNANDEZ
3227 W WASHINGTON ST
PHOENIX AZ 85009

BILLIE MATCHKE
1120 PEPPER DR SPC 85
EL CAJON CA 92021

JUANA & MANUEL QUINTERO NORIEGA
6161 W MONTE VISTA RD
PHOENIX AZ 85035

ANTONIO ZAVALA
135 N 225TH DRIVE
BUCKEYE AZ 85326

KEN NGUYEN
3292 S MOCCASIN TRAIL
GILBERT AZ 85297

ALFONSO MORALES
16 W BRINKER DR
AVONDALE AZ 85323

ANN FRITZ
372 S 194TH LN
BUCKEYE AZ 85326

WILLIAM & SAENZ ADAMS ADAMS
12533 W MCLELLAN CT
GLENDALE AZ 85307

H  KATHERINE HOPKINS
18802 AZTEC DR
SUN CITY AZ 85373

ANTHONY HAVERKAMP
29571 N 114TH AVE
PEORIA AZ 85383

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PATRICA GARTNER
3856 S BANDIT RD
GILBERT AZ 85297

SKY AT CHANDLER AIRPARK COMMERCIAL DE
1441 E GERMANN RD
CHANDLER AZ 85286

BILLY PRITCHARD
11650 S ADAM AVE
YUMA AZ 85365

JOSE AND MARTHA CHAVEZ
3037 CAGLE ST NATIONAL CITY CA 91950

SEAN MONTANO
3025 W COUNTRY RANCH DR
TUCSON AZ 85742

MARIA ORTEGA
1726 E LIBRA DR
TEMPE AZ 85283

JULIE HANDLOGTEN
9346 E  CORRAL ST
YUMA AZ 85365

THOMAS/ABBY VICK
21542 N 59TH LN
GLENDALE AZ 85308

WILLIAM VAN ORSDEL
11568 W TENAZA DR
PEORIA AZ 85383

MARK WRIGHT
8536 S 40TH GLEN DR
LAVEEN VILLAGE AZ 85339

RAYBURN MOORE
4500 N PASEO DE LOS CERRITOS
TUCSON AZ 85745

DONALD & AUDREY DEWITT
727 W TOWNLEY AVE
PHOENIX AZ 85021

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JOHN BRENEMAN
415 FAIRHAVEN RD
KEARNY AZ 85137

BRYAN AKERSON
16018 W MAUI LN
SURPRISE AZ 85379

RAY DIX
6613 ROY ROGERS RD
PHOENIX AZ 85083

MARIA BERNALDO
2050 N 77TH DR
PHOENIX AZ 85035

NICOLAS A GARCIA
702 W CACTUS ST
SOMERTON AZ 85350

LANETTE VALLES
23678 N 169TH AVE
SURPRISE AZ 85387

LUZ ANGELICA IBARRA
1211 W COOLIDGE ST
PHOENIX AZ 85013

SUSAN LOURIS
16514 N 170TH LN
SURPRISE AZ 85388

MARIA KAY
17483 W HADLEY ST
GOODYEAR AZ 85338

ROGER & MARY LIPP
15012 W GREYSTONE DR
SUN CITY WEST AZ 85375

DAVID OLSON
20920 N 80TH AVE
PEORIA AZ 85382

RONDERICK & LATARICIA THROWER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

18688 W MESCAL ST
SURPRISE AZ 85388

GREGORY SCHUMAKER
31027 W LYNWOOD ST
BUCKEYE AZ 85396

GERALDINE & HATFIELD GONZALES
101 N 3RD AVE
AVONDALE AZ 85323

MARIALORNA KERL
4578 N 153RD AVE
GOODYEAR AZ 85395

EDWARD NELSON
14239 E 29TH LN
YUMA AZ 85367

KIMBERLY A AHLGRIM
20425 W ROCK WREN RD
BUCKEYE AZ 85326

HAYDE RIGGS
1111 N 64TH ST UNIT 61
MESA AZ 85205

VIDA RED HORSE
12153 N 87TH DR
PEORIA AZ 85345

JESSICA & JOSEPH DEDIO
25669 N 161ST AVE
SURPRISE AZ 85387

JASON & ERIN STANFORD
17585 W MARICOPA ST
GOODYEAR AZ 85338

KENDALL 3 PHASE CARRYER
808 W WILSON AVE
COOLIDGE AZ 85128

HELDER PEREZ
6040 W EARLL DR
PHOENIX AZ 85033

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ZOROTEO SALGADO
4744 EAST FILLMORE STREET
PHOENIX AZ 85008

ANGELINA SAUCEDO ALEJANDRE
2645 N 47TH DR
PHOENIX AZ 85035

JOEY PITTS
1558 MARVIN GARDENS LN
PRESCOTT AZ 86301

RUMI FORTUNE
4139 W SHAW BUTTE DR
PHOENIX AZ 85029

RAY & DEBBIE FRANKLIN
18937 N 261ST DR
BUCKEYE AZ 85396

FAYE HELEN GOSS
12727 S AVE 14 E
YUMA AZ 85367

PIERRE ENDY CADET
930 E HEATHER DR
SAN TAN VALLEY AZ 85140

MARIA BOJORQUEZ
8751 E 37TH LN
YUMA AZ 85365

JASON SHEPHERD
3640 W AIRE LIBRE AVE
PHOENIX AZ 85053

SCOTT AND VALARIE JENKINS
6873 E VIA ARROYO LARGO
TUCSON AZ 85756

MICHELLE CERDA
27546 W TONOPAH DR
BUCKEYE AZ 85396

JOHN AND DANIELLE SANCHEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

596 S 202ND LN
BUCKEYE AZ 85326

JENNEH BRIMA
12415 N 51ST DR
GLENDALE AZ 85304

ALMA LORIGO
2349 S 161ST AVE
GOODYEAR AZ 85338

GRACE WIGFALL
45777 W DIRK ST
MARICOPA AZ 85139

STEVEN KENISON
8547 W TERESITA DR
ARIZONA CITY AZ 85123

EUGENIO CABALLERO
140 E BUENA VISTA AVE
GOODYEAR AZ 85338

RICARDO OCAVA
7957 E WINNEPEG DR
TUCSON AZ 85730

KYLE CARRIER
4123 S 180TH LN
GOODYEAR AZ 85338

TRISTAN LUJAN
5494 W WHIPTAIL CT
MARANA AZ 85658

JOHN RACZKOWSKI
629 E PALO VERDE ST
CASA GRANDE AZ 85122

KATHLEEN & MERLO PILE
15542 E VIA DEL PALO
GILBERT AZ 85298

MARK SAUNDERS
13226 N 62ND DR
GLENDALE AZ 85304

PM & M ELECTRIC INC
2:24-bk-04978-MCW


TOM HELMS
5525 N 12TH ST
PHOENIX AZ 85014

ROBERT RAGLAN
20465 W PATTON RD
WITTMANN AZ 85361

SCOTT RICHTER
243 W FISHER ST
WICKENBURG AZ 85390

MARY E FEREA
1173 EAST AVENIDA KINO
CASA GRANDE AZ 85122

CONCEPCION BARRON
114 FORD STREET
WATSONVILLE CA 95076

PATRICIA CRAWFORD
1414 EAST ALMERIA ROAD
PHOENIX AZ 85006

ANTONIO TORRES
21683 JEAN ST
PERRIS CA 92570

DIANE FORENSICH
36828 STONEWARE DR
SAN TAN VALLEY AZ 85140

MARK APPLE
7239 W AGAVE RANCH PL
TUCSON AZ 85735

DAROLD SCHULZ
13516 W SPRINGDALE DR
SUN CITY WEST AZ 85375

EMMANUEL RAMIREZ
4802 W 11TH PL
YUMA AZ 85364

ROSALVA MARTINEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1613 S NAPLES AVE
YUMA AZ 85364

MARIO E RUIZ
3659 HERNANDEZ ST
SAN LUIS AZ 85349

MICHAEL LOONEY
441 JAMESTOWN RD
KEARNY AZ 85137

DIANE LYONS
13447 E 53RD ST
YUMA AZ 85367

STEPHANY BEWLEY
5094 S 246TH LN
BUCKEYE AZ 85326

BARBARA & GERMICK RUDDY
5438 E OAKHURST WAY
SCOTTSDALE AZ 85254

EDWIN STEVENS
24618 195TH WAY
QUEEN CREEK AZ 85142

ROSALINDA & BIAS RIOS
717 W CALLE CASTILE
TUCSON AZ 85756

JAY RIVARA
2526 W CAVALRY DR
PHOENIX AZ 85086

PHILLIP DENTON
11120 E ROSELLE AVE
MESA AZ 85212

JOEY CUDE
1224 S 358TH DR
TONOPAH AZ 85354

HENRY MALLES
18007 N 135TH DR
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW


TROY TJ DINBOKOWITZ JR
29621 N 113TH LN
PEORIA AZ 85383

DOUGLAS STUART
1364 S 238TH LN
BUCKEYE AZ 85326

JULIE STEVENSON
1684 W BOSTON ST
CHANDLER AZ 85224

WILLIAM MOYNAGH
14027 W GUNSIGHT DR
SUN CITY WEST AZ 85375

ENRIQUE PEREZ
14115 W NOBLE CIR
CASA GRANDE AZ 85122

ZACHARY ARMSTRONG
25963 N 162ND AVE
SURPRISE AZ 85387

GARY ATTARIAN
2416 E CRESCENT CIR
MESA AZ 85204

LINDA GREENBERG
13797 N SPOTTED EAGLE DR
PRESCOTT AZ 86305

ELIZABETH ERICKSON
6053 W MONTE CRISTO AVE
GLENDALE AZ 85306

GEOFFREY WALKER
513 E HILL DR
AVONDALE AZ 85323

MATILDE SALDANA
6108 E 44TH STREET
YUMA AZ 85365

EUGENE ROBERTS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

9963 E WAVELENGTH AVE
MESA AZ 85212

JESUS JUAREZ
549 4TH ST W
SNOWFLAKE AZ 85937

RUSSELL TINGEY
369 W 3RD ST S UNIT1
SNOWFLAKE AZ 85937

DONALD DON & CATHY
50 SHIRLEY CT
LAKEPORT CA 95453

MARLINE ABUNDIZ
7056 E 38TH LN
YUMA AZ 85365

MIKE YOUN
30617 CRICKET ROAD
MURRIETA CA 92563

JOSEPH WAYNE & JENIFER HENDRIX
7731 S WILLOW DR
TEMPE AZ 85284

SILVIA MORENO
455 N WASHINGTON ST
CHANDLER AZ 85225

DAN GUMMERE
16029 N 69TH LN
PEORIA AZ 85382

JOHN KEMP
2327 W TORTOLITA BLUFFS DR
TUCSON AZ 85742

MAURICIO HERNANDEZ
401 SUTTER LN
IONE CA 95640

CHARLES FULTON
16526 N 68TH DR
PEORIA AZ 85382

PM & M ELECTRIC INC
2:24-bk-04978-MCW


RICHARD H VALENCIA
3429 E CUADRILLA LN
YUMA AZ 85365

GARRETT BROOKS
20597 E PRICKLY PEAR DR
MAYER AZ 86333

WILBUR HOOP
20941 E DEER VALLEY LN
MAYER AZ 86333

MAGGIE WU
3502 E BERYL LN
PHOENIX AZ 85028

TINITA ROBBINS
14248 W SURREY DR
SURPRISE AZ 85379

JOHN CORDES
4902 N 206TH AVE
BUCKEYE AZ 85396

JENTEH JEN TAY VAMPELT
30369 W VALE DR
BUCKEYE AZ 85396

GREGG HENDERSON
15062 W WINDWARD AVE
GOODYEAR AZ 85395

CHRISTOPHER AND LINDSEY BEJUNE
14529 N 142ND LN
SURPRISE AZ 85379

GARY WORZ
23775 W LA CANADA BLVD
BUCKEYE AZ 85396

STEPHEN BOOKER
14598 W AVALON DR
GOODYEAR AZ 85395

GLORIA AND ERIC WILKINSON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

22914 E DESERT HILLS DR
QUEEN CREEK AZ 85142

STEPHANIE HOLGUIN
6219 S 255TH DR
BUCKEYE AZ 85326

DEON DURANT
30385 W AMELIA AVE
BUCKEYE AZ 85396

MATTHEW RUSCHA
2399 S 236TH DR
BUCKEYE AZ 85326

EVA GILBERT
6376 E 42ND LN
YUMA AZ 85365

SHANTEL COTTON
262 S 167TH LN
GOODYEAR AZ 85338

CINDY RAPPEL
21130 E SUNSET DR
QUEEN CREEK AZ 85142

JOSEPH CANETE
6665 BULLOCK DR
SAN DIEGO CA 92114

KATHY DAVIS
1030 WEST 5TH PLACE
MESA AZ 85201

JANICE KING
7935 HOPI AVE
GLOBE AZ 85501

JOSE SAN PEDRO
11064 CANYON POINT CT
SAN DIEGO CA 92126

RHONDA CONRAD
8709 S 255TH DR
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW


EAJANE TSAI
8396 CAM SUR
RANCHO CUCAMONGA CA 91730

MARK & JULIE SHELBY
10701 N 100TH ST
SCOTTSDALE AZ 85260

ROGELIO & NASARIA CABRERA
1021 S 8TH AVE
YUMA AZ 85364

DEREK ETTER
4975 W CHARLESTON AVE
GLENDALE AZ 85308

KENNETH RANKIN
2210 E AVENIDA DEL SOL
PHOENIX AZ 85024

JOHN CONKLIN
5702 W ORANGEWOOD AVE
GLENDALE AZ 85301

ROSENDO & DEBRA MEDINA
8799 N 89TH DR
PEORIA AZ 85345

JAMES BECRAFT
24586 W ALTANTA AVE
BUCKEYE AZ 85326

DAVID TSETHLIKAI
9225 W CLAUDE ST
TUCSON AZ 85735

RON AND BARBARA GRAHAM
25428 W MAHONEY AVE
BUCKEYE AZ 85326

SHAWN FISHER
8947 N DININO CT
WADDELL AZ 85355

JO FUSTON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

3233 W ORBISON ST
TUCSON AZ 85742

TRAVIS & JENNIFER POTTER
25907 FIREHAWK DR
BUCKEYE AZ 85396

WILLIAM KIEFER
16232 W SILVER FALLS DR
SURPRISE AZ 85374

ANASTACIO SEGOVIA
3967 E LOS OLIVIOS DR
SAN LUIS AZ 85349

SANDRA ROGALSKI
13939 E 54TH DR
YUMA AZ 85367

BILL WEEDA
10501 W PLEASANT VALLEY RD
SUN CITY AZ 85351

KEITH REYCRAFT
1060 W KEATING AVE
MESA AZ 85210

LESLIE HOCKENBERY
10910 W WILLOWBROOK DR
SUN CITY AZ 85373

PHILLIP DESANTI
8939 W EL CAMINITO DR
PEORIA AZ 85345

MIGUEL & SHIRLY TAPIA CARDENAS
6829 W VIRGINIA AVE
PHOENIX AZ 85035

SHELIAH WILLS
1085 MARJORIE DR
SAN DIEGO CA 92114

GLORIA RAMOS
6034 FRED DR
CYPRESS CA 90630

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ROBERT AND VIVIAN BLEVINS BLEVINS
16587 S AVENUE B 1/4
SOMERTON AZ 85350

SARAHI FLORES SILPHA
2361 S CAROL AVE
YUMA AZ 85365

STANLEY HUGHES
9214 W KERRY LN
PEORIA AZ 85382

MARTIN MORALES
851 W ROSEWOOD DR
YUMA AZ 85364

ANITA ARCHER
11746 E SAGUARO CREST PL
TUCSON AZ 85747

HAILEY L CRANDALL
15015 N 28TH DR
PHOENIX AZ 85053

KIMBERLY MILLS
3832 N 11TH AVE
PHOENIX AZ 85013

AMBER DAY
23735 W CHAMBERS ST
BUCKEYE AZ 85326

COREY WOLF
3207 W COUNTRY GABLES DR
PHOENIX AZ 85053

BARBARA MOYA
12402 W ASH ST
EL MIRAGE AZ 85335

ANA LUISA
11837 W CORRINE DR
EL MIRAGE AZ 85335

EDUARDO SOTOMAYOR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

18222 N 34TH LN
PHOENIX AZ 85053

OCTAVIO CRUZ
9250 W CLAUDE ST
TUCSON AZ 85735

GARY HUSTON
27550 W YUKON DR
BUCKEYE AZ 85396

JAMES MOLANS
150 MEADOWLARK DR
SEDONA AZ 86336

CARIN L RUDAR
30928 W COLUMBUS AVE
BUCKEYE AZ 85396

BRYANNE KING
5057 S 235TH DR
BUCKEYE AZ 85326

JAMEL MCKNIGHT & DESIREE CHACON
7554 S  CIRCULO RIO BLANCO
TUCSON AZ 85756

MEL PENCE
895 N ROOSEVELT CIRCLE
SCOTTSDALE AZ 85257

MICHAEL MCKEE
10706 W HUTTON DR
SUN CITY AZ 85351

BRIAN & HEATHER WOODARD
19765 W GRANT ST
BUCKEYE AZ 85326

CHANDRA PEDDIREDDY
26730 N 74TH LN
PEORIA AZ 85383

WAYNE AND PATTY ASKEW
17939 N CATALINA CT
SURPRISE AZ 85374

PM & M ELECTRIC INC
2:24-bk-04978-MCW


LARRY ABKER
4750 S 237TH AVE
BUCKEYE AZ 85326

JACK SATER
15003 W WHITE HORSE DR
SUN CITY WEST AZ 85375

JAMIE AND JAMES KOBYLUCK
1502 WEST MORROW DRIVE
PHOENIX AZ 85027

ROCIO REBOLLAR GOMEZ
5002 CERVANTES AVE
SAN DIEGO CA 92113

GUSTAVO GRANILLO
4133 N 31ST DR
PHOENIX AZ 85017

HELDON MARCELLA
23268 N HIGH DUNES DR
FLORENCE AZ 85132

JOHN CONKLIN
14068 N 61ST AVE
GLENDALE AZ 85306

ROBERT NEUMAN
18419 N 137TH DR
SUN CITY WEST AZ 85375

DEBBIE & DANIEL ALCALA
7712 N LUNDBERG DR
TUCSON AZ 85741

HARRY PALMA
19626 W TURNEY AVE
GOODYEAR AZ 85395

JOEL MOSKOWITZ
18041 N DESERT GLEN DR
SUN CITY WEST AZ 85375

MATTHEW MONTEL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

11737 W MAUNA LOA LN
EL MIRAGE AZ 85335

RONALD GARCIA
2344 S 235TH DR
BUCKEYE AZ 85326

MARIA DEL CARMEN ALVARADO
3 W RIO VISTA LN
AVONDALE AZ 85323

KEVIN WOLFORD
620 E MESQUITE ST
GILBERT AZ 85296

RAMON CASAS
22023 W HADLEY ST
BUCKEYE AZ 85326

CHRISTOPHER & LESLIE CERVANTEZ
14002 N 35TH DR
PHOENIX AZ 85053

BARBARA HAMEL
9390 E SMOKI TRAIL
DEWEY AZ 86327

BOB AND SCHNOBRICH SNOW
9517 E NAVAJO PL
SUN LAKES AZ 85248

CATHERINE MORGAN
15626 N BOSWELL BLVD
SUN CITY AZ 85351

RAUL HERNANDEZ
1333 N JENNIFER AVE
SOMERTON AZ 85350

WILLIAM & LAURA OBRIEN H LEATHERBURY
34835 W PIMA ST
TONOPAH AZ 85354

JOHN D PAGE
7849 E BROKEN WAGON WAY
PRESCOTT VALLEY AZ 86314

PM & M ELECTRIC INC
2:24-bk-04978-MCW


GISELE ADANLETE ENGRAM
13175 N 148TH AVE
SURPRISE AZ 85379

BILLY RAY POWELL
2209 E CAMINO CIR
MESA AZ 85213

ROBERT LAY
2315 N 12TH ST
PHOENIX AZ 85006

MARTIN BEJARANO
1511 MASTERSON LN
SAN DIEGO CA 92154

WILLIAM HAVERMALE
10520 W JESSIE LN
PEORIA AZ 85383

EDUWIGES VICKIE GONZALEZ
1852 LA PORTE AVE
SAN JOSE CA 95122

ERICA VARGAS
4217 N 16TH DR
PHOENIX AZ 85015

LINDA & GARY SCHMALZ
1774 E BISHOP PL
CASA GRANDE AZ 85122

WILLIAM & PEGGI PEASLEE
3123 E BREMEN ST
PHOENIX AZ 85032

TRACIE AANO
1425 S BISON DR
TUCSON AZ 85713

LORENA CORONADO
792 W RAMONA ST
SOMERTON AZ 85350

JUSTIN CHANDLER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4267 E WEATHER VANE RD
GILBERT AZ 85296

EDUARDO SANCHEZ
14802 N 34TH PL
PHOENIX AZ 85032

JEFF YANG
1614 W WICKIEUP LN
PHOENIX AZ 85027

VENUT BABAN
2407 W BAJADA RD
PHOENIX AZ 85085

DAVID ELMORE
23830 MC 85
BUCKEYE AZ 85326

PAUL WARE
25396 W MAHONEY AVE
BUCKEYE AZ 85326

MAURICIO GARCIA
33202 W ARDMORE RD
TONOPAH AZ 85354

THOMAS ERHARD
2944 E TINA DR
PHOENIX AZ 85050

MARTIN HERNANDEZ
21223 W HOLLY ST
BUCKEYE AZ 85396

ROLSTON EDWARDS
4071 N 309TH CIR
BUCKEYE AZ 85396

JASMINE AND CHRISTIAN MONTIJO
25016 W HIDALGO DR
BUCKEYE AZ 85326

MARCELA BERRELEZ
23648 W GROVE ST
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW


SURINDER SINGH
1221 E EDGEMONT AVE
PHOENIX AZ 85006

PENNY WAINSCOTT
1175 E SUNSET DR
CASA GRANDE AZ 85122

WILLIAM E ORILEY
15463 W MAUNA LOA LN
SURPRISE AZ 85379

SHARON GUFFEY
19810 N TURQUOISE HILLS DR
SUN CITY AZ 85373

JESUS ORTIZ
43226 W MARICOPA AVE
MARICOPA AZ 85138

TOM GARIPPA
1238 N PALM LN CIR
COOLIDGE AZ 85128

WARREN RUSTAND
5750 EAST SANTA FEE
TUCSON AZ 85715

PHILLIP MUTZ
546 E CASA LOMA DR
BAKERSFIELD CA 93307

DARRELL & ROXANNE LEE
15217 W DAYBREAK DR
SURPRISE AZ 85374

NANCY ROGERS
12675 E BRUMOSO ST
DEWEY AZ 86327

JOHN & DEBBIE LISTER
975 TODD RD
LAKEPORT CA 95453

PAULETTE SCHNYDER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

12867 WEST ROSEWOOD DRIVE
EL MIRAGE AZ 85335

JUAN J BARRERA JR
11660 E 25TH PL
YUMA AZ 85367

MARCOS L  RODRIGUEZ
3330 E  MONTE VISTA RD
PHOENIX AZ 85008

RICHARD BICKLEY
440 HARTFORD RD
KEARNY AZ 85137

RENE SALAZAR
19706 MC 85
BUCKEYE AZ 85326

RAVINDRA DIXIT
11075 E GREYTHORN DR
SCOTTSDALE AZ 85262

BRIAN D'AREZZO
20103 E CALLE DE FLORES
QUEEN CREEK AZ 85142

LAURA SHEN
9335 E BUCKSKIN TRAIL
SCOTTSDALE AZ 85255

ROBERT SAGASTA
1821 W ASTOLAT RD
TUCSON AZ 85713

AMANDA TROUT
14513 N 128TH DR
EL MIRAGE AZ 85335

KENNETH WEBBER
26752 W MELINDA LN
BUCKEYE AZ 85396

ROBERT & JONI RHODES
23907 N 104TH AVE
PEORIA AZ 85383

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MELANIE ANDRUS
16364 W KEARNEY LN
SURPRISE AZ 85387

IVORY & CHRISTINA CRAWFORD
4318 S 104TH LN
TOLLESON AZ 85353

MERRY BURNETT
9846 W RUNION DR
PEORIA AZ 85382

JOSE AND SOFIA PEREZ
13827 N 38TH ST
PHOENIX AZ 85032

JAMES MERCHANT
10195 E  34TH PLACE
YUMA AZ 85365

JAIME GONZALEZ
36511 W DURANGO ST
TONOPAH AZ 85354

RICHARD SPINNEY
20126 N SHADOW MOUNTAIN DR
SURPRISE AZ 85374

JON & TERESA JENKINS
7581 W SAGUARO PARK LN
PEORIA AZ 85383

AMANDA MARIANI
17633 W VIA DE LUNA DR
SURPRISE AZ 85387

MARTIN ADJIAN
6928 PEACH AVE
VAN NUYS CA 91406

DOUG NIELSEN
1770 E BISHOP PL
CASA GRANDE AZ 85122

DANIEL SMITH

PM & M ELECTRIC INC
2:24-bk-04978-MCW

9334 E HERMOSA HILLS DR
TUCSON AZ 85710

GLEN D LARSEN JR
10134 E 34TH PL
YUMA AZ 85365

OLIVIA DEMOSS
20437 N 22ND AVE
PHOENIX AZ 85207

JAMES M STANGE
13963 E 54TH ST
YUMA AZ 85367

CHRISTOPHER FLYNN
21449 E AUTUMN LN
FLORENCE AZ 85132

RICARDO MANZO
1912 SEA BREEZE LN
BULLHEAD CITY AZ 86442

STEPHEN MAGGART
655 S 97TH PL
MESA AZ 85208

STEPHANIE ORTEGA
308 W ESSEX RD
KEARNY AZ 85137

BARBARA SPEER
17116 S 182ND LN
GOODYEAR AZ 85338

KATHY DICKSON
48 11TH ST
GREENFIELD CA 93927

KAREN AND METOXEN LYNCH
10429 W RIDGEVIEW RD
SUN CITY AZ 85351

ANTONIO NORIEGA
5808 W VERNON AVE
PHOENIX AZ 85035

PM & M ELECTRIC INC
2:24-bk-04978-MCW


CARMEN SILVA
4397 EAGLE FLIGHT WAY
RIVERSIDE CA 92509

JOHN FARES
11458 E RAFAEL AVE
MESA AZ 85212

AARON YERIAN
7493 S  VIA RANCHO LA COSTA
TUCSON AZ 85756

PATRICK RATLIFF
22989 N 91ST DR
PEORIA AZ 85382

TANNER ALEX
4167 E SIERRA MADRE AVE
GILBERT AZ 85296

HOLLIE & SCOTT KILEY
4020 W EL CAMINO DEL CERRO
TUCSON AZ 85745

CHARLES SCANLON
16675 W SIERRA ST
SURPRISE AZ 85388

PAUL MORENO
10409 W PATRICK LN
PEORIA AZ 85383

GINA BECKMAN
456 W MAMMOTH CAVE DR
QUEEN CREEK AZ 85140

KEITH BOYD
36458 W MONTSERRAT ST
MARICOPA AZ 85138

BRADLEY & ROBIN EARP
18694 W MESCAL ST
PHOENIX AZ 85029

AMY & TYLER ROACH

PM & M ELECTRIC INC
2:24-bk-04978-MCW

21158 W HOLLY ST
BUCKEYE AZ 85396

GLORIA VALENZUELA
615 W CACTUS ST
SOMERTON AZ 85350

KENNETH BIGNELL
15543 W ACAPULCO LN
SURPRISE AZ 85379

JORGE GUERRA
14326 W WELDON AVE
GOODYEAR AZ 85395

LORNA AND GRADY GARNER
17278 W STRAIGHT ARROW LN
SURPRISE AZ 85387

AMELIA MUNOZ OROS
638 N WASHINGTON ST
CHANDLER AZ 85225

RONALD NIXON
2184 NORTH 134TH AVENUE
GOODYEAR AZ 85395

PETE BOLTON
5632 EAST LEWIS AVENUE
SCOTTSDALE AZ 85257

BELEN G DURAZO
812 S 37TH ST
SAN DIEGO CA 92113

DARIN RANDLES
10819 NORTH 40TH STREET
PHOENIX AZ 85028

CHESTER SCHAUFEL
533 FAIRWAY DR
IONE CA 95640

SAMUEL BIRDSONG
8218 E PARASIO PKWY
YUMA AZ 85365

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ANGELICA GONZALEZ
133 W CALLE PRIMER HOGAR
TUCSON AZ 85706

DANIEL & VARGAS ZERMENO CORREA
622 W CANAL ST
SOMERTON AZ 85350

JESUS ESPINOZA
4128 S 249TH DR
BUCKEYE AZ 85326

MAX DEIBEL
20261 E SANTA RITA RD
CORDES LAKES AZ 86333

APRIL AND ROWE MCGUIRE
4545 E CORRAL RD
PHOENIX AZ 85044

MEGAN VICE
13010 W CHERRY HILLS DR
EL MIRAGE AZ 85335

LASOYNNA CHAMBLISS
18474 W LOUISE DR
SURPRISE AZ 85387

ADAM BRANDAU
5413 S WILD SAGE DR
TUCSON AZ 85757

DAVID & CONSTANCE INGLIN
25551 W ALLEN ST
BUCKEYE AZ 85326

MARLENE/ARTHUR DINGMANN
13825 W PAVILLION DR
SUN CITY WEST AZ 85375

JONATHAN CASAS
8840 S 253RD AVE
BUCKEYE AZ 85326

JOEY BLECHA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

12573 W PALM LN
AVONDALE AZ 85392

JORGE MORALES
112 FORD ST
WATSONVILLE CA 95076

SHANE BRINK
541 E BROMLEY ST
TUCSON AZ 85704

CARLOS LEVARIO
30997 W FAIRMOUNT AVE
BUCKEYE AZ 85396

ELOISA MEDRANO
889 W HOLLADAY DR
TUCSON AZ 85706

DAVID ACERO
1928 E CORRY LN
FORT MOHAVE AZ 86426

RICHARD NAKASAWA
1083 S ANGUS WAY
YUMA AZ 85364

DENNIS CHAMBERLIN
4148 W WINSTON DR
LAVEEN AZ 85339

CHRISTINA WALDRON
2401 W KEIM DR
PHOENIX AZ 85015

PENELOPE DYER
10338 W PINE SPRINGS DR
SUN CITY AZ 85373

JUAN ESCOTO
3741 OCEAN VIEW BLVD
SAN DIEGO CA 92113

HAROLD DUFFEY
11001 E PUEBLO AVE
MESA AZ 85208

PM & M ELECTRIC INC
2:24-bk-04978-MCW


TBWW LLC
2776 E LOVEBIRD LN
GILBERT AZ 85297

MIGUEL & RAMOS A RAMOS C
11617 N 20TH DR
PHOENIX AZ 85029

ANGELA & PEDRO OLIVAS GONZALEZ
2326 E DELGADO ST
PHOENIX AZ 85022

GABRIELLE NORIEGA
773 E TYSON ST
CHANDLER AZ 85225

BEVERLY SHARP
30752 W LYNWOOD ST
BUCKEYE AZ 85396

PHILLIP COLE
2530 W POLLO CIR
 86001

CODY ROGERS
18068 W IDA LN
SURPRISE AZ 85387

HAROLD EVANS
912 KACHINA DR
COOLIDGE AZ 85128

CURTIS KIRSCHENMAN
12426 W FIREBIRD DR
SUN CITY WEST AZ 85375

RONALD HOLDERMAN
8442 W TINAJAS DR
ARIZONA CITY AZ 85123

STEVE MCINTYRE
10323 SOMBRERO CIR
SUN CITY AZ 85373

SAVARIAU RUSSELL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

30992 W WHITTON AVE
BUCKEYE AZ 85396

IRA COOK
11546 W MULE DEER CT
SURPRISE AZ 85378

JOHN SHEETS
9719 W WRANGLER DR
SUN CITY AZ 85373

CARLA EGLESTON
17719 N 168TH LN
SURPRISE AZ 85374

JAMES CASTILLO
7328 N 124TH LANE
GLENDALE AZ 85307

DOUG OLSON
610 E VIA ELENA ST
GOODYEAR AZ 85338

SUSAN QUINTERO
1995 GALLIAN FOX RUN
DEWEY AZ 86327

IVAN PIPER
1177 N BUCKSKIN LN
CAMP VERDE AZ 86322

MARIA RUIZ
4110 S 343RD AVE
TONOPAH AZ 85354

ESTEBAN OROZCO
1453 STEARNS WHARF RD
CHULA VISTA CA 91913

VINO GREENFIELD
2396 W DEL ORO LN
YUMA AZ 85364

DANIEL MATTOX
6687 LOOKOUT TERRACE
RIVERSIDE CA 92505

PM & M ELECTRIC INC
2:24-bk-04978-MCW


DAISY VENN
112 N DOUGLAS AVE
SAN MANUEL AZ 85631

CORNEALIUS & SAYMAY TOWNSEND
3431 W MELODY DR
LAVEEN VILLAGE AZ 85339

RUDY LUNA
5615 W TIERRA BUENA LN
GLENDALE AZ 85306

CYNTHIA SOUCIE
25 W ANTELOPE RUN RD
PAULDEN AZ 86334

RAEANNE THIELBAR
3374 W WHITE CANYON RD
QUEEN CREEK AZ 85142

MANUEL NAVARRO
1626 W DENNING CT
TUCSON AZ 85746

JILL MCILROY
1824 W WHITTON AVE
PHOENIX AZ 85015

ELVIN A RAMIREZ
3702 S DESERT OASIS DR
YUMA AZ 85365

STEVE COLE
19850 N CONCHO CIR
SUN CITY AZ 85373

BONNIE JACKSON
6442 W CAVEDALE DR
PHOENIX AZ 85083

TASHA RUBE
14530 W WATSON LN
SURPRISE AZ 85379

MICHAEL RAINWATER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2905 W RD 3 N
CHINO VALLEY AZ 86323

KEVIN BENJAMIN
15818 W HURON DR
SUN CITY WEST AZ 85375

YVETTE GRIJALVA
14590 W WINDSOR AVE
GOODYEAR AZ 85395

MICHAEL CARD
18725 N STILLSTONE LN
SURPRISE AZ 85387

DOUGLAS RYCHENER
1529 E PRINCETON AVE
GILBERT AZ 85234

YASMI & RAFAEL BARBA
2302 S 233RD AVE
BUCKEYE AZ 85326

PATRICK CROTTY
10613 W MEADE DR
SUN CITY AZ 85351

DAVE GRABSKY
4465 E JESSE ST
GILBERT AZ 85295

GREGORY ERWIN
9801 W GOLDDUST DR
QUEEN CREEK AZ 85142

OMAR AND EMERITA PEREZ
37137 BORDEAUX ST
PALMDALE CA 93550

LAEL D KIRKHART
4528 WEST SANNA STREET
GLENDALE AZ 85302

VITO RIGGIO
46 CLIFTON CT
WALNUT CREEK CA 94595

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MIGUEL MARTINEZ
419 SAWTELLE AVE
SAN DIEGO CA 92114

JOHN MEADER
13042 W PEACH BLOSSOM DR
SUN CITY WEST AZ 85375

RUBEN RUIZ
2701 W VIRGINIA ST
TUCSON AZ 85746

MARIA SANCHEZ
8717 E 37TH LN
YUMA AZ 85365

LOUISE STAHL
3717 36TH ST
SAN DIEGO CA 92104

FRANSCICO DE MESA
4152 W POINSETTIA DR
PHOENIX AZ 85029

LINA VALDEZ
5420 W MONTE CRISTO AVE
GLENDALE AZ 85306

RYAN BURWICK
17567 W TASHA DR
SURPRISE AZ 85388

ISSAC MORRIS
25542 W RIO VISTA LN
BUCKEYE AZ 85326

MARY SCHIMMER
1273 N ELIZABETH CT
CASA GRANDE AZ 85122

ALEJO PENA
1338 S UNION AVE
SOMERTON AZ 85350

JASON HARRIER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

5918 N MILANO CT
LITCHFIELD PARK AZ 85340

FELIPE FLORES
1916 HUGHES LN
BAKERSFIELD CA 93304

WILLIAM & DEENA TASCH
21250 W WILSHIRE DR
BUCKEYE AZ 85396

JANIS GOUVEIA
11016 W WHITE MOUNTAIN RD
SUN CITY AZ 85351

GWENDOLYN RELF
6160 N 78TH DR
GLENDALE AZ 85303

ALVARO ROBLES MURILLO
13020 W HIDALGO AVE
AVONDALE AZ 85323

LARRY CHOLLEY II
22815 W SIERRA RIDGE WAY
WITTMANN AZ 85361

BETTY AND GERALD CARLSON
7335 W STEVENAGE LN
KIRKLAND AZ 86332

LORI PIEPER
12426 W TOREADOR DR
SUN CITY WEST AZ 85375

MICHAEL CASE
12330 W MORNING DOVE DR
SUN CITY WEST AZ 85375

CHRISTANNE RUNNOE
11577 W MULE DEER CT
SURPRISE AZ 85378

JEANNE ETLING
14514 W ANTELOPE DR
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW


DAVIDA WEBB
4322 LAW WAY
BAKERSFIELD CA 93312

DAVID STANDAGE
20150 E SONOQUI BLVD
QUEEN CREEK AZ 85142

LESLI TISDALE
670 DESERT WAY
PALM SPRINGS CA 92264

BARRY SPATH
503 E CARMEN ST
TEMPE AZ 85283

PAIGE ARENTSEN
6023 E FLOWING SPRING
FLORENCE AZ 85132

ROSA TILLY
7937 MERRINGTON PL
SAN DIEGO CA 92126

JESUS PRECIADO
84 PARAISO CT
RIO RICO AZ 85648

ANN NOLEN
1511 E FLORENCE BLVD
CASA GRANDE AZ 85122

JESUS INIGUEZ
5257 30TH PL
YUMA AZ 85365

RUBEN PRADO
221 10TH ST
GREENFIELD CA 93927

STEEN BRAMER
23103 N 75TH DR
PEORIA AZ 85383

PETER ZARRAS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

10205 W KINGSWOOD CIR
SUN CITY AZ 85351

MICHAEL AND KATHY SHAUGHNESSY
10209 E  BOULDER HOP TRAIL
TUCSON AZ 85747

JULIA BURMESCH
20622 W PASADENA AVE
BUCKEYE AZ 85396

JACQUELINE MORRIS
14017 W TERRITORIAL LN
SUN CITY WEST AZ 85375

BEVERLY PITAK
26626 W MATTHEW DR
BUCKEYE AZ 85396

JUDITH DESJARDIN
13011 W BLUE SKY DR
SUN CITY WEST AZ 85375

ELVIRA MARTINEZ
207 4TH AVE E
BUCKEYE AZ 85326

ALEX WELTMAN
25418 W LONG AVE
BUCKEYE AZ 85326

SHANUNDA BREWER
2157 S 27TH WAY
YUMA AZ 85364

RICHARD TIEDE
12424 W FIREBIRD DR
SUN CITY WEST AZ 85375

LARRY ROSE
9523 W CALICO DR
SUN CITY AZ 85373

KENNETH AND JANET REID
44516 N 12TH ST
NEW RIVER AZ 85087

PM & M ELECTRIC INC
2:24-bk-04978-MCW


DAVID BRADLEY
14507 W WINDCREST DR
SUN CITY WEST AZ 85375

DAMON STELL
1502 W IMPALA AVE
MESA AZ 85202

MARY OLSON
14317 W ARZON WAY
SUN CITY WEST AZ 85375

PHIL LEYBA
712 N 1ST ST
AVONDALE AZ 85323

ANGELA SMITH
214 N 3RD PL
AVONDALE AZ 85323

THOMAS ELLMANN
204 E TREMAINE DR
CHANDLER AZ 85225

ROBERT BENOIT
13112 W MICHELTORENA DR
SUN CITY WEST AZ 85375

SAUL MARTINEZ
901 ORANGE PETAL ST
BAKERSFIELD CA 93306

JEFFREY ROBINSON
18221 N 34TH DR
PHOENIX AZ 85053

OSMANIS HERNANDEZ
8734 N 39TH DR
PHOENIX AZ 85051

ELFRIEDE & MAZLOUM PENNER
2630 REEVES LANE
LAKEPORT CA 95453


BILL FUNKHOUSER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4807 S 339TH AVE
TONOPAH AZ 85354

BETTY PAIGE
15616 N 15TH AVE
PHOENIX AZ 85023

MICHEAL REGGIO
510 W CALLE MARGARITA
TUCSON AZ 85706

RACHEL MORINEAU
1525 LARKHAVEN DR
CHULA VISTA CA 91911

SEGUN OGUNDIPE
3002 W AUGUSTA AVE
PHOENIX AZ 85051

BRENDA SPISAK
9369 E DREYFUS PL
SCOTTSDALE AZ 85260

JAMES EVANS
12225 N 25TH ST
PHOENIX AZ 85032

HELGA SCARINGE
17367 N ESTRELLA VISTA DR
SURPRISE AZ 85374

OSCAR PALOMARES
6949 W SOLANO DR N
GLENDALE AZ 85303

DANIEL HESELTON
4067 N 306TH LN
BUCKEYE AZ 85396

CAROL MUMMA
13039 W JUNIPERO DR
SUN CITY WEST AZ 85375

LINDA RINDER
12727 W FIGUEROA CT
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ASHLEY KNIGHT
17865 W REDFIELD RD
SURPRISE AZ 85388

ROBERT & RUTH ALFORD
22512 N ARRELLAGA DR
SUN CITY WEST AZ 85375

SYLVIA FLEMING
13168 W IRONWOOD ST
SURPRISE AZ 85374

KENNETHN TAIG
21945 N 98TH LANE
PEORIA AZ 85383

BARBARA CORWIN
14726 W VIA MONTOYA
SUN CITY WEST AZ 85375

SONIA NIEVES
2130 W RAINBOW RIDGE RD
TUCSON AZ 85745

STACY & WILLIAM WIEN
3487 S GALAXY WAY
YUMA AZ 85365

WARREN NIELSON
9782 E WATSON DR
TUCSON AZ 85730

MARIA SANTOS MUNOZ MACIAS
1642 N LEONARDO AVE
SAN LUIS AZ 85349

DESIREE ROBBINS
2029 E 24TH PL
YUMA AZ 85365

CHRIS LUNT
348 S CURTIS AVE
WILLCOX AZ 85643

ANNA NANDINO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

7245 W AIRPORT RD
WILLCOX AZ 85643

MARY DUMONT
5321 TYNER LN
BAKERSFIELD CA 93307

KENNETH BENNETT
9110 N 184TH LN
WADDELL AZ 85355

MIGUEL HERNANDEZ
28176 POSEY AVE
MADERA CA 93638

THOMAS SMITH
13226 W POMEGRANATE DR
SUN CITY WEST AZ 85375

DANIEL WOJCIK
41387 W ALMIRA DR
MARICOPA AZ 85138

MARIA DELGADO
5508 S ALASKA DR
TUCSON AZ 85706

LIBERTY BLUESKYES
6555 N CAMINO DE MICHAEL
TUCSON AZ 85718

GREGORY HAAS
23988 W BOWKER ST
BUCKEYE AZ 85326

ERIN MAXSON
153 S EVERGREEN ST
FLORENCE AZ 85132

CARLOS LOPEZ
1082 S 224TH LN
BUCKEYE AZ 85326

JAMES GILLESPIE
12573 W PALMAIRE AVE
GLENDALE AZ 85305

PM & M ELECTRIC INC
2:24-bk-04978-MCW


EUGENE JOHNSON
12376 W MEADOWBROOK AVE
AVONDALE AZ 85392

JOHN OWEN
10439 W SALEM DR
SUN CITY AZ 85351

GEORGE FULLER
16036 W SANDIA PARK DR
SURPRISE AZ 85374

NICKOLAI WHELCHEL
8677 N 171ST DR
WADELL AZ 85355

DAVID LOUGHEED
19608 N WHITE ROCK DR
SUN CITY WEST AZ 85375

MARY BAYNE
9413 W CEDAR HILL CIR
SUN CITY AZ 85351

TOM CORSE
13331 W BALLAD DR
SUN CITY AZ 85375

MICHAEL M WALKER
34419 W WOOD ST
TONOPAH AZ 85354

WILLIAM E ARNOLD
1891 TIMBER POINT E
PRESCOTT AZ 86303

MARIA LUJAN
4441 S 36TH DR
PHOENIX AZ 85041

KATY SHANK
3812 N PALM GROVE DR
TUCSON AZ 85705

MICHAEL JONES

PM & M ELECTRIC INC
2:24-bk-04978-MCW

3526 E COUNTY 18 1/2 ST
YUMA AZ 85365

FABIOLA VELARDE
1276 RIVER RD
CORONA CA 92880

LAUREEN TANNER
27262 N 81ST LN
PEORIA AZ 85383

CHRIS CHRISSY SHANLEY
26342 N 98TH LN
PEORIA AZ 85383

MARIA HERNANDEZ
1491 W CENTRAL AVE
COOLIDGE AZ 85128

TAMI KLINE
9143 E PLATA AVE
MESA AZ 85212

RODNEY LECHANCE
166 N 236TH AVE
BUCKEYE AZ 85396

KATHRYN ROACH
820 S STARR RD
APACHE JUNCTION AZ 85119

THOMAS HUSKIE
7230 E FLAMENCO DR
TUCSON AZ 85710

MARCOS MARTINEZ
245 N 16TH AVE
YUMA AZ 85364

MAURICIO PEREZ
4589 W 27TH PL
YUMA AZ 85364

GENEVIEVE KINNEY
15938 N CRISTINE LN
SURPRISE AZ 85388

PM & M ELECTRIC INC
2:24-bk-04978-MCW


VICTOR MODIC
5335 W ROSE GARDEN LN
GLENDALE AZ 85308

ROBERT JOHNSON
22266 E CHERRYWOOD CT
QUEEN CREEK AZ 85142

CARLOS WILLIAMS
15478 W MADISON
GOODYEAR AZ 85338

VERNON ROBERTS
4024 S 180TH LN
GOODYEAR AZ 85338

ERIC CLAY
25816 N THORNHILL DR
PEORIA AZ 85383

JOHN ROBERT CARRILLO
3454 E CECELIA LN
YUMA AZ 85365

VICENTE FERNANDEZ
201 W 22ND ST
TUCSON AZ 85713

JOSE MAGANA ALCARAZ
968 SOUTH 8TH STREET
KERMAN CA 93630

MARTIN & ESTELA CABRERA
807 STERLING ROAD
BAKERSFIELD CA 93306

HILARIO ORTIZ
832 S 30TH AVE
PHOENIX AZ 85009

SHAWN TENER
4129 S CHATHAM
MESA AZ 85212


GUADALUPE MARTINEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1641 W MULHOLLAND CT
TUCSON AZ 85746

ANTHONY VERSANDI
18527 N RED MOUNTAIN WAY
SURPRISE AZ 85374

BEATRICE NUNEZ
1605 CALLE ESPANA E
TUCSON AZ 85714

CESAR A GUZMAN
3756 E NADINE ST
SAN LUIS AZ 85349

PATTI TRUEBA
1130 E RED CINDER RD
CHINO VALLEY AZ 86323

JUAN BORREGO
1814 E MILKY WAY
GILBERT AZ 85295

MARTINA CASTILLO
1218 LIBERTY ST
SAN LUIS AZ 85349

GRACIELA ARREOLA
121 GUTIERREZ AVE
SAN LUIS AZ 85349

ERICK MORA
167 N JOE HARPER CT
SAN LUIS AZ 85349

PAUL COSTALES
17266 W COUNTRY GABLES DR
SURPRISE AZ 85338

AARON BRIZENDINE
1223 W PALOMINO DR
CHANDLER AZ 85224

ANDREA GALARZA
17190 W SALOME ST
GOODYEAR AZ 85338

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CHRIS FRANK
10602 E MENDOZA AVE
MESA AZ 85209

SANDY RACHEDI
10866 W COGGINS DR
SUN CITY AZ 85351

JESSICA FLOWER
603 N CALLE LARGO
MESA AZ 85207

SAMUEL GARDAY
11066 E RISATA AVE
MESA AZ 85212

JOHN BROWN
16361 W PIERCE STREET
GOODYEAR AZ 85338

KIMBERLEE HILL
17167 W ALICE AVE
WADDELL AZ 85355

ORENA CHAMBERLIN
22907 N 120TH LN
SUN CITY AZ 85373

VAA HAMLETT
1029 S 175TH DR
GOODYEAR AZ 85338

HAROLD & TRACI ENNIS
549 N 158TH DR
GOODYEAR AZ 85338

RAUL GUZMAN
2620 S 156TH AVE
GOODYEAR AZ 85338

CARMEN & MARIA ROMERO
3028 N 48TH AVE
PHOENIX AZ 85031

MEGAN YOUNG

PM & M ELECTRIC INC
2:24-bk-04978-MCW

8883 N 114TH DR
PEORIA AZ 85345

MARIA/BENITEZ DE LOS SANTOS
739 NORTH SIERRA VISTA AVENUE
FRESNO CA 93702

MONET TILDEN
26033 W HORSHAM DR
BUCKEYE AZ 85396

LILLIAN KINSLOW
3320 S GOLD FLOWER AVE
TUCSON AZ 85735

VICTOR TINOCO
2509 N 49TH AVE
PHOENIX AZ 85035

SCOTT GERE
3512 LADY LAKE LN
CASA GRANDE AZ 85122

DENNIS WILKINS
19731 E CHERRY HILLS PL
QUEEN CREEK AZ 85142

ANGELA SCHURER
13031 W BLUE SKY DR
SUN CITY WEST AZ 85375

ELNORA HUGHES
10041 HILLVIEW AVE
CHATSWORTH CA 91311

BRUCE SIEGLING
43303 LITTLE DR
MARICOPA AZ 85138

KENNETH SHELTON
10809 W DENHAM DR
SUN CITY AZ 85351

GREGORY OLSEN
19777 N LOS ALTOS WAY
SURPRISE AZ 85374

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JULIE OBRIEN
8841 W CHARLESTON AVE
PEORIA AZ 85382

GERRIE LINDHEIMER
2030 E DELTA AVE
MESA AZ 85204

RICHARD CRAWFORD
8734 N 172ND DR
WADDELL AZ 85355

ISRAEL BUENO
440 NORTH STANDAGE
MESA AZ 85201

ELIZABETH LALLEY
723 EAST HACKAMORE STREET
MESA AZ 85203

JOSEPH BOWER
3146 S STEWART CIR
MESA AZ 85202

JASON & NOEMI KELLEY
10112 E NICHOLS AVE
MESA AZ 85209

JO LARICK
5575 GLOUCESTER WAY
RIVERSIDE CA 92506

BARBARA WILLIAMS
5004 W AUGUSTA CIR
GLENDALE AZ 85308

JIMMY LOGGINS
776 SATELLITE DR
LAKE HAVASU CITY AZ 86404

ALLEN AND KRISTINA DRAPEAU
4178 S JASMINE AVE
YUMA AZ 85365

LEONARD SARFF

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1409 S HOWARD DR
YUMA AZ 85364

LUCAS ANSELMO
2432 E FAIRFIELD ST
MESA AZ 85213

SERGIO AVILA
17740 WEST DURANGO STREET
GOODYEAR AZ 85338

REY DAVID LEYVA
30278 W EARLL DR
BUCKEYE AZ 85396

ABRAHAM MARTINEZ
4799 W 27TH ST
YUMA AZ 85364

ANNETTE ELIANA GOMEZ
1816 E UDALL LANE
SAN LUIS AZ 85349

MICHAEL ODONNELL
1718 E LINDA LN
GILBERT AZ 85234

FLYNN KELLY
6313 W SHANGRI LA RD
GLENDALE AZ 85304

JOSH SOTELO
7352 E MONTE AVE
MESA AZ 85209

DELIA GARCIA CONTRERAS
3513 W LAWRENCE RD
PHOENIX AZ 85019

ROBERTO SERRANO
11167 W BERKELEY RD
AVONDALE AZ 85392

STEPHANIE MCNAIR
31020 W WHITTON AVE
BUCKEYE AZ 85396

PM & M ELECTRIC INC
2:24-bk-04978-MCW


EDSON ALBERTO LOPEZ CARPIO
3959 E NADINE ST
SAN LUIS AZ 85349

NICHOLAS BOGUE
37311 W LA PAZ ST
MARICOPA AZ 85138

MIGUEL SALCEDO
3634 S ISABEL DR
YUMA AZ 85365

CELSO BUENO
19752 W MADISON ST
BUCKEYE AZ 85326

MIKE RUNELLA
9517 E TUNGSTEN DR
MESA AZ 85212

CAROL CRODDY
10134 W GULF HILLS DR
SUN CITY AZ 85351

HECTOR PENUELAS
1712 SILVERADO DR
SIERRA VISTA AZ 85635

OSCAR PUERTA
12408 W DEL RIO LN
AVONDALE AZ 85323

GWENDOLYN GANN
9605 E TELEMETRY DR
MESA AZ 85212

JOHN PORTER
71 WOODSIDE DR
PRESCOTT AZ 86305

KYLE IDE
3708 N DESERT OASIS CIR
MESA AZ 85207

PATRICIA MEZA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4645 W 18TH ST
YUMA AZ 85364

MIKE SCHOEN
4228 E CAPRI AVE
MESA AZ 85206

NANCY RIPPEY
14329 E  28TH LANE
YUMA AZ 85367

DENIS WILLIAM RUIZ
12901 N PABLO ST
EL MIRAGE AZ 85335

TOMMY DORRIS
4237 W BLUEFIELD AVE
GLENDALE AZ 85308

TREVER KREUTZER
12083 W ROY ROGERS RD
PEORIA AZ 85383

DANIEL DONOVAN
12913 W CORRINE DR
EL MIRAGE AZ 85335

MARIA ORTIZ
582 ARCIGA DR
SAN LUIS AZ 85349

EDWARD MOONEYHAM
7761 E MARY DR
TUCSON AZ 85730

CARLOS CORRAL
232 W 20TH ST
UPLAND CA 91784

BRAD OLSON
11072 W FARGO DR
SUN CITY AZ 85351

JOHN TEAYS
18623 N PALOMA CT
SURPRISE AZ 85387

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MELVIN SANDERS
19020 W MESCAL ST
SURPRISE AZ 85388

GERARDO CARBAJAL
12165 N 151ST DR
SURPRISE AZ 85379

NICHOLAS ADAMS
10117 E CHESTNUT DR
SUN LAKES AZ 85248

HARLEY MCDOUGALL
15460 W REDFIELD RD
SURPRISE AZ 85379

MICHAEL STRANDBERG
2046 N DOME ROCK
MESA AZ 85207

IAN TULL
38111 N 27TH AVE
PHOENIX AZ 85086

MARYBETH BLOME
22910 N LAS POSITAS DR
SUN CITY WEST AZ 85375

MARIA GOMEZ
2009 E FOUNTAIN ST
MESA AZ 85213

RAINA CRAWFORD
17632 W MAYA WAY
SURPRISE AZ 85387

JOANN MAYBACH
3525 W DETROIT ST
CHANDLER AZ 85226

TREVOR HOWARD
1151 S JAY ST
CHANDLER AZ 85286

RUSSELL TINGEY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2256 W HERITAGE DRIVE
SNOWFLAKE AZ 85937

STUART & CHALICE BLINICK
1661 S KAREN DR
CHANDLER AZ 85286

WILLIAM FREEMAN
2422 BAILY AVE
SAN DIEGO CA 92105

PAMELA & JAMES RALPH HERRING
13415 E 44TH ST
YUMA AZ 85367

MICHAEL DIBITETTO
14411 W ANTELOPE DR
SUN CITY WEST AZ 85375

RAMON & AMAYA VARGAS
4304 20TH LN
YUMA AZ 85364

BRIAN A REPP
30987 W COLUMBUS AVE
BUCKEYE AZ 85396

STEVE CLARKE
14631 N 15TH DR
PHOENIX AZ 85023

VICTOR CHAVEZ
1367 THERESA WAY
CHULA VISTA CA 91911

RICARDO DIAZ
240 E JUNIPER ST
MESA AZ 85201

ANTONIO GAONA
871 S 2ND AVE
YUMA AZ 85364

GILBERTO ESTOPELLAN
2937 S 257TH DR
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW


DONNA MILANI
10432 W SALEM DR
SUN CITY AZ 85351

FERNANDO VERDUGO
6981 N BLUE SKY TERRACE
TUCSON AZ 85741

JORGE ESPINOZA
3705 N 424TH AVE
TONOPAH AZ 8354

IGNACIO PARRA
829 N LA JOLLA BLVD
GOODYEAR AZ 85338

DAVID SAUER
19814 TURQUOISE HILLS DR
SUN CITY AZ 85373

LLOYD BLANUSA
19700 N SUNBURST WAY
SURPRISE AZ 85374

CARLOS FLANDERS
757 S JB LAWRENCE PLACE
VAIL AZ 85641

RUBEN SANDOVAL MURILLO
12828 111 DR
YOUNGTOWN AZ 85363

DALE TAYLOR
15352 W VERDE LN
GOODYEAR AZ 85395

YOLANDA LINDO
1721 SILVERSHIRE DRIVE
STOCKTON CA 95206

RICHARD BOHOVICH
9422 W COUNTRY CLUB DR
SUN CITY AZ 85373

MIGUEL ERAZO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

14380 W VALENTINE ST
SURPRISE AZ 85379

VERNON ABELLA
10632 W OAK RIDGE DR
SUN CITY AZ 85351

FRANK TRUJILLO
8101 N WILLIAMSON VALLEY RD
PRESCOTT AZ 86305

JAMES MATTHEWS
10148 W BOLIVAR DR
SUN CITY AZ 85341

RONALD KEHL 15379

15379 W GANADO DR
SUN CITY WEST AZ 85375

RALPH REYNOLDS
16008 W FALCON RIDGE DR
SUN CITY WEST AZ 85375

ROGER BINNION
20952 N 100TH LN
PEORIA AZ 85382

WILLIAM GAGNON
1176 RIVER RD
CORONA CA 92880

SALLI REYNOLDS
1560 MARVIN GARDENS LN
PRESCOTT AZ 86301

RAY MOORE
14441 S AVENUE 4E
YUMA AZ 85365

MARIA KENDALL
9810 W OAK RIDGE DR
SUN CITY AZ 85351

ALFONZO HERNANDEZ
2298 S MAPLE AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YUMA AZ 85364

DOUG & JONES MAUER
4527 W SHAW BUTTE DR
GLENDALE AZ 85304

MICHAEL TRAYNERE
2236 W ALTA VISTA RD
PHOENIX AZ 85041

JAIRO A MAGANA
1495 35TH AVE
YUMA AZ 85364

BRETT FIFER
9940 W ARVADA DR
ARIZONA CITY AZ 85123

MARIO GARCIA
767 E RAMONA ST
SOMERTON AZ 85350

JASMIN & MARTINEZ SILVA
7556 S CIRCULO RIO BLANCO
TUCSON AZ 85756

ANTHONY MURRAY
534 S 171ST DR
GOODYEAR AZ 85338

ALBERTO & JENNA SILVA
25828 N THORNHILL DR
PEORIA AZ 85383

GORDON MILLER
10346 W WININGER CIR
SUN CITY AZ 85351

PATRICIA CHAROS
7933 W WESCOTT DR
GLENDALE AZ 85308

DAVE SEXTRO
10722 W SARATOGA CIR
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MERCY MONTE
2541 S CAROL AVE
YUMA AZ 85365

ESBEYDI CEDENO
15814 N JERRY ST
SURPRISE AZ 85378

MICHAEL THESING
10014 W BURNS DR
SUN CITY AZ 85351

DONALD BOLEY
11018 W CAMPANA DR
SUN CITY AZ 85351

MARJORIE STARKEY
9711 W LINDGREN AVE
SUN CITY AZ 85373

JAMES CORLESS
10143 W BOLIVAR DR
SUN CITY AZ 85351

CHARLES OTTO 14021

14021 W TERRITORIAL LN
SUN CITY WEST AZ 85375

AMY & KENT FROST 3032
3032 E CARLA VISTA DR
GILBERT AZ 85295

SHARON SECAUR 10144

10144 W BOLIVAR DR
SUN CITY AZ 85351

RANDL WINFREY 14018

14018 W CAVALCADE DR
SUN CITY AZ 85375

DAVID WEITZEL 18943

18943 W LUKE AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LITCHFIELD PARK AZ 85340

BARBARA ALVAREZ
454 DELHI AVENUE
STOCKTON CA 95206

JESUS OCHOA
11441 W PARK DR
YOUNGTOWN AZ 85363

TANIA FLORES
330 CHOLLA AVE
SOMERTON AZ 85350

JEFFREY GRUBERT
1207 COPPER BASIN RD
PRESCOTT AZ 86303

MARCELLA HEATH
102 W WEBB DR
SAN MANUEL AZ 85631

PATRICIA BRENNER
13483 E 52ND ST
YUMA AZ 85367

ELIZABETH & CHRIS ROMINGER
4644 W LAUREL LN
GLENDALE AZ 85304

AARON KARKHOFF
3211 W DESERT LN
LAVEEN VILLAGE AZ 85339

CANDICE DARLING
12618 E 47TH ST
YUMA AZ 85367

SANDY SAYRE
5302 E SHEENA DR
SCOTTSDALE AZ 85254

EDGAR ZAPATA
1639 W MAPLEWOOD DR
TUCSON AZ 85746

PM & M ELECTRIC INC
2:24-bk-04978-MCW

KATHLEEN MITCHELL
3317 E PALM LN
PHOENIX AZ 85008

CHRISTOPHER SPIVEY
3657 S LAURA WAY
YUMA AZ 85365

ADAM AMBER SHELATZ SHELATZ
264 W SG POSEY ST
VAIL AZ 85641

ALFONS RIEDEL
41230 N CASTLE HOT SPRINGS RD
MORRISTOWN AZ 85342

NICK GABOS
634 N SANTA ANNA
MESA AZ 85201

DANIEL NICHOLS
10328 W MOUNTAIN VIEW RD
SUN CITY AZ 85351

MANOJ MENGHANI
535 S CAMELLIA DR
CHANDLER AZ 85225

LAURA NAGELKIRK
12011 W ACAPULCO DR
EL MIRAGE AZ 85335

ATIU TAULAU
609 FLORA DR
OCEANSDE CA 92057

JUDITH LAUGHTON
17415 N COUNTRY CLUB DR
SUN CITY AZ 85373

WARD MARSH
19503 N 142ND DR
SUN CITY WEST AZ 85375

JEFFERY SPITTLE
14920 W YOSEMITE DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SUN CITY WEST AZ 85375

MICHAEL WADE
15620 N BOSWELL BLVD
SUN CITY AZ 85351

NIKKI THACKERAY
313 W 9TH PL SOUTH
MESA AZ 85201

SALVADOR ZEPEDA
2069 W DEL SOL LN
YUMA AZ 85364

MODESTO AND MANUEL RENDON
102 W GALVESTON ST
CHANDLER AZ 85225

KAREN PERRY
1414 EAST MAYFIELD DRIVE
QUEEN CREEK AZ 85143

JUAN C LUJAN
58 W 11TH AVE
MESA AZ 85210

WILLIAM PORTER
5405 E GLENCOVE ST
MESA AZ 85205

KATHLEEN STOVALL
9376 CITRUS SE CIR
ROLL AZ 85347

JESSE CAMPOS
1667 W 25TH ST
SAFFORD AZ 85546

JACOB MASKULKA
27915 N 194TH DR
WITTMANN AZ 85361

DANIELA FLORES
3883 S DESERT OASIS DR
YUMA AZ 85365

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JENNIFER/DUSTIN FATHERLEY
7948 E PERALTA AVE
MESA AZ 85212

MONTE ROY MARTINEZ
3722 S DESERT OASIS DR
YUMA AZ 85365

TIM COLBY
1361 S BANNING ST
GILBERT AZ 85296

ALEXANDER LARSEN
18299 W VERBENA DR
GOODYEAR AZ 85338

ALASTAIR & DESIREE MCDONALD
9733 S 44TH DR
LAVEEN VILLAGE AZ 85339

JOSE MANUEL VILLAREAL ZEPEDA VILLAREAL ZEPEDA
7833 N SOLEDAD AVE
TUCSON AZ 85741

DEAN HANSON
3489 S CACTUS WREN WAY
YUMA AZ 85365

CHETAN DHAPUDKAR
26738 N 74TH LN
PEORIA AZ 85383

JANICE MCCLAIN
13030 W TANGELO DR
SUN CITY WEST AZ 85375

LARRY WITHERS
13219 W ASHWOOD DR
SUN CITY WEST AZ 85375

JOHN SMIDT
13316 W  VIA CABALLO BLANCO
PEORIA AZ 85383

JOHN PEKKALA
14023 W FRANCISCAN DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SUN CITY WEST AZ 85375

JAMES TOBIAS
1147 E TONTO DR
CHANDLER AZ 85249

GAIL LONG
13026 W TANGELO DR
SUN CITY WEST AZ 85375

LAWRENCE AIELLO
14226 N CAMEO DR
SUN CITY AZ 85351

JAIME AYALA
906 E 25TH PL
YUMA AZ 85365

KRISTEN HINKLE
1639 S 355TH LN
TONOPAH AZ 85354

DEBORAH GILBERG
4275 N BENTON ST
KINGMAN AZ 86409

EVELYN WACKER
10425 W EDGEWOOD DR
SUN CITY AZ 85351

RODNEY MARTINSON
13531 W SKY HAWK DR
SUN CITY WEST AZ 85375

ROBERT ARCHAMBAULT
12345 W DREYFUS DRIVE
EL MIRAGE AZ 85335

MARGARITA VALENCIA
9031 S CALLE VAUO NAWI
TEMPE AZ 85283

ARMANDO CUEVAS
18808 SMITHWOOD DRIVE
MADERA CA 93638

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PAUL RAYMOND
1062 VILLAGE DR
OCEANSIDE CA 92057

THOMAS SINGLETON
1233 S  10TH AVE
YUMA AZ 85364

LAWRENCE CUMMINS
22477 N 96TH DR
PEORIA AZ 85383

JOHN CONKLIN
12758 N 85TH AVE
PEORIA AZ 85381

REFUGIO SANTOS DUMAS
198 ANITA ST
CHULA VISTA CA 91911

THERLON HUGHES
18526 N RED MOUNTAIN WAY
SURPRISE AZ 85374

RAUL BEJARANO
756 W CALLE COLADO
TUCSON AZ 85756

KENNETH R WILKINS
10689 CALLE RAQUEL
YUMA AZ 85367

MARIA D ESPINDOLA
512 S BINGHAM DR
SOMERTON AZ 85350

MARY LOU WEBER
13869 N 108TH DR
SUN CITY AZ 85351

NALLELY MONTANO MARQUEZ
3093 S 32ND AVE
YUMA AZ 85365

JAMES CARLSON
10475 W SALEM DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SUN CITY AZ 85351

CHARLA CHOCHRANE
1531 W WATERFORD DR
TUCSON AZ 85746

SERGIO ESPARAZA
2101 BENTON ST
BAKERSFIELD CA 93304

DIANE LEITH
14002 W ANTELOPE CT
SUN CITY WEST AZ 85375

ALEJANDRO FERNANDEZ
323 S CENTRAL AVE
AVONDALE AZ 85323

SIMON YOUNG
10913 W MANZANITA DR
SUN CITY AZ 85373

ROBERT REYNOLDS
2317 W SPEER TRAIL
PHOENIX AZ 85086

ANTHONY AND CYNTHIA DOMINGUEZ
202 S 122ND LN
AVONDALE AZ 85323

RALPH MILLIKEN
11082 W PLEASANT VALLEY RD
SUN CITY AZ 85351

STEVE NICEWANDER
5951 E TINTO ST
MESA AZ 85215

GARY RITTER
13851 N SAHARA DR
SUN CITY AZ 85351

TYLENE LOAR
419 W YELLOW WOOD AVE
QUEEN CREEK AZ 85140

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARK & MARISSA KRAFT
17789 E BRONCO CT
QUEEN CREEK AZ 85142

SYED ISLAM
1184 E KESLER PL
CHANDLER AZ 85225

ALBERT VAN ANTWERP
14702 W VIA MONTOYA
SUN CITY WEST AZ 85375

DAVID LABORDA
18288 W THUNDERHILL PL
BUCKEYE AZ 85338

CHRISTIAN SMITH
17638 E APPALOOSA CT
QUEEN CREEK AZ 85142

JASON RUECHEL 4450
4450 MUSTANG DR
COTTONWOOD AZ 86326

MIGUEL GARFIAS
9653 N 36TH AVE
PHOENIX AZ 85051

JASON WATKINS
26771 N SHIRLEY RD
QUEEN CREEK AZ 85142

MARTHA M BRINKMAN
27171 BULLARD DR
CONGRESS AZ 85332

MICHAEL GREY
1362 RIVIERA DR
BLYTHE CA 92225

WARBLER LLC
2614 E WARBLER RD
GILBERT AZ 85297

HANK YU
1325 EAST HELENA DRIVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85022

MARIA & MICHAEL TALAMANTES
21181 W HOLLY ST
BUCKEYE AZ 85396

JIM MCCORMACK
1521 E GRIMALDI PL
TUCSON AZ 85737

JOSE TAFOLLA SOTO
18201 N 25TH PL
PHOENIX AZ 85032

KAITLYN SULLIVAN
2130 W HEDGEHOG PL
PHOENIX AZ 85085

DARLA SPAIN
13417 N 111TH AVE
SUN CITY AZ 85351

JAMES PHILLIPS
12590 S COLINA AVE
YUMA AZ 85367

ANDREW STROHMINGER
1081 W GRAYTHORN PL
TUCSON AZ 85737

DIANE YOUNG
26914 W ZACHARY DR
BUCKEYE AZ 85396

MICHAEL TANK
29110 N 129TH AVE
PEORIA AZ 85383

AUDREY J DUNCAN
38229 W WILLETTA ST
TONOPAH AZ 85354

BEATRICE BARON
8975 W OCOTILLO RD
GLENDALE AZ 85305

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TRISTA PORECA
15654 W MOHAVE ST
GOODYEAR AZ 85338

RICARDO OROZCO
7349 W SIERRA VISTA DR
GLENDALE AZ 85303

RALPH & KATHRYN FERNANDEZ
9846 W SALTER DR
PEORIA AZ 85382

JENNIFER MEZA
4763 W 18TH PL
YUMA AZ 85364

RANDALL VAN GALDER
10544 W ALICE AVE
PEORIA AZ 85345

GRESIMO NTAHIRAGA
6808 W RANCHO DR
GLENDALE AZ 85303

MIKE HOUSE
10749 W TROPICANA CIR
SUN CITY AZ 85351

DONNA KURTZ
26251 W QUAIL AVE
BUCKEYE AZ 85396

PEDRO MARTINEZ
8411 S COCONINO LN
YUMA AZ 85364

RICHARD MCKIMMY
11111 E CHESTNUT CT
SUN LAKES AZ 85248

DEBORAH WATSON
16249 WEST LUPINE AVENUE
GOODYEAR AZ 85338

FRANKLIN BURRIS
27187 PERKINS RD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MADERA CA 93637

ISMAEL RAMIREZ
680 N MONTEREY AVE
COALINGA CA 93210

KENNETH LOY
7825 HUMMINGBIRD LN
FLAGSTAFF AZ 86004

HAYDEN MILLS
2202 S TERRACE RD
TEMPE AZ 85282

PETRA AND FELIPE MARTINEZ
9356 W FILLMORE ST
TOLLESON AZ 85353

JESUS PEREZ VARGAS
11811 W ASTER DR
EL MIRAGE AZ 85335

NOEL CAMACHO
3733 S AKERS WAY
YUMA AZ 85365

WILLIAM HOLT
8620 E ROMA AVE
SCOTTSDALE AZ 85251

RUTH SLAUGHTER
8901 E 38TH PL
YUMA AZ 85365

SAM & CHRISTINA BLACK
36616 N 18TH ST
PHOENIX AZ 85086

DAVID SANFORD
20 CASCADE DR
SEDONA AZ 86336

JANE SONNENBERG
25938 W HORSHAM DR
BUCKEYE AZ 85396

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JACK COOLIDGE
19520 N 141ST AVE
SUN CITY WEST AZ 85375

BRUCE CALDWELL
23324 N LAS POSITAS CT
SUN CITY AZ 85375

STEPHEN SIMONSON 27015

27015 W ESCUDA DR
BUCKEYE AZ 85396

PATTY LATHROP 13819

13819 W FRANCISCAN DR
SUN CITY WEST AZ 85375

JOHN SZZCZECH
20664 N 268TH DR
BUCKEYE AZ 85396

BONNIE WEIDER
14613 W PECOS CT
SUN CITY WEST AZ 85375

MARISA ROSA
15879 W  WASHINGTON ST
GOODYEAR AZ 85335

TAGRA DENT
10521 W DESERT FOREST CIT
SUN CITY AZ 85351

EMMA RAMIREZ
352 SOUTH SUNSET AVE
SOMERTON AZ 85350

DANIEL CHAVEZ
14009 N 3RD AVE
EL MIRAGE AZ 85335

CANDACE REES
338 E DIRKLEY AVENUE
AVONDALE AZ 85128

PM & M ELECTRIC INC
2:24-bk-04978-MCW

AMAIRANI TORRES
14109 N 125TH DRIVE
EL MIRAGE AZ 85335

ALLEN AND DENISE ROGERS
10672 WEST BUENA VISTA DR
ARIZONA CITY AZ 85123

OSCAR RENE ESQUER ACUNA
1925 W CALLE GUADALAJARA
TUCSON AZ 85713

JORGE E RUIZ
1771 S 36TH DR
YUMA AZ 85364

PHILLIP GERBRACHT
10909 SPICEWOOD CT
SAN DIEGO CA 92130

STEVE PEARSON
41728 W ELM DR
MARICOPA AZ 85138

ISABEL CRUZ
1317 W PAPAGO ST
PHOENIX AZ 85007

CHRIS WIESELMAN
31515 W BUCHANAN ST
BUCKEYE AZ 85326

MARK COWLING
397 E ECHO LANE
FLORENCE AZ 85132

ARTHUR F HERNANDEZ
2305 W DAKOTA ST
TUCSON AZ 85746

JUDITH MORENO
13229 N 104TH PL
SCOTTSDALE AZ 85260

ALFREDO LOPEZ
21738 W PIMA ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BUCKEYE AZ 85326

JAIME PADILLA
351 N FRESNO ST
CHANDLER AZ 85225

VIRGIL PINTO
5832 N 86TH ST
SCOTTSDALE AZ 85250

MARIO HERNANDEZ
419 S 177TH AVE
GOODYEAR AZ 85338

TAMMI WANCZYK
5950 S 247TH DR
BUCKEYE AZ 85326

RICHARD BARNETTE
3770 GOLD RUSH CT
WICKENBURG AZ 85390

JAMES BADAMI
15402 W DOMINGO LN
SUN CITY WEST AZ 85375

CRAIG & KATHY LEONARD
4700 N 204TH LN
BUCKEYE AZ 85396

RICHARD CABLE
10858 W BEAUBIEN DR
SUN CITY AZ 85373

NOEL EPKE
921 E 25TH PL
YUMA AZ 85365

PATRICIA AMADO
9606 N 110TH AVE
SUN CITY AZ 85351

MARGARET D'ARCHE
14718 W DOMINGO LN
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARION MIMI HUTTON
13644 N BALANCING ROCK DR
ORO VALLEY AZ 85755

SCOTT & PATTI RAREY
10980 E CLOUDVIEW AVE
GOLD CANYON AZ 85118

SUSAN PEARCE
8601 N 103RD AVE LOT 3
PEORIA AZ 85345

MARCO MENDEHALL
3817 E JAXON ST
SAN LUIS AZ 85349

IAN DEROOCK
2331 E CEDAR PL
CHANDLER AZ 85249

BEATRIZ NAVARRO
25410 W HEATHERMOOR DR
BUCKEYE AZ 85326

BETTY LEMKE
5024 S GREENWAY DR
TUCSON AZ 85706

PEDRO LUJAN
6737 W MEDLOCK DR
GLENDALE AZ 85303

FRANCIS MOHRFELD
135 E HAWAII DR
CASA GRANDE AZ 85122

THOMAS FURREY
17524 W CALISTOGA DR
SURPRISE AZ 85387

MICHAEL KLYMCIW
20503 W ROSEWOOD LN
BUCKEYE AZ 85396

JEFFREY SCHREIBER
2703 E COURTNEY ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GILBERT AZ 85298

ROSA HERNANDEZ
806 N SHARON DR
SAN LUIS AZ 85349

OBINNA ANUGWOM
2110 S 109TH DR
AVONDALE AZ 85323

STEVEN DELGADO
6285 W ELM ST
PHOENIX AZ 85033

MEREDITH SUHR
6961 W HONEYSUCKLE DR
PEORIA AZ 85383

NICHOLAS
3865 FARRIER ANVIL LN
WICKENBURG AZ 85390

AARON MENDOZA
3345 E RAUL GRIJALVA CT
SAN LUIS AZ 85349

JENNIFER SALTNESS
17687 W BUCHANAN ST
GOODYEAR AZ 85338

ROBERT C GROENDYKE
7237 E CAMINO DE CIMA
TUCSON AZ 85750

RODNEY HALTOM
11411 N  113TH DR
YOUNGTOWN AZ 85363

SALVADOR BARRAGAN
3456 S HINCKLEY DR
YUMA AZ 85365

SHARON FITZPATRICK
14802 W RAVENSWOOD DR
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ANTONIO JIMENEZ
5708 N 63RD AVE
GLENDALE AZ 85301

DAO QUY VAN
2010 W 1ST PLACE
MESA AZ 85201

BRYAN CATUNA
18857 W LUKE AVE
LITCHFIELD PARK AZ 85340

DIANNA SCHMAHL
166 E DOUGLAS AVE
COOLIDGE AZ 85128

EMILY KREIMEYER
1865 EAST LAFAYETTE
GILBERT AZ 85298

LUZ CARBAJAL
10269 W CATALINA DR
ARIZONA CITY AZ 85213

JOE CASTILLO
2433 E 21ST STREET
TUCSON AZ 85719

DONALD RITTENHOUSE
30267 MILLER RD
VALLEY CENTER CA 92082

JEFFREY AND CHERRY MADSEN
3675 RESERVATION DRIVE
LAKE HAVASU CITY AZ 86406

JONATHAN MORA
8618 N EGRETS REST LANE
TUCSON AZ 85742

ADELINA RADU
8437 WEST LAUREL LANE
PEORIA AZ 85345

ERIC IVORY
2204 E PINTO DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GILBERT AZ 85296

STEPHANIE FINCH
8448 W MISSION LN
PEORIA AZ 85345

JEREMY HAASE
502 N GOLLOB RD
TUCSON AZ 85710

JAMES WILLIAMS
5822 S CATALINA AVE
TUCSON AZ 85706

GEORGE & JACQUELYN LATOUR
3638 W DANBURY DR
GLENDALE AZ 85308

ANTHONY SKELHORN
11324 W ORCHID LN
PEORIA AZ 85345

MARCIANNA COOLEY
15753 W BERKELEY RD
GOODYEAR AZ 85395

GREGORY LYNN
2884 N TAYLOR LN
CASA GRANDE AZ 85122

ZAMELA ALLY
6435 S 23RD DR
PHOENIX AZ 85041

JASON & LARISSA MAYS
21205 W HOLLY ST
BUCKEYE AZ 85396

LYNN ELDREDGE
1628 N 125TH LANE
AVONDALE AZ 85392

MICHAEL KRUEGER
2626 E RENEGADE TRL
SAN TAN VALLEY AZ 85143

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PEDRO MARTINEZ
1727 S 2ND PL
PHOENIX AZ 85004

MARTIN D SEARLES
30221 W BELLVIEW ST
BUCKEYE AZ 85396

BETTY SEARS
9438 W TINAJAS DR
ARIZONA CITY AZ 85132

GABRIELA REVELES
1451 S ORANGE CT
SOMERTON AZ 85350

MARY HANSEN
1849 N  DESERT WILLOW STREET
CASA GRANDE AZ 85122

BARBARA OWENS
9202 W INDIAN HILLS DR
SUN CITY AZ 85351

JOHN LOUSER
3953 S  PLOWMAN DR
YUMA AZ 85365

LANA FROST
805 N AMBASSADOR RD
DEWEY AZ 86327

MIGUEL URTIZ
2624 N 123RD AVE
AVONDALE AZ 85392

DAVID HAINES 13705

13705 E 46TH ST
YUMA AZ 85367

GREGORY THOMAS 21617

21617 N 152ND DR
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW

AL RECTOR
14731 W PECOS LN
SUN CITY WEST AZ 85375

RODRIGO VALDEZ
1308 E IRONWOOD DR
BUCKEYE AZ 85236

CHARLES JOHNSON
10225 W FORRESTER DR
SUN CITY AZ 85351

WILLIAM BECK
18303 W DENTON AVE
LITCHFIELD PARK AZ 85340

SANTOS PEREZ
307 S SUNSET AVE
SOMERTON AZ 85350

JAYMOND BODINE
9145 E VINE AVE
MESA AZ 85208

CARLOS SANDOVAL
206 EAST HIGH STREET
WATSONVILLE CA 95076

RYAN FARRELL
18 W MONTE CRISTO AVE
PHOENIX AZ 85023

ROGER DEGLER
1237 W CENTRAL AVE
COOLIDGE AZ 85128

ANTHONY MASSON
3345 E SIERRITA RD
QUEEN CREEK AZ 85143

ADRIAN SEGOBIA
7337 W SPUR DR
PEORIA AZ 85383

WILBUR LIDER
19618 N MARBLE DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SUN CITY WEST AZ 85375

VICTOR GONZALEZ
1155 BINGHAM AVE
SOMERTON AZ 85350

HORACIO CASAS
852 W CALLE NUEVA VIDA
SOMERTON AZ 85350

RICHARD ZABEL
17200 W BELL RD 1622
SURPRISE AZ 85374

TOM WAVRIN
20828 N CANYON WHISPER DR
SURPRISE AZ 85387

ALEXANDRA HERRERA
6041 E 45TH RD
YUMA AZ 85365

ALLEN NORDMEIER
11311 E  VERBINA LN
FLORENCE AZ 85132

BARBARA TAYLOR
10531 W CROSBY DR
SUN CITY AZ 85351

GEORGE BRINNER
13207 W POMEGRANATE DRIVE
SUN CITY WEST AZ 85375

VIKI BATES
10505 W KINGSWOOD CIT
SUN CITY AZ 85351

ELEANOR SUSSMAN
11009 W JACARANDA DR
SUN CITY AZ 85373

JACQUELINE KORB
18822 N PALO VERDE DR
SUN CITY AZ 85373

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GARY ROHLK
19807 N WHITE ROCK DR
SUN CITY WEST AZ 85375

HEBER FERNANDEZ
16545 W SIERRA ST
SURPRISE AZ 85388

MENA RUYLE 19002

19002 N 124TH DR
SUN CITY WEST AZ 85375

JOSHUAH KAPPES 11039

11039 E TARRAGON AVE
MESA AZ 85212

LYNN TIMGREN 15485

15485 WEST SKYVIEW WAY
SURPRISE AZ 85374

TRACI MICHELSON
10148 W IRONWOOD DR
SUN CITY AZ 85351

PATRICIA THURSTON
15016 W GREYSTONE DR
SUN CITY WEST AZ 85375

ESMERALDA CANALES
670 NORTH HALL
MESA AZ 85203

GRAHAM TAYLOR
14121 W PARADA DR
SUN CITY WEST AZ 85375

DIANNE SHAPIRO
12715 WEST CASTLE ROCK DRIVE
SUN CITY WEST AZ 85375

MARIANNE LOWENTHAL
16411 N 32ND PL
PHOENIX AZ 85032

PM & M ELECTRIC INC
2:24-bk-04978-MCW


TYLER CROFT
17337 W HEDGEHOG PL
SURPRISE AZ 85387

JARON & AMANDA GRESSEL
9406 N 34TH PL
PHOENIX AZ 85028

JENNIFER CRUDUP
20116 W MONROE ST
BUCKEYE AZ 85326

MIGUEL VALENCIA
4026 E JOAN DE ARC AVE
PHOENIX AZ 85032

AMBER SCHLAEFER
8352 N 5TH ST
PHOENIX AZ 85020

JAIME SERRANO
2621 S 85TH DR
TOLLESON AZ 85353

DAVID RODRIGUEZ
19824 W MOONLIGHT PATH
BUCKEYE AZ 85326

ANDREW REID
7227 W BROWN ST
PEORIA AZ 85345

TRACEY LOWE
4028 W MONONA DR
GLENDALE AZ 85308

MARK JAMRYCH
20167 W BUCHANAN ST
BUCKEYE AZ 85326

DONALD HOLDER
25604 W DESERT DR BUCKEYE
BUCKEYE AZ 85326

BARRY STALLINGS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

13206 WEST COPPERSTONE DRIVE
SUN CITY WEST AZ 85375

YOUSIF OSHIDO
11223 N 189TH LN
SURPRISE AZ 85388

EUGENE DAVIS
17254 W HERMOSA DR
SURPRISE AZ 85387

CASSIDY DAVIDSON
7989 N WILDOMAR DR
TUCSON AZ 85743

MARY ZANONI
13706 W TARTAN DR
SUN CITY WEST AZ 85375

STEVE ADAMS
9455 W SWANSEA DR
ARIZONA CITY AZ 85123

JOHN SANDIFER
25826 W TWILIGHT LN
BUCKEYE AZ 85326

ANNE COTTEN
2213 E  COPPER ST
TUCSON AZ 85719

EDUARDO BARRERA
3112 N 26TH DR
PHOENIX AZ 85017

DAVID FRANKLAND
16594 W CIBOLA LN
SURPRISE AZ 85387

WILLIAM COX
920 E 25TH ST
YUMA AZ 85365

JENNIFER CARDEN
16176 W WINSLOW DR
GOODYEAR AZ 85338

PM & M ELECTRIC INC
2:24-bk-04978-MCW

RICHARD HUSTON
18853 N SALTILLO DR
SURPRISE AZ 85387

JESUS FERNANDEZ
7451 E NARANJA AVE
MESA AZ 85209

HOPE BEDSOLE
8811 TERRARAMA AVE
SPRING VALLEY CA 91977

BEN JIMENEZ
8005 S 313TH DR
BUCKEYE AZ 85326

MATTHEW GRIFFIS
7620 N CASIMIR PULASKI AVE
TUCSON AZ 85741

MICHAEL JEWITT
6900 E MOCKINGBIRD ST
QUARTZSITE AZ 85346

SEVERIANO SOTELO LOPEZ
637 E RAMONA ST
SOMERTON AZ 85350

RICARDO ZEPEDA
8679 N 110TH LN
PEORIA AZ 85345

LOUIS NAVA
8039 N 108TH DR
PEORIA AZ 85345

RANDAL BITTINGER
38129 W WILLETTA ST
TONOPAH AZ 85354

SUSAN MERRELL
10031 WEST FORRESTER DRIVE
SUN CITY AZ 85351

CASSIE WEBER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

19630 W GRANT ST
BUCKEYE AZ 85326

LUIS CARLOS CARRASCO
1816 S 2ND AVE
YUMA AZ 85364

JOANA ALCOSER
7238 E  26TH ST
YUMA AZ 85365

MICHAEL CATELLA
3295 BAYSINGER DRIVE
LAKE HAVASU CITY AZ 86406

JOHNYEE BEASLEY
9614 W WHISPERING WIND DR
PEORIA AZ 85383

PHILIP MAXSON
34425 S DISCOVERY LN
RED ROCK AZ 85145

TIMOTHY CULLEN
10845 E JANET WAY
DEWEY AZ 86327

JOHN ZIMBUREAN
14811 W LUPINE LN
SURPRISE AZ 85374

CHRISTOPHER RIED
1593 W  HOMECOMING WAY
TUCSON AZ 85704

JENNIFER KAPLA 6429
6429 S  TROPHY CT
GILBERT AZ 85298

ANA RODRIGUEZ
12532 W ELWOOD ST
AVONDALE AZ 85323

CADEN CARSEY
18861 W SAN JUAN AVE
LITCHFIELD PARK AZ 85340

PM & M ELECTRIC INC
2:24-bk-04978-MCW


PEG HOWERTON
10216 W FORRESTER DR
SUN CITY AZ 85351

IDA REXSES
9839 W SILVER BELL DR
SUN CITY WEST AZ 85351

DANNY CARDENAS
6333 E 46TH PL
YUMA AZ 85365

ANDREW JENNINGS
1831 E ENROSE ST
MESA AZ 85203

JOANNE BARON
11652 N PYRAMID POINT DR
TUCSON AZ 85737

JESUS & MARIA CARDENAS
2106 411TH AVE
TONOPAH AZ 85354

WANDA WASSON
5707 E 32ND ST 1037
YUMA AZ 85365

SANTOS SALAZAR
2062 E LA MESA ST
YUMA AZ 85365

CORRINE ADAMS
13697 E 44TH ST
YUMA AZ 85367

MARGARITA GARCIA
7614 S CARLISLE AVE
TUCSON AZ 85746

ROBERT MEGGS
16009 W SENTINEL DR
SUN CITY WEST AZ 85375

DEETTA HOPKINS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

507 WEST SPUR AVENUE
GILBERT AZ 85233

REBECCA & PATRICK FREY CLARK
8425 W LOUISE CT
PEORIA AZ 85383

SHARON FARRELL
1817 S 371ST AVE
TONOPAH AZ 85354

AIMEE MENDIOLA
1229 CARRIAGE LN
CORONA CA 92880

GARY & ANGEL GIDAK
3713 W WOODRIDGE DR
GLENDALE AZ 85308

JOE A VAQUERA
308 WAR ADMIRAL DR
BAKERSFIELD CA 93307

POLK JAMES KENNETH & LISA
3525 EL DORADO AVE N
LAKE HAVASU CITY AZ 86406

BIRMINGHAM  BERT
3909 W NANCY LN
PHOENIX AZ 85041

CRAIG BOESEN
322 E VAUGHN AVE
GILBERT AZ 85234

VERNON CLEGG
8870 W PINEVETA DR
ARIZONA CITY AZ 85123

EMILIO ZENDEJAS
1321 W  HILLSIDE PLACE
YUMA AZ 85364

MARLENE SCIALDONE CAMERON
15744 W PARADISE LN
SURPRISE AZ 85374

PM & M ELECTRIC INC
2:24-bk-04978-MCW


DEIDRE FLOWERS
10704 W HAYWARD DR
MARANA AZ 85653

ALEXIS CHAVEZ
2416 E CALLE LENA VERDE
TUCSON AZ 85706

WILLIAM ROBERTS
21261 W HAVEN DR
BUCKEYE AZ 85396

KENT GABRIELSON
10112 S 279TH AVE
BUCKEYE AZ 85326

SCOTT PAUL
1690 E DIEGO DR
CASA GRANDE AZ 85122

RONALD DAVIS
13241 W DOMINO DR
PEORIA AZ 85383

REGINA & EARLE GOODMAN
31322 N 134TH DR
PEORIA AZ 85383

MA GALLEGOS
11304 N 91ST DR
PEORIA AZ 85345

PAUL BELTRAN
30982 W  WHITTON AVE
BUCKEYE AZ 85396

TIM RUBLEY
12927 GALAXY DR
SUN CITY WEST AZ 85375

MICHAEL BUTLER
12852 E 35TH PL
YUMA AZ 85367


GUISELA MARTINEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2112 S MAPLE AVE
YUMA AZ 85364

VU NGUYEN
7724 W JULIE DR
GLENDALE AZ 85308

RAUL CENTENO 3646
3646 S SUSANNAH DR
YUMA AZ 85365

WILLIAM BUTKOWSKY & JOAN DEJONG
14667 W RAINDANCE RD
SURPRISE AZ 85374

JORGE ONTIVEROS
11405 W CABRILLO DR
ARIZONA CITY AZ 85123

ALFREDO DIAZ
7169 W CITRUS WAY
GLENDALE AZ 85303

DEANNA LITTLE
7420 W CRABAPPLE DR
PEORIA AZ 85383

KENNEDY LOGAN
10234 W LAWRENCE LANE
PEORIA AZ 85345

MARIA WEGG
11122 W CONNECTICUT AVE
YOUNGTOWN AZ 85363

TRACIE FELIX
7901 DENNIS CT
BAKERSFIELD CA 93306

JIM AND VERNA COLWELL
9235 E SMOKI TRAIL
DEWEY AZ 86327

RUBEN HERNANDEZ LUIS JUAN
7074 E 37TH PL
YUMA AZ 85365

PM & M ELECTRIC INC
2:24-bk-04978-MCW


SALVADOR VALENZUELA
4231 W 21ST ST
YUMA AZ 85364

JEREMY IOVINELLI
19814 W BUCHANAN ST
BUCKEYE AZ 85326

RENE CORADO
2015 N 37TH DR
PHOENIX AZ 85009

RICHARD CHABOLLA
12713 W FLORES DR
EL MIRAGE AZ 85335

JASON AND MARY GILMORE
5382 S CLIFF WALK TRL S
CLIFF WALK TRL AZ 85747

ROBERT SCHELLY
2025 W COUNTRY LN
YUMA AZ 85365

JOSE MICHELLE VASQUEZ CRUZ
6585 S VIA DIEGO DE RIVERA
TUCSON AZ 85757

RICARDO FELICIANO
7808 S 33RD LN
LAVEEN VILLAGE AZ 85339

ANTONIO SALES
631 NORTH 47TH PLACE
PHOENIX AZ 85008

CODY GAMMONS
4144 W NORTHVIEW
PHOENIX AZ 85051

TROY STUBBLEFIELD
250 N 199TH DR
BUCKEYE AZ 85326

STEPHEN CROSBY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

30913 W WELDON AVE
BUCKEYE AZ 85396

JOSE GALVEZ
4588 W 19 PL
YUMA AZ 85364

MERLIN REYNA
8005 WEST HESS AVE
PHOENIX AZ 85043

SUZY WILLIAMS
4660 S PINTO TRAIL
COTTONWOOD AZ 86326

ERIC VAUGHN
2122 S 11TH AVE
YUMA AZ 85364

KEITH SHARFMAN
2431 W LONG SHADOW TRAIL
PHOENIX AZ 85085

TERRY SCHEER
519 GROVE LN
CHINO VALLEY AZ 86323

BIRIDIANA ARCIGA
3184 S 32ND AVE
YUMA AZ 85364

KELSEA BEIG
10719 S DEL RIO
YUMA AZ 85367

TIKISHA & JOHN BLEDSOE
10215 W PUGET AVE
PEORIA AZ 85345

CHARLES SMITH
6551 E BRUSHBACK LOOP
TUCSON AZ 85756

DANIEL GOMEZ
12135 N CANDYWINE DR
MARANA AZ 85653

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ROUSE JAMES
19873 E FREMONT DR
MAYER AZ 86333

OSCAR LEON
3335 E MONTEZUMA AVE
RIMROCK AZ 86335

JESSICA ALVAREZ
20117 N CASAS AVE
MARICOPA AZ 85138

JOHN PHELPS
13 W  RAWHIDE AVE
GILBERT AZ 85233

KEVIN & HEATHER PETERSON
26782 N 101ST LN
PEORIA AZ 85383

JUAN RIVERA
61 W HOLLY LN
AVONDALE AZ 85323

NATHANIEL MARKS
17859 W GELDING DR
SURPRISE AZ 85388

WILLIAM MUNFORD
740 S 201ST DRIVE
BUCKEYE AZ 85326

CHARLES CLARK
11215 S OAKWOOD DR
GOODYEAR AZ 85338

DAVID AND EILEEN LEBUT
30446 WEST PICADILLY ROAD
BUCKEYE AZ 85396

JENNIFER ROSSI
11588 E LUPINE LN
FLORENCE AZ 85132


BRIANT FLINN 29987

PM & M ELECTRIC INC
2:24-bk-04978-MCW

29987 W MONTEREY DR
BUCKEYE AZ 85396

DAVID SUMMERS 21149

21149 W MONTE VISTA RD
BUCKEYE AZ 85396

LONNIE MERCER 2900
2900 W 10TH PL
YUMA AZ 85364

KENNETH SARGENT
16228 W CROCUS DR
SURPRISE AZ 85379

SERGIO ROJAS
16533 W JENAN DR
SURPRISE AZ 85388

ROBERTA STRADER
16304 W LIMESTONE DR
SURPRISE AZ 85374

CESAR MURO
182 E 25TH PL
YUMA AZ 85364

DANE SMITH
2700 W CAMINO DE LAS GRUTAS
TUCSON AZ 85742

ELAINE THERRIEN
14244 N 38TH ST
PHOENIX AZ 85032

WILLIAM CAUDLE
11423 E 39TH LN
YUMA AZ 85367

LEONEL RUIZ
3409 E RUBIO LN
YUMA AZ 85365

MARY CLIFT

PM & M ELECTRIC INC
2:24-bk-04978-MCW

16345 W SOFT WIND DR
SURPRISE AZ 85387

DANNY OLMSTEAD
18623 W ALICE AVE
WADDELL AZ 85355

ARNOLD & ISABELLA OLIVARES
17192 W PINNACLE VISTA DR
SURPRISE AZ 85387

DIANA SMYSER 17846

17846 N ERIN LN
SURPRISE AZ 85374

MAGDALENA VASQUEZ
1909 W 17TH PL
YUMA AZ 85364

RICHARD CHAMBERS
15365 W ALEXANDRIA WAY
SURPRISE AZ 85379

STEVEN FETVEIT
16916 W EUREKA SPRINGS DR
SURPRISE AZ 85387

KEVEN BURNETT
20046 E QUINTERO RD
QUEEN CREEK AZ 85142

KATLYN & MORGAN WEDERGREN
42918 N VOYAGE TR
PHOENIX AZ 85086

BETTY FROST
9928 W PRAIRIE HILLS CIRCLE
SUN CITY AZ 85351

MANNY AMADO
3549 S LIBERTY AVE
TUCSON AZ 85713

SOCORRO MALDONADO
149 W SANTA MARIA ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85706

MARIO MORAGA
3639 S LUNDY AVE
TUCSON AZ 85713

JONATHAN VASQUEZ
6558 E BRUSHBACK LOOP
TUCSON AZ 85756

JOHN ROBINSON
12663 E 35TH ST
YUMA AZ 85367

GUILLERMO VALENCIA GARCIA 1007
1007 EAST D STREET
SAN LUIS AZ 85349

BHUMASAMUDRAM JAGADISH
2288 E CALLE GRAN DESIERTO
TUCSON AZ 85706

KENT JOHNSON
15561 W CORAL POINTE DR
SURPRISE AZ 85374

DARRELL BUETTNER
322 SIERRA MADRE WAY
CORONA CA 92881

ROZETTA HERBERT
17934 W LAVENDER LN
GOODYEAR AZ 85338

JOHN W FIGG
13523 S HILLTOP RD
YUMA AZ 85365

JULIO CESAR SANDOVAL
134 HARRIS AVE
SAN LUIS AZ 85349

JAN BJUNE
15815 W CINNABAR DR
SURPRISE AZ 85374

PM & M ELECTRIC INC
2:24-bk-04978-MCW

EDGAR MONTIJO
5525 S 13TH AVE
TUCSON AZ 85706

DENNIS SANCHEZ
10216 S CIENEGA KNOLLS LOOP
VAIL AZ 85641

EUSEBIO OLAYO JAIMES
1822 E YALE ST
PHOENIX AZ 85006

MARIO & GISEL RIOS
14414 N 37TH PL
PHOENIX AZ 85032

BARBARA HOOD
16538 W TRANQUILITY LN
SURPRISE AZ 85387

MARIA A SALDANA
402 S 45 WAY
YUMA AZ 85364

JEREMY BRAMWELL
13629 N 150TH LN
SURPRISE AZ 85379

DAVID FRASIER
17200 W BELL RD 91
SURPRISE AZ 85374

MARGARET GARBE MOUKHEIBER
25685 N 103RD AVE
PEORIA AZ 85383

MICHAEL & SHAKIMA KALISZ
22431 PEAK VIEW RD
WITTMAN AZ 85361

ERIC BRAMWELL 20116

20116 E ESCALANTE RD
QUEEN CREEK AZ 85145

RICHARD MARTIN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

16461 W BOULDER VISTA DR
SURPRISE AZ 85374

PETER HALPIN
14821 W CORRAL DR
SUN CITY WEST AZ 85375

ANNETTE MATHIS
20922 N CARILLO TRAIL
SURPRISE AZ 85397

MELCHOR RAMIREZ
1469 E SAN FRANCISCO ST
SAN LUIS AZ 85349

CAROL FRENCH
16919 W GREENBRIAR POINT CT
SURPRISE AZ 85387

IRENE BUSTAMANTE
15967 W MORELAND ST
GOODYEAR AZ 85338

JOAN BYRD
14640 W VENTURA ST
SURPRISE AZ 85379

KENNY REDDMAN
1775 S REED RD
CHINO VALLEY AZ 86323

ADAM CHAVEZ
330 NORTH WESLEY
MESA AZ 85207

VANKATA & PAPPURI DEVIREDDY
7371 W TOMBSTONE TRL
PEORIA AZ 85383

LESLIE & CINDY JOHNSON
24023 N 87TH AVE
PEORIA AZ 85383

CHRISTOPHER CARDENAS
25830 N HALTER DR
PEORIA AZ 85383

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MICHAEL SUNDELL
12319 COUGAR DR
SUN CITY WEST AZ 85375

EDWARD DESJARDINS
13240 W BONANZA DR
SUN CITY WEST AZ 85375

SANDRA PANTER
43165 AMBRO CIRCLE
BANNING CA 92220

DANIEL ROMERO
4004 E HOYOS ST
SAN LUIS AZ 85349

SHERI ABBOTT
6252 WILBUR AVE
TARZANA CA 91335

ROBERTO LEPE
3122 SHALE RD
PALMDALE CA 93550

JOSE ARVAYO
4158 E FRANKFORT STRAVENUE
TUCSON AZ 85706

KELSEY FREESE
2410 E MESCAL ST
PHOENIX AZ 85028

RENEE SANDERS
9085 N 115TH DR
YOUNGTOWN AZ 85363

JOSE ORTIZ
294 N 199TH DR
BUCKEYE AZ 85326

JOSE NAJERA
4708 EAST MCKINLEY STREET
PHOENIX AZ 85008

ECHO MAYO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1586 E ELEGANTE DR
CASA GRANDE AZ 85122

MARY J TAILLON
1126 E  PALM PARK BLVD
CASA GRANDE AZ 85122

DIANNE NOSCH
1847 UPPER CT
PALMDALE CA 93550

ANDREW REED 7576
7576 W MOLLY DR
PEORIA AZ 85383

KATHIE LOE
19623 N 140TH AVE
SUN CITY WEST AZ 85375

LINDA ALFIERI
1821 S 371ST AVE
TONOPAH AZ 85354

THOMAS & PAIGE REEVES
8441 W MARIPOSA GRANDE
PEORIA AZ 85383

HANNIBAL LEWIS
5511 N 187TH LN
LITCHFIELD PARK AZ 85340

BRANDON FESKO
2212 S BENTON
MESA AZ 85209

ELIZABETH KNOX
284 E  BRIDLE WAY
GILBERT AZ 85295

CYNTHIA WARREN
6920 E SIENNA BOUQUET
SCOTTSDALE AZ 85266

RANDY RICE
20250 N MEADOWOOD DR
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ROBERT FRAKES
19516 N 141ST AVE
SUN CITY WEST AZ 85375

JOSE URIARTE
1519 S 7TH AVE
YUMA AZ 85634

JOSEPH LANZA
4634 S QUIET WAY
GILBERT AZ 85297

RAUL ORDAZ
13018 N 56TH AVE
GLENDALE AZ 85304

TRAVIS SINPANG
798 CAMINITO FRANCISCO 5
CHULA VISTA CA 91913

JOHN BOERSMA
16444 EAST JACKLIN DRIVE
FOUNTAIN HILLS AZ 85268

RONALD BROWN
27 N KIMBERLY DR
CASA GRANDE AZ 85122

CECELIA MIRANDA
5861 S CATALINA AVE
TUCSON AZ 85706

SHANNON CHEETHAM
1871 ST DAVID CT
CASA GRANDE AZ 85122

DENNIS FRESE
13639 E 55TH ST
YUMA AZ 85367

MARIBEL A ZAMORA
1474 E C ST
SAN LUIS AZ 85349

BONNIE BAUM

PM & M ELECTRIC INC
2:24-bk-04978-MCW

11407 N ARBOR CT
SUN CITY AZ 85351

STEFANIE MAZUR
10625 W GULF HILLS DR
SUN CITY AZ 85351

PENNY SALLET
10459 W CUMBERLAND DR
SUN CITY AZ 85351

MARIA MENDOZA
35575 W BUCKEYE RANCH RD
TONOPAH AZ 85354

JEFF SCOBEE
18808 W LUKE AVE
LITCHFIELD PARK AZ 85340

JUDITH BADDERS
35519 W BUCKEYE RANCH RD
TONOPAH AZ 85354

SARAH BAILEY
6390 W TULARE WAY
TUCSON AZ 85743

JERRY JAMES
20806 NORTH DESERT SANDS DRIVE
SUN CITY WEST AZ 85375

VICTORIA MITCHELL
19407 N 140TH AVE
SUN CITY WEST AZ 85375

BARBARA JOHNSON
10726 W PINEAIRE DR
SUN CITY AZ 85351

DUKE VAUGHN
13521 W FIGUEROA DR
SUN CITY WEST AZ 85375

SHARON SCHORSCH
15603 W DESERT CROWN WAY
SURPRISE AZ 85387

PM & M ELECTRIC INC
2:24-bk-04978-MCW


NORMAN HAGBERG
19739 N MOUNTAIN SAGE LN
SURPRISE AZ 85374

MARLENE MENDOZA
13546 W BERRIDGE LN
LITCHFIELD PARK AZ 85340

ALICE BRADSHAW
12601 NORTH AUGUSTA DRIVE
SUN CITY AZ 85351

ALFONS RIEDEL
11066 W FARGO DR
SUN CITY AZ 85351

CHARLES ANDERSON
10555 W GRANADA DR
SUN CITY AZ 85373

RONALD PARADIS
1232 N AVENIDA MARLENE
TUCSON AZ 85715

PATRICIA WESLEY
2100 E WISTERIA DR
CHANDLER AZ 85286

VICTOR HERNANDEZ
3006 W FLYNN LN
PHOENIX AZ 85017

YVONNE PEREZ GANEGODA
3025 W TOLLAN DR
ELOY AZ 85131

JAMES JOYCE
269 E  OCEAN VIEW DRIVE
CASA GRANDE AZ 85122

EDUARDO VILLARREAL
1239 N RUIZ AVE
SAN LUIS AZ 85349

NAPOLEON PATACSIL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

272 S 37TH ST
SAN DIEGO CA 92113

DELIA LOPEZ
2337 E GALINDO ST
SAN LUIS AZ 85349

ALBERTO MORAGA HERRRERA
11208 W MONTANA AVE
YOUUNGTOWN AZ 85363

SERGIO CASTRO LOPEZ
3825 N DEL MONTE DR
ELOY AZ 85131

ALEJANDRO VALDEZ
2594 E DAVID RIEDEL BLVD
SAN LUIS AZ 85349

ANNETTE & DAMON HOPKINS
21296 N 259TH LN
BUCKEYE AZ 85396

GRISELDA CALDERON 763
763 W KINGMAN DR
CASA GRANDA AZ 85122

ASHLEY CRUZ 25989

25989 W  MATTHEW DR
BUCKEYE AZ 85396

DAVID & SHARON KUPER
27055 W POTTER DR
BUCKEYE AZ 85396

MARTHA AGUILAR 2534
2534 W 15TH ST
YUMA AZ 85364

ARLINE MACK
16207 W MANZANITA DR
SURPRISE AZ 85374

AUGUSTIN VENEGAS
3712 EAST ANGEINA DRIVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

KINGMAN AZ 86409

MICHAEL BIERZYCHUDEK
13235 W POMEGRANATE DR
SUN CITY AZ 85375

EILEEN BERGREN
13250 W BELLWOOD DR
SUN CITY WEST AZ 85375

LONNY MORAN
10633 E LOMITA AVE
MESA AZ 85209

TERRY RAMAKER
30914 N  117TH DR
PEORIA AZ 85383

MICHAEL COLONTONIO
11346 E CABALLERO ST
MESA AZ 85207

DOT SCHERR
13636 N EMBERWOOD DR
SUN CITY AZ 85351

BARRY KNOCH
9409 W INDIAN HILLS DR
SUN CITY AZ 85351

BRIAN MILLER
113 BALFOUR PLACE
SIERRA VISTA AZ 85635

MARY JOHNSON
4000 W  PLANTATION ST
TUCSON AZ 85741

ILIE ALPIZAR
716 W 13TH PL
SOMERTON AZ 85350

SUSAN BUFORD
593 GUAVA AVE
CHULA VISTA CA 91910

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARTHA GARCIA
641 W 12TH PL
SOMERTON AZ 85350

DAVID MARTINEZ
472 E 12 PL
SOMERTON AZ 85350

RALPH POSEY
7838 S SPLINTER WAY
TUCSON AZ 85756

DENNIS HELTON
3398 W 18TH LN
YUMA AZ 85364

LUZ DIVINA LEON
113 N FRANK SANDOVAL CT
SAN LUIS AZ 85349

JAMES PRIMM
33841 W TEEPEE RD
ARLINGTON AZ 85322

GUILLERMO PARRA
3720 W FLOWER ST
PHOENIX AZ 85019

CRISTOBAL DURAN
1125 GARDENIA ST
SOMERTON AZ 85350

JANICE MONTEABARO
10001 W PALMER DR
SUN CITY AZ 85351

AMBER WEAVER
15846 W MAUNA LOA LN
SURPRISE AZ 85379

KENNEDY FALLEN
1729 E DESERT BREEZE PL
CASA GRANDE AZ 85122

RAFAEL LARA DEL PILAR
224 E DIAMOND TRL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SAN TAN VALLEY AZ 85143

NANCY STRONG
1745 OQUITOA DR
CASA GRANDE AZ 85122

SALVADOR VELA
17854 W LINCOLN ST
GOODYEAR AZ 85338

HUANG TRAN
4650 N 58TH DR
PHOENIX AZ 85031

MARGIE & RON GREGERSEN
10745 W QUAIL AVE
SUN CITY AZ 85373

BRIAN HARDIN
2600 W VEREDA DE LA TIERRA
TUCSON AZ 85746

ELENA PRECIADO
1867 N RACINE CT
CASA GRANDE AZ 85122

PAULA DUNCA
6757 E  BROOKS DR
TUCSON AZ 85730

CRIS WESTMORELAND
25695 W LYNNE LANE
BUCKEYE AZ 85326

JAMES SERRANO
7502 N 46TH AVE
GLENDALE AZ 85301

DANNY & SARAH ANNIS
22721 W MARK LN
WITTMAN AZ 85361

IVAN ALVAREZ
991 SOUTH 47TH DR
YUMA AZ 85364

PM & M ELECTRIC INC
2:24-bk-04978-MCW

FRANCISCO VAZQUEZ
3050 W MOSSMAN RD
TUCSON AZ 85746

DARLINE CASTELLANETA
7663 W DONALD DR
PEORIA AZ 85383

HAROLD ROSS
40117 W HAYDEN DR
MARICOPA AZ 85138

VENKATESWARARAO RAYAPUDI
7099 W MAYA WY
PEORIA AZ 85383

RUBEN A HERNANDEZ
4589 S LORA LEE AVE
YUMA AZ 85365

ALICE KIRBERG
15611 N BOSWELL BLVD
SUN CITY AZ 85351

WILLARD MITCHELL
22656 N 122ND AVE
SUN CITY AZ 85373

JEREMY TOD
2289 W ARROYO WAY
SAN TAN VALLEY AZ 85142

AUDRA WINTERS
11761 W TOM HENRY WAY
MARANA AZ 85653

MELISSA HERNANDEZ ORTEGA
3143 W  WETHERSFIELD RD
PHOENIX AZ 85029

JOSE L  HERNANDEZ
62 W RHODES AVE
AVONDALE AZ 85323

JUAN BUSTAMANTE
3559 W ROYAL PALM RD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85051

DAVID PAULOVICH
7727 N 34TH DR
PHOENIX AZ 85051

DENICE LOUDERBACK
10212 W WHITE MOUNTAIN RD
SUN CITY AZ 85351

DAVID HOLLEY
12880 W RUDASILL RD
TUCSON AZ 85743

ROBERT SAUZEK
144 E PEBBLE TRAIL
CASA GRANDE AZ 85122

DALE BOYER
10216 W PINEAIRE DR
SUN CITY AZ 85351

PATRICK OWENS
12427 W TOREADOR DR
SUN CITY WEST AZ 85375

CRYSTAL HUNKIN
1431 E WAHALLA LN
PHOENIX AZ 85024

JOHN CAO
551 W SCOTT AVE
GILBERT AZ 85233

TERRELL DON EXCELL
962 KACHINA DR
COOLIDGE AZ 85128

NADA VUJIC
4527 W ROLLING ROCK DR
PHOENIX AZ 85086

LIZBETH HICSEWSKI
4460 W  26TH PL
YUMA AZ 85364

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ROBERT BURR
13835 N TUMBLEBROOK WAY
SUN CITY AZ 85351

CAROL MILLER 15217

15217 N DESERT ROSE DR
SUN CITY AZ 85351

JUAN DE DIOS HERNANDEZ
1301 W ANDERSON DR
PHOENIX AZ 85023

SUE EISELE
10016 W BOLIVAR DR
SUN CITY AZ 85351

STEPHANNY GARCIA
7062 E 37TH ST
YUMA AZ 85365

ROBERT CZOSNYKA
29628 N 70TH LN
PEORIA AZ 85383

JAMES MYERS
3310 S 14TH AVE
YUMA AZ 85365

JESSICA KERBER AND ROBERT STRYSZKO
7211 N 125TH DR
GLENDALE AZ 85307

ALICIA HODGES
9011 N 109TH DR
SUN CITY AZ 85351

JEFFEREY NELSON
961 EAST BRIDGEPORT
GILBERT AZ 85295

BARBARA & GARY FRAZELL
1902 TODD RD
LAKEPORT CA 95453

HERBERT PEREZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2438 W TERNERO PLACE
TUCSON AZ 85741

SCOTT GIBSON
1903 E KENTUCKY LN
TEMPE AZ 85284

MATTHEW MARTIN
8009 W PERALTA AVE
MESA AZ 85210

ALVAREZ GEORGE
16824 W JEFFERSON ST
GOODYEAR AZ 85338

ERLINDA GRIMES
14370 N FRAGILE CLAY AVE
MARANA AZ 85658

TINA SHIPMAN
4126 E SAN ANGELO AVE
GILBERT AZ 85234

CRUZ GONZALES
13751 W STELLA LN
LITCHFIELD PARK AZ 85340

JULIO GALAVIZ
7115 W SOLANO DRIVE S
GLENDALE AZ 85303

MICHAEL PESTANO
14425 N 27TH PL
PHOENIX AZ 85032

JOHN BECKETT
14741 W LAS BRIZAS LN
SUN CITY WEST AZ 85375

PAUL ERICKSON
6034 S 12TH ST
PHOENIX AZ 85042

PERRY SMITH
8006 WEST GIBSON LANE
PHOENIX AZ 85043

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CLAUDIA TAPIA
656 E JOSHUA ST
SOMERTON AZ 85350

JORGE DOMINGUEZ
618 N 48 TH ST
PHOENIX AZ 85008

MARISSA GADSON
3656 W LIBBY ST
GLENDALE AZ 85308

JENNIFER MARSHALL
30910 W WELDON AVE
BUCKEYE AZ 85326

MICAHEL SUWYN
10963 W MARIPOSA DR
PHOENIX AZ 85037

JOSEPH HOPPMAN
29228 N 70TH WAY
SCOTTSDALE AZ 85266

RUBEN MADRID
1742 W CARTER RD
PHOENIX AZ 85041

MITCH GARCIA 4534
4534 N 92ND LANE
PHOENIX AZ 85037

ANGELICA ARMAS
4761 W 19TH LN
YUMA AZ 85364

JESSE STRAIT
6205 S  195TH DRIVE
BUCKEYE AZ 4811

DOUGLAS THOMPSON
11660 E ALPHA WAY
YUMA AZ 85367

JASON GARDNER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

5887 S INSPIRATION DR
GLOBE AZ 85501

OLIVIA URZUA
541 E 25 PL
YUMA AZ 85364

ERNESTO PADILLA
434 S 166TH DR
GOODYEAR AZ 85338

BENJAMIN ALARIE
10729 E LOBO AVE
MESA AZ 85209

DANIEL MCGINNIS
8255 E PATERAN LN
MAYER AZ 86333

LUIS MENCHACA
18555 W LUPINE AVE
GOODYEAR AZ 85338

ELI RAMIREZ
12931 W FLYNN RD
GLENDALE AZ 85307

HERBERT PEREZ
3100 W SHUMAKER DR
TUCSON AZ 85741

JOHNNY WARD
19476 N COYOTE LAKES PKWY
SURPRISE AZ 85374

BENJAMIN WILSON
12981 N 93RD DR
PEORIA AZ 85381

RICHARD BOLAN
13283 E 54TH DR
YUMA AZ 85367

MARIA LARA
3717 E LOS OLIVOS DR
SAN LUIS AZ 85349

PM & M ELECTRIC INC
2:24-bk-04978-MCW


EMILY RUIZ
2323 W ANGEL WAY
QUEEN CREEK AZ 85142

JILL WETHERELL
8843 W ECHO LN
PEORIA AZ 85345

MONICA MARTINEZ 10506

10506 S 272ND AVE
BUCKEYE AZ 85326

ANA NAVEJAR 3300
3300 W COLUMBIA AVE
YUMA AZ 85364

JASON SHOVER
6731 E FOUR PEAKS WAY
FLORENCE AZ 85132

DIRK WHITE
30312 N 115TH DR
PEORIA AZ 85383

PAULA EVANS
10119 W BOLIVAR DR
SUN CITY AZ 85351

GRISELDA PONCE
2052 W 23RD AVE
APACHE JUNCTION AZ 85120

DAVID JOHNSON
41285 W PARK HILL DR
MARICOPA AZ 85138

NANCY & RICHARD HICKEY
6546 E CELSIAN PL
TUCSON AZ 85750

BRUNO RECAMIER
6907 N 130TH LN
GLENDALE AZ 85307

PM & M ELECTRIC INC
2:24-bk-04978-MCW

THOMAS R GRAHAM
10775 E 35TH PL
YUMA AZ 85365

DEBBRA PRENGEL
832 S 82ND PLACE
MESA AZ 85208

TERRY JONES
18633 W MCNEIL ST
GOODYEAR AZ 85338

DEREK STREETER
23015 N 63RD AVE
GLENDALE AZ 85310

ERNES COLLINS
4849 E DIXON ST
MESA AZ 6456

GLENN GONZALEZ
3122 S 106TH CIR
MESA AZ 85212

RANDY DAVIS
9959 W POTTER DR
PEORIA AZ 85382

RICARDO CASTILLO
234 W CALLE ANTONIA
TUCSON AZ 85706

CHRIS ECK
749 W RD 4 N
CHINO VALLEY AZ 86323

JOSE V GARCIA DOMINGUEZ
1314 W SANTA MARIA WAY
YUMA AZ 85364

CHRISTOPHER RIED
354 E CEDARVALE RD
TUCSON AZ 85704

LEO KELLEY
23530 N 167TH LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SURPRISE AZ 85387

JUSTIN FRYE
4159 S BUCKTHORN DR
YUMA AZ 85365

JESUS ESTRADA 1446
1446 S UNION AVE
SOMERTON AZ 85350

CHRISTOPHER HALL
2745 HAVASUPAI BLVD
LAKE HAVASU CITY AZ 86403

CARMEN KNIFONG
1353 CAMINITO CAPISTRANO
CHULA VISTA CA 91913

GREGG HOGAN
20687 W COLINA CT
BUCKEYE AZ 85396

VERONICA PIERCE
16484 N 69TH DR
PEORIA AZ 85382

THOMAS KOWALSKI
22326 N 77TH DR
PEORIA AZ 85383

RAFAEL SANCHEZ
4426 W ACOMA DR
GLENDALE AZ 85306

JUAN V RUIZ
6809 FREED MANOR LN
SAN DIEGO CA 92114

JOSE CELAYA
290 W CALLE NIDO DE AMOR
TUCSON AZ 85706

LINDA MASCAGNI
21240 E ALYSSA RD
QUEEN CREEK AZ 85142

PM & M ELECTRIC INC
2:24-bk-04978-MCW

HERMILA QUINTANA
1428 S 357TH LN
TONOPAH AZ 85354

MIGUEL MARTINEZ
2139 E JASMINE DR
TUCSON AZ 85706

GARY WOODWORTH
12934 W SEVILLE DR
SUN CITY WEST AZ 85375

XAVIER GARCIA
445 S FIGUEROA AVE
SOMERTON AZ 85350

JOSEFINA RENDON
535 N SANTA ANNA
MESA AZ 85201

KATHERINE GARRARD
1576 W BIRCH RD
QUEEN CREEK AZ 851400

BARBARA GABI DURAN
2240 N HERITAGE ST
BUCKEYE AZ 85396

JESUS PLASCENCIA
1383 W NORWOOD ST
RIALTO CA 92377

JOANNE SCHAEFER
3881 W GOLDEN KEYS WY
CHANDLER AZ 85226

GUADALUPE RAMIREZ
1355 S UNION AVE
SOMERTON AZ 85350

CARL SORENSEN 21927

21927 E DESERT HILLS DR
QUEEN CREEK AZ 85142

DANA DUBOIS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

5541 W RIVIERA DR
GLENDALE AZ 85304

JOSEPH & JANEAL EARL
16159 W YAVAPAI ST
GOODYEAR AZ 85338

PHILIP & DANIELLE EAGER
15640 W WESTVIEW DR
GOODYEAR AZ 85395

ROBERT REDONDO
16225 W CULVER STREET
GOODYEAR AZ 85338

ARMANDO CLARK
714 W HARRISON ST
CHANDLER AZ 85225

GRISELDA PONCE
1440 WEST BENTLEY STREET
MESA AZ 85201

FERNANDO MEZA
5235 E SANTA CLARA DR
SAN TAN VALLEY AZ 85140

IVAN MACIAS
7624 E 41ST RD
YUMA AZ 85365

RODNEY CHASE
181 W JAMESTOWN RD
KEARNY AZ 85137

LEONARD KLASTOW
18333 W VERDIN RD
GOODYEAR AZ 85338

TRACY PROFFITT
918 E DESERT AVE
APACHE JUNCTION AZ 85119

ANTONIO MARTINEZ
4280 LAYLA CT
SAN DIEGO CA 92154

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DIANA V DE
203 N ESCAMILLA CT
SAN LUIS AZ 85349

NATHEN MARTINDALE
1145 FALCON DR
WICKENBURG AZ 85390

ARACELI PATINO
11635 E 35TH ST
YUMA AZ 85367

SCOTT BLEVINS
2605 S 121ST DR
AVONDALE AZ 85323

GEORGE BURGESS
30814 N 125TH DR
PEORIA AZ 85383

LISA ARMBRUSTER
37909 N 17TH AVE
PHOENIX AZ 85086

MARIA GARCIA
8235 S APACHE LN
YUMA AZ 85364

MICHAEL SOTO
24525 N 75TH DR
PEORIA AZ 85383

EDUARDO GONZALEZ
20776 WEST HAMILTON STREET
BUCKEYE AZ 85396

NANCY MOLINA
849 S ALMOND AVE
YUMA AZ 85364

JOSE TALAMANTES
188 E GENEVIVE ST
SAN LUIS AZ 85349

FRANKLIN CHICAS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

9509 N 185TH LN
WADDELL AZ 85355

KAREN CLARK
820 E BUTLER DR
PHOENIX AZ 85020

FORREST BENNETT
1427 E SADDLEBROOK CT
CASA GRANDE AZ 85122

RAYMOND E HEINRICH 1801
1801 N GREENWAY LN
CASA GRANDE AZ 85122

GERARDO MARTINEZ
1906 W 18TH ST
YUMA AZ 85364

CHARLOTTE CZYZESKI
860 EMPRESS DR
LAKE HAVASU CITY AZ 86403

ANGEL ARTURO BARRERA
6641 N 54TH AVE
GLENDALE AZ 85301

KEITH GRAY
20784 N MARINA AVE
MARICOPA AZ 85139

TIFFANY HASKINS
5435 W WALTANN LN
GLENDALE AZ 85306

BOB VU
5261 W  TORONTO HIGHLANDS LANE
TUCSON AZ 85742

KEVIN BURR
6951 W MELINDA LN
GLENDALE AZ 85308

VENIDICI PAMA
12422 W MYRTLE CT
GLENDALE AZ 85307

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CAROL LEDOUX
12424 W SWALLOW DR
SUN CITY WEST AZ 85375

RAMON DURAZO
4213 S 181ST DR
GOODYEAR AZ 85234

ALAN WHITE
11843 W NADINE WY
PEORIA AZ 85383

CHRISTINE PECK
6784 W MELINDA LN
GLENDALE AZ 85308

ROBERTO HERRERA
1450 E SUNSET DR
CASA GRANDE AZ 85122

JOY PARKS
10905 W EL CAPITAN CIR
SUN CITY AZ 85351

PAUL AND SABA HICKS
1969 W SHADOW VALLEY DR
PRESCOTT AZ 86305

JULIE SMALL
17757 N LAINIE CT
SURPRISE AZ 85378

DARLA HARPER
6029 E HOBART ST
MESA AZ 85205

PEINA ZHOU
14198 LEGATO CT
CORONA CA 92880

ERIK SALAZAR
370 E HILLCREST PL
TUCSON AZ 85704

LUCIA ZEFFIRELLI

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4543 E 25TH ST
TUCSON AZ 85711

ROSEANN AND KERRY AUSTIN
3125 W WALTANN LN
PHOENIX AZ 85053

DAVID YOAKAM
2201 S OLIVIA AVE
YUMA AZ 85365

BLAKE BOYER
9040 E 30TH PL
YUMA AZ 85365

DEBBIE DAVIS
211 S GRANITE DR
PAYSON AZ 85541

PAULA ROSS
7008 W PATRICIA ANN LN
PEORIA AZ 85382

MANUEL ONOFRE
964 W CALLE MILU
TUCSON AZ 85706

JOSE LUIS DE LUNA
1213 S 11TH AVE
YUMA AZ 85364

NANCY SNEDIKER
26416 S LAKESIDE DR
SUN LAKES AZ 85248

MARIA DE JESUS MARICHUY GONZALEZ
7226 E MCKINLEY ST
SCOTTSDALE AZ 85257

GRISELDA PONCE
648 WEST FLOWER AVENUE
MESA AZ 85210

HERBERT MULLER
12507 W RAMPART DR
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW

REGINA SANDOVAL
25651 N 161ST AVE
SURPRISE AZ 85387

JACQUELINE SILVESTRI
27204 N 96TH LN
PEORIA AZ 85383

JOSE MERKLE
2048 N ENSENDADA LN
CASA GRANDE AZ 85122

DELORES SNYDER
2031 E 25TH PL
YUMA AZ 85365

CHERYL SCHAFFER
10823 N 80TH AVE
PEORIA AZ 85345

JENNIFER WESLEY
15902 N 170TH LN
SURPRISE AZ 85388

ALEXANDER CHARLAND
30640 N  67TH ST
CAVE CREEK AZ 85331

ARNOLD VALENZUELA
6006 SOUTH MORRIS BLVD
TUCSON AZ 85706

NICHOLAS HARRELL
4370 E RAWHIDE ST
GILBERT AZ 85296

JEFFREY & PAMELA  ZURN
7845 W ADAM AVE
PEORIA AZ 85382

KENNETH PAYNE
19510 N 141ST AVE
SUN CITY AZ 85375

CARRIE & KULDIP SANDHU

PM & M ELECTRIC INC
2:24-bk-04978-MCW

7359 W TOMBSTONE TRL
PEORIA AZ 85383

ROBERT BLAYLOCK
11464 E CONTESSA ST
MESA AZ 85207

JERRY HOLLAND
9310 E ELIZBETH JANE CT
TUCSON AZ 85710

NICOLAS A AMADOR
1458 E C ST
SAN LUIS AZ 85349

VICTOR CORRALES
1382 E  KINGMAN PL
CASA GRANDE AZ 85122

DAVID COOMBS
3732 E GREENWAY LN
PHOENIX AZ 85032

JAMES TURNER
1835 N CENTER AVE
CASA GRANDE AZ 85122

CODY GADDIE
9526 N STONEBROOK DR
MARANA AZ 85743

LORA BHADA 4710
4710 S 102ND LANE
TOLLESON AZ 85353

ESTEBAN SOLORIO
3033 S  LIME AVE
YUMA AZ 85365

DARLENA KRUEGER
4334 E DEL RIO DR
SAN TAN VALLEY AZ 85140

CECELIA ESTRADA
3146 S  ELM ST
YUMA AZ 85364

PM & M ELECTRIC INC
2:24-bk-04978-MCW


STEVE NELSON
7619 E 25TH ST
YUMA AZ 85365

ZANE BROWN
5325 NORTH 188TH AVE
LITCHFIELD PARK AZ 85340

SCOTT KRANTZ
20101 E FREMONT DR
MAYER AZ 86333

CAROLE HALVERSON
10348 WEST PINEAIRE DR
SUN CITY AZ 85351

SOCORRO CASTANEDA
212 W DOOLEY DR
AVANDALE AZ 85323

MARIA DELGADILLO
2211 OCEAN VIEW BLVD
SAN DIEGO CA 92113

WILLIAM DAVIS
9859 W SILVER BELL DR
SUN CITY AZ 85351

JAMIE ALLEN
18228 N CLARENCE LN
MARICOPA AZ 85138

LARRY BINNION
1621 SILVERBIRCH AVE
BUCKEYE AZ 85326

CORI AND CURTIS STRIBLING
26313 N 165TH LN
SURPRISE AZ 85387

ALEXANDRA JOHNSON
5637 W WAGONER RD
GLENDALE AZ 85308

GARY MURRAY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

19515 N 141ST AVE
SUN CITY WEST AZ 85375

WINGO KENNETH AND SANDY
5245 CONCHO RD
GOLDEN VALLEY AZ 86413

DONALD VANCE
10533 WEST TUMBLEWOOD DRIVE
SUN CITY AZ 85351

RENE JIMENEZ
1447 WASHINGTON LN
SAN LUIS AZ 85349

NORMA CAMPOS
137 E  LAS PRADERAS ST
SAN LUIS AZ 85349

STEPHANIE RUDDELL
11670 W  SINAGUA RD
TUCSON AZ 85743

SHELLY DUBIOS
14390 E 28TH LN
YUMA AZ 85367

RONALD BARNETT
12713 E 45TH DR
YUMA AZ 85367

RICHARD PATTE
713 BECK CREEK LANE
PATTERSON CA 95363

STEPHANIE BURDICK
601 E IRONWOOD AVE
BUCKEYE AZ 85326

MARGARITO RAMIREZ
2772 S LAS PALMAS VISTA
YUMA AZ 85364

MANUEL CORONADO
2751 S  MESA AVE
YUMA AZ 85364

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JOSE GUZMAN
3686 E LOS OLIVOS DR
SAN LUIS AZ 85349

MARTIN GUZMAN
8793 W VILLA LINDO DR
PEORIA AZ 85383

EMERGENCY DENTAL SERVICES LLC
15288 W BROOKSIDE LN
SURPRISE AZ 85374

MODESTO LOPEZ
2912 GILL AVE
BAKERSFIELD CA 93306

EDSON SIMMONS
18430 N ARBOR DR
MARICOPA AZ 85138

ADAMSON KAREN AND LORI CLARK
9418 EAST OLIVE LANE SOUTH
SUN LAKES AZ 85248

CHERYL GLOUDEMANS
7706 N 17TH PL
PHOENIX AZ 85020

DENIS COURNOYER
5524 E CACTUS RD
SCOTTSDALE AZ 85254

MARIA TORRES
901 E ECHO LANE
PHOENIX AZ 85020

JOE BLOCK
3615 W SAHUARO DR
PHOENIX AZ 85029

JANICE WILLIAMS
23944 N HIGH DUNES DR
FLORENCE AZ 85132


ESTHER VINEYARD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

19017 W NARRAMORE RD
BUCKEYE AZ 85326

ANDREW ISLAS
6213 W OSBORN RD
PHOENIX AZ 85033

ALIN ELIA
3632 W LIBBY ST
GLENDALE AZ 85308

AMAN KHANNA
2422 E ST ANNE AVE
PHOENIX AZ 85042

GOURAV SAINI
9590 W ROBIN LANE
PEORIA AZ 85383

DARLENE SMITH
12586 E 41ST PL
YUMA AZ 85367

MANUELLA RUIZ 4141
4141 W PALACE STATION RD
NEW RIVER AZ 85087

MARK CALDWELL 26947

26947 W ZACHARY DR
BUCKEYE AZ 85396

WINFRED & MARGRETT RICHARDSON
8962 W SELDON LN
PEORIA AZ 85345

FRED WINDOWS
3503 N BALBOA DR
FLORENCE AZ 85132

PAUL AND SUSAN DUNN
10860 N 184TH DR
SURPRISE AZ 85388

JAMES BURNS
1006 S ROANOKE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MESA AZ 85206

EDMOND FISHER
9570 N ELAN LN
TUCSON AZ 85742

BETHANY CAVELL
666 S ADANIROM JUDSON AVE CORONA DE
TUCSON AZ 85641

JASON HILL
256 NORTH 56TH STREET
MESA AZ 85205

RAMON ELIZALDE
2221 W 18TH ST
YUMA AZ 85364

LAWRENCE ROTROCK
10672 E 39TH LN
YUMA AZ 85365

DENIS TRULOCK
11172 E 26TH ST
YUMA AZ 85367

ANNAMARIE CANTWELL
4437 W 12TH PL
YUMA AZ 85364

RAYMOND BURKHEAD
19040 W BECKER LN
SURPRISE AZ 85388

RICHARD EMERY
14713 W DOLL CT
SURPRISE AZ 85374

JESSE TABORDA
1381 CAMINITO CAPISTRANO UNIT 5
CHULA VISTA CA 91913

ALMA GONZALEZ
1622 W BENTLEY ST
MESA AZ 85201

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PETER BRYANT
14292 W PERSHING ST
SURPRISE AZ 85379

SANDY SEXTON
13942 W RICO DR
SUN CITY WEST AZ 85375

RAVIN & SHANNON CROSBY
3536 E DELCOA DR
PHOENIX AZ 85032

KEVIN DENTON
3531 E WINCHCOMB DR
PHOENIX AZ 85032

GABRIEL BERMUDEZ
17411 N 14TH AVE
PHOENIX AZ 85023

DAVID CELAYA
313 W RAINBOW BRIDGE LN
SAN TAN VALLEY AZ 85140

BOBBY MANRIQUEZ
1917 E FAIRMOUNT AVE
PHOENIX AZ 85016

FRANK FLORES
3735 W 36TH PL
YUMA AZ 85365

VICTOR & JUDITH WALTERSDORF
2227 E SUNNYSIDE DR
PHOENIX AZ 85028

TIMOTHY LUTES
5827 WEST GOLDEN LANE
GLENDALE AZ 85302

CHRISTOPHER COUNTS
17783 W IVY LANE
SURPRISE AZ 85388

CARLOS GARCIA
1947 E JULIAN ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SAN LUIS AZ 85349

ARNULFO FELIX
1069 W ROSAL AVE
APACHE JUNCTION AZ 85120

EDGARDO MENDOZA
430 E BEHRAND DR
PHOENIX AZ 85024

MARGARET EVANS
3547 E RIHO LN
YUMA AZ 85365

GREGORY DUSHANE
3535 E CUADRILLA LN
YUMA AZ 85365

ANTHONY CURRAN
3115 W  CALLE TORONJA
TUCSON AZ 85741

RICHARD CARABAJAL
905 E 26TH PL
YUMA AZ 85365

RYAN WALLIN
20655 E SUNSET DR
QUEEN CREEK AZ 85142

BRYAN & JESSICA SMITH
21184 N 90TH LN
PEORIA AZ 85382

JILLIAN NEWMAN
396 VIEWPOINTE ST
SOLEDAD CA 93960

TYLER RAMSEY
8707 S 253RD AVE
BUCKEYE AZ 85326

PHYLIS KELLY
986 E TAYLOR TRL
SAN TAN VALLEY AZ 85143

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JOSE LEA DENIZ JARVIS
3659 SOUTH WARNER DRIVE
APACHE JUNCTION AZ 85120

ARMONDO RAMOS
4446 N 84TH AVE
PHOENIX AZ 85037

BRADY SCOTT
8524 N 14TH ST
PHOENIX AZ 85020

ELIZABETH RODRIGUEZ GONZALEZ
12602 W DREYFUS DR
EL MIRAGE AZ 85335

CHRISTY MUHLBAUER
7615 W  CANDLECREEK RD
TUCSON AZ 85743

MAUREEN FISCHER
3540 NORTH EXCALIBUR PL
CASA GRANDE AZ 85122

GREG & REBEKAH NETLAND
40993 N ARBOR AVE
SAN TAN VALLEY AZ 85140

DANIEL PHELPS
6788 E FOUR PEAKS WAY
FLORENCE AZ 85132

KRISTEN & STANLEY ELWOOD 494
494 W ORCHARD WAY
GILBERT AZ 85233

JORGE IRIGOYEN 25823

25823 W VICTORY ST
BUCKEYE AZ 85326

AARON KNIZLEY
3425 E SECA LN
YUMA AZ 85365

HECTOR MENDOZA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

10497 S CYCLONE AVE
YUMA AZ 85365

JOSE CARLOS VILLASENOR
163 N ESCAMILLA CT
SAN LUIS AZ 85349

GABRIEL VILLA
8561 W OREGON AVE
GLENDALE AZ 85305

PEDRO VEGA
17621 S AVE B 1/2
SOMERTON AZ 85350

RANDALL OLSON
14347 W MORNING STAR TR
SURPRISE AZ 85374

JESUS GUZMAN
20827 E TREASURE RD
RED ROCK AZ 85145

DALE HENKEN
16456 W JUNIPER CT
SURPRISE AZ 85387

DERYL STORCK
2220 S 382ND AVE
TONOPAH AZ 85354

PLACIDO ADRIAN LOPEZ
1125 E 26TH PL
YUMA AZ 85365

BRIAN HORWITZ
9769 E COBBLESTONE DRIVE
SCOTTSDALE AZ 85255

MICHAEL MUTO
29454 N 123RD AVE
PEORIA AZ 85383

LORI DODSON
2883 N PRINCETON COURT
FLORENCE AZ 85132

PM & M ELECTRIC INC
2:24-bk-04978-MCW


SCOTT MELDE
2615 N MELPOMENE WAY
TUCSON AZ 85749

KELLY & MARK HAUNSCHILD
1514 E DIAMOND ST
PHOENIX AZ 85006

CASSANDRA BRIGHT
119 W RAWHIDE AVE
GILBERT AZ 85233

CORY REYNOLDS
4032 E LOIUSE DR
PHOENIX AZ 85032

ANNE ROCHA
22219 E PECAN LANE
QUEEN CREEK AZ 85142

BRYON PALMER
811 YUMA ST
GLOBE AZ 85501

DARIO MENDOZA
4595 W 12TH ST
YUMA AZ 85364

VIRGINIA MOLINA SANCHEZ
4012 SAN PEDRO ST
SAN LUIS AZ 85349

ANGELA BRYANT
10147 W FLAVIA
PHOENIX AZ 85043

TAYLOR FAIRFIELD
11610 W VENTURA ST
EL MIRAGE AZ 85335

RICHARD RAY DAVIS
12291 E GRAN PASEO
YUMA AZ 85367

LEONARD FLEMING

PM & M ELECTRIC INC
2:24-bk-04978-MCW

22116 EAST STATEHOOD LANE
RED ROCK AZ 85145

CHRISTOPHER & PATRICIA FABRI
24403 N 35TH DR
GLENDALE AZ 85310

JULIE DAVIS
4805 W 30TH PL
YUMA AZ 85364

MIGUEL RIOS
25853 W LYNNE LN
BUCKEYE AZ 85326

TYLER JONES
8978 AGATE PL
TUCSON AZ 85742

JUDY HERRON
13329 W YEARLING RD
PEORIA AZ 85383

ROBERT WHITE
7513 E CLINTON ST
SCOTTSDALE AZ 85260

VALERIO ELIAS
3055 W HEARN RD
PHOENIX AZ 85053

BRANDON GARTLEY
1740 E CORONADO RD
PHOENIX AZ 85006

ROBERT CROTEAU
12205 E  38TH PLACE
YUMA AZ 85367

RACHEL FERRARO
4140 EAST SANTA FE LANE
GILBERT AZ 85297

MICHAEL LOOK
10208 W GAMBIT TR
PEORIA AZ 85383

PM & M ELECTRIC INC
2:24-bk-04978-MCW

VICTOR RODRIGUEZ
2149 W HIDALGO AVE
PHOENIX AZ 85041

RAYMUNDO REYES
3671 S ORGAN PIPE DR
YUMA AZ 85365

ALDO DIAZ
3722 W APOLLO RD
PHOENIX AZ 85041

LUIS LOPEZ
4716 N 77TH DR
PHOENIX AZ 85033

BRAD EDWARDS
3436 E WINONA ST
PHOENIX AZ 85044

PATRICIA MATER
926 W MICHIGAN AVE
PHOENIX AZ 85023

CYNTHIA HUGHES
13718 E 51ST ST
YUMA AZ 85367

JOHN DINGOTT
1933 W TOPEKA DR
PHOENIX AZ 85027

LEONARDUS LEUFKENS
20548 E NAVAJO DRIVE
QUEEN CREEK AZ 85142

TONY & ANGELINA SMITH
26009 W MATHEW DR
BUCKEYE AZ 85396

ANTONIO BEDOYA
2241 E GARFIELD ST
PHOENIX AZ 85006

KIRK MOSER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

26371 W FIREHAWK DR
BUCKEYE AZ 85396

NANCY KAY
7645 N MASSINGALE COURT
TUCSON AZ 85741

RYAN CAMPBELL
21016 SAIDE CT
BUCKEYE AZ 85396

ALBERT WOODS
7521 N PLACITA DE TERESA
TUCSON AZ 85741

JONATHAN OSBOURNE
44124 W  PALMEN DR
MARICOPA AZ 85138

JASON & TAIESHA ILES
1349 S 220TH DR
BUCKEYE AZ 85326

JERRY HOWE
20238 M 124TH DR
SUN CITY WEST AZ 85375

AILEEN STOFER
6722 EAST MCLELLAN ROAD
MESA AZ 85205

JESSICA PEACE
845 S HIGHLAND DR
GLOBE AZ 85501

BRETT HARRISON
14117 N 115TH LANE
EL MIRAGE AZ 85335

JEFFREY & ANGELA MEADE
12825 W ROVEY AVE
LITCHFIELD PARK AZ 85340

MARK HOLMES
531 W VALLERI ANN RD
PAULDEN AZ 86334

PM & M ELECTRIC INC
2:24-bk-04978-MCW


LEE VANCE
13660 W KIRBY HUGHES RD
MARANA AZ 85653

TREBER REBERT
12420 E GOLD DUST DR
TUCSON AZ 85749

JOHN & DANIELLE JACOBS
5965 N INDIAN TRL
TUCSON AZ 85750

ALFREDO ARROYO
1104 SOUTH 224TH LANE
BUCKEYE AZ 85326

TERESA LUCAS
13341 E 41 DR
YUMA AZ 85367

DINO PISTORESI
13869 E  49TH DRIVE
YUMA AZ 85367

THOMAS MANNEY
4834 W WALTANN LN
GLENDALE AZ 85306

ANGELBERTO ARELLANO
11922 W VALENTINE ST
EL MIRAGE AZ 85335

CAROL HEUER
10824 W MISSION LN
SUN CITY AZ 85351

AUSTIN BRADEN
8602 W TERESITA DR
ARIZONA CITY AZ 85123

NICANOR MEDINA
4490 W 17TH ST
YUMA AZ 85364

KEN KELLER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1751 E  ELEGANTE DRIVE
CASA GRANDE AZ 85122

JUANITA DENNY
17574 W CORRINE DR
SURPRISE AZ 85388

RENEE & ROBERT MASCHING
17200 W BELL RD LOT 940
SURPRISE AZ 85374

MONICA BONJOQUEZ
6602 W CYPRESS ST
PHOENIX AZ 85035

CLAUDIA G LOPEZ
3802 S LAURA WAY
YUMA AZ 85365

RANDY WRIGHT
9948 W BURNETT RD
PEORIA AZ 85382

WAYNE HARMON
6528 W BLOOMFIELD RD
GLENDALE AZ 85304

LENNIE MCCAIN
1031 N MENZE ST
CASA GRANDE AZ 85122

ANDREW & SERENA STRATTON
284 E LAREDO AVE
GILBERT AZ 85296

STEPHEN LACHANCE
6860 S JUSTIN WAY
CHANDLER AZ 85249

LARRY CASWELL
14411 N DEL WEBB BLVD
TUCSON AZ 85755

KAREN HOLLOWAY
12416 W MIDWAY AVE
GLENDALE AZ 85307

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARILYN WINTER AND BARBARA IVERS WINTER/IVERSON
9703 W CALICO DR
SUN CITY AZ 85373

DENISE CASTRO
8047 W CARON ST
PEORIA AZ 85345

STACEY RODRIGUEZ
381 E BARBARITA AVE
GILBERT AZ 85234

MONICA VARGAS
2514 SOUTH 124TH DR
AVONDALE AZ 85323

ELIZABETH EPPLEY
22909 N LEON CT
SUN CITY WEST AZ 85375

CRAIG WATTS
10113 W BURNS DR
SUN CITY AZ 85351

JASON SEASTRAND
11 S VISTA DE CATALINA
LAGUNA BEACH CA 92651

YANLIN XU
21710 LOST RIVER DR
DIAMOND BAR CA 91765

ALVARO VAZQUEZ
301 W 11TH ST
PARKER AZ 85344

BRENDA COSTA
136 WOODLAND DR
FORT BRAGG CA 95437

ADRIAN MORALES
1705 S MAGNOLIA AVE
YUMA AZ 85364

ELIJAH HILLYARD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

21997 W GARDENIA DR
BUCKEYE AZ 85326

DEBRA BAILEY
37913 W OLIVO
MARICOPA AZ 85138

NANCY WARD
10820 W MISSION LN
SUN CITY AZ 85351

BRIAN KIMMINS
8473 E 37TH ST
YUMA AZ 85365

HIEU NGUYEN 305
305 W KELTON LN
PHOENIX AZ 85023

NEHEMIAS BEJAR
4560 W COTTONTAIL RD
PHOENIX AZ 85086

KARIN GRAHAM
1446 E EDGEMONT AVE
PHOENIX AZ 85006

ROSINEI MIKA
6615 W TURQUOISE AVE
GLENDALE AZ 85302

RICHARD CORSETTE
1317 E  10TH PL
CASA GRANDE AZ 85122

FRANK TERAN
12826 N 38TH WY
PHOENIX AZ 85032

PAUL BRININGSTOOL
14742 W CROCUS DR
SURPRISE AZ 85379

ALEXIS RODRIGUEZ
2116 N SANTIANA PL
CASA GRANDE AZ 85122

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ERIC WARD
1562 N DESERT WILLOW AVE
CASA GRANDE AZ 85122

LADONNA/JOHN BISHOP
34019 N 2ND AVE
PHOENIX AZ 85085

BRANDEN BAILEY
941 S  EDITH DR
CHANDLER AZ 85225

NINFA PENUNURI
301 E LA CANADA BLVD
GOODYEAR AZ 85338

SOPHIA CONTRERAS
2135 N 69TH PLACE
SCOTTSDALE AZ 85287

BRANDON RAINWATER
5043 E HILTON AVE
MESA AZ 85206

JON BLOCHER
183 PALM CIRCLE
PAYSON AZ 85541

TOMMY LABAHN
5664 E 34TH STREET
TUCSON AZ 85711

CARLOS ALAVEZ
2382 S MARY AVE
YUMA AZ 85365

TATIANA JONGUITUD
6913 S BLUE HILLS DR
BUCKEYE AZ 85326

MICHELLE & JOEL VELACRUZ
731 FEATHERWOOD DR
DIAMOND BAR CA 91765

FERNANDO NAVARRO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

22448 W DESERT BLOOM ST
BUCKEYE AZ 85326

KATRYN KEECH AND DUSTIN GOODWIN
20997 W MAIN ST
BUCKEYE AZ 85396

ANA MEDINA
14631 N 23RD PL
PHOENIX AZ 85022

SARAH WILKE
2719 E LARKSPUR DR
PHOENIX AZ 85032

GORDON BLASE
11353 E 35TH ST
YUMA AZ 85367

PATRICIA KNOLL
3821 W RED WING STREET
TUCSON AZ 85741

EDWARD PARDO
6125 W FETLOCK TRAIL
PHOENIX AZ 85083

RAMIRO LOPEZ
8230 W PICCADILLY RD
PHOENIX AZ 85033

HENRY LABORIN
19406 WINDSOR AVE
BUCKEYE AZ 85396

LUCILLE AND BRIAN WHITE
30719 W AMELIA AVE
BUCKEYE AZ 85396

NEIL ROWE
12733 E 45TH DR
YUMA AZ 85367

KRISTINA & WILLIAM HOLLAND
1836 PILGRAM ST
CASA GRANDE AZ 85122

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BLAIR ROBERTS
32823 N 47TH PL
CAVE CREEK AZ 85321

ROGER OCRETO BALORAN
2197 MAGDELENA PLACE
CASA GRANDE AZ 85122

DORIAN ROMERO
12725 E 45TH LN
YUMA AZ 85367

JOSE CABRERA
7155 W SURREY AVE
PEORIA AZ 85381

SUSAN SISK
1301 W NORTH STREET
AJO AZ 85321

ADRA SANDERS
6825 E CALLE MARTE
TUCSON AZ 85710

PERLA VALENZUELA
4942 W FLYNN LN
GLENDALE AZ 85301

QUOC QUACH
12164 W CHASE LN
AVONDALE AZ 85323

REBECCA & REGGIE ORTEGA
118 N 109TH AVE
AVONDALE AZ 85323

GLENNA KANNO
10883 W SANTA FE DR
SUN CITY AZ 85351

ANNE BRANSON
3155 SHALOM DR
PRESCOTT AZ 86301

RAMONA TWIGG

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1631 S PALM SPRINGS CIR
TUCSON AZ 85710

HAROLD SAVIK
14190 E 50TH DR
YUMA AZ 85367

RENE JIMENEZ
1450 S ORANGE CT
SOMERTON AZ 85350

CALVIN MIKEWORTH
7903 S  CHEROKEE DR
GLOBE AZ 85501

BOYD MARTINEZ
7062 E 37TH PL
YUMA AZ 85365

STEVEN HALLAM
2114 E OASIS LN
FORT MOHAVE AZ AZ 86426

EMILY FINA
15602 N 98TH AVE SUN CITY
SUN CITY AZ 85351

ELIDA AGUIRRE
1837 W ORAIBI DR
PHOENIX AZ 85027

MANASES AYON
1374 E KINGMAN PL
CASA GRANDE AZ 85122

JESSICA SANTOYO
23856 CORONA AVE
BUCKEYE AZ 85326

MICHELLE LUNKA
508 S 198TH AVE
BUCKEYE AZ 85326

MARCO & EUNICE FIERRO
3985 S DESERT STORM TRL
TUCSON AZ 85735

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DEANNA ZALTA
13320 N 143RD DR
SURPRISE AZ 85379

CESAR & LAURA ROJAS
3005 W ADAMS ST
PHOENIX AZ 85009

CARTER CONNOLLY
1691 E LESLIE AVE
SAN TAN VALLEY AZ 85140

RYAN DORSCH
8964 W TINAJAS DR
ARIZONA CITY AZ 85123

PATRICK REGAN
19950 N CORONADO RIDGE DR
SURPRISE AZ 85387

AUDREY DENK
14008 W EDGEMONT AVE
GOODYEAR AZ 85326

JOAN AND RODNEY KOONTZ
18434 W FOOTHILL DR
SURPRISE AZ 85387

CHARLES BROWN
5620 W  HERITAGE WAY
FLORENCE AZ 85132

DAVID SALMON
10837 W MANZANITA DR
PEORIA AZ 85345

JOSE FLORES
25758 N 162ND DR
SURPRISE AZ 85387

KRISTINE HALE
4716 N 186TH LANE
GOODYEAR AZ 85395

WILLIAM BYRNE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

23218 145TH DR
SUN CITY WEST AZ 85375

JACOB CLEMENTS
330 CROYDON RD
KEARNY AZ 85137

ROBERT JARAMILLO
612 S UNION AVE
SOMERTON AZ 85350

GERALD HENRIKSON
12939 W COPPERSTONE DR
SUN CITY WEST AZ 85375

MARCO VASQUEZ
21457 W PALM LN
BUCKEYE AZ 85396

ELIZABETH JESPERSEN
12813 W ST MORITZ LN
EL MIRAGE AZ 85335

REID DAMERON
732 S LEWIS
MESA AZ 85210

OSCAR CARDOZA
22633 W MAGNOLIA ST
BUCKEYE AZ 85326

VIRGILIO PEREZ
1315 JENNIFER AVE
SOMERTON AZ 85350

RAFAELA ESCOBEDO
4025 W PALM LN
PHOENIX AZ 85009

LAWRENCE POOR
7456 W MCLELLAN RD
GLENDALE AZ 85303

MOSES OROPESA
6848 E NELSON DR
TUCSON AZ 85730

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JUANA BEAS
810 W  CALLE ESPERANZA
SOMERTON AZ 85350

CHRISTINA SMITH
4051 W RED WING STREET
TUCSON AZ 85741

KATHRYN KING
13734 W ALEPPO DR
SUN CITY WEST AZ 85375

JOSE GARCIA
1340 E LA MESA ST
YUMA AZ 85365

WILLIAM ADAMS
24906 W DOVE RUN DR
BUCKEYE AZ 85326

CLAUDIA RICHEY
7313 NORTH 50TH DRIVE
GLENDALE AZ 85301

DENNIS WALLACE
10038 N 109TH AVE
SUN CITY AZ 85351

DANIELLE REYES
8000 W RUSHMORE WAY
FLORENCE AZ 85132

GEORGE PARCHER
10226 W WHITE MOUNTAIN RD
SUN CITY AZ 85351

IVAN PAGAN
714 SELLERS ST
SOMERTON AZ 85350

BRIAN MCKAUGHAN
1669 E  SUNFLOWER ST
CASA GRANDE AZ 85122


SUNDARESAN SRINIVASAN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

5218 W LARIAT LN
PHOENIX AZ 85083

TERRY CIRKOTH
1251 W VERSILIA DR
TUCSON AZ 85755

HARRY GREG
30027 W MCKINLEY STREET
BUCKEYE AZ 85396

RONALD MUNSON
3610 TEXOMA DRIVE
LAKE HAVASU CITY AZ 86404

STEPHANIE LOURENCO
415 S LAFOND RD
TIPTON CA 93272

MARTHA CANTU FERNANDEZ
11802 RINGWOOD AVE
NORWALK CA 90650

DELICIA KOTTWITZ
1017 S LOLA LN TEMPE AZ 85281

EDISON ALTAMIRANO
5611 W CAMBRIDGE AVE
PHOENIX AZ 85035

JOEL JONES
13079 N 147TH CT
SURPRISE AZ 85379

DORA COTA
882 W VIRGINIA ST
TUCSON AZ 85706

MARVIN GUNNING
3417 W PORT AU PRINCE LN
PHOENIX AZ 85053

CAROL MCOMBER
15601 N 98TH AVE
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW

OLIN YARBERRY
833 W DUBLIN ST
CHANDLER AZ 85225

RAFAEL AGUILAR
4451 W 15TH PL
YUMA AZ 85364

STEPHEN ZIEGLER
3900 W GOLDEN KEYS WY
CHANDLER AZ 85226

AMADO RODRIGUEZ
1405 S 374TH DR
TONOPAH AZ 85354

ALEXANDER BENITEZ 16221

16221 SMOKE TREE PL
MORENO VALLEY CA 92551

MARK & SHEREE CLAY 14239

14239 W SHAW BUTTE DR
SURPRISE AZ 85379

ADOLFO AGUILAR
23770 W LEVI DR
BUCKEYE AZ 85326

CHAYSE PATTERSON
25633 WEST DESERT LANE
BUCKEYE AZ 85326

FRANCISCO GONZALEZ
5007 S 237TH LM
BUCKEYE AZ 85326

DAVID SPECHT
19624 N CACTUS LN
SURPRISE AZ 85374

MARGIE COOK
1319 E TONTO LANE
PHOENIX AZ 85024

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DANA REED
23986 W WAYLAND DR
BUCKEYE AZ 85234

AMANDA GANT
6411 N PLACITA DE ONA
TUCSON AZ 85741

CINDY WEBB
30382 W WHITTON AVE
BUCKEYE AZ 85396

JESSE MITCHELL
23705 W HILDALGO AVE
BUCKEYE AZ 85326

MAX MCGUIRE
37412 W MERCED ST
MARICOPA AZ 85138

LAUREN PRASSAS
7871 S  STUART AVE
GILBERT AZ 85298

NEFTALI SANCHEZ
928 S 8TH AVE
YUMA AZ 85364

VICTOR CERVANTES
2083 E LA MESA ST
YUMA AZ 85365

MIRNA ALLEY
1235 W DORSEY ST
AJO AZ 85321

GERARDO LINARES
12700 W LOBO DR
ARIZONA CITY AZ 85123

ROMAN CERON
3015 W BLOOMFIELD RD
PHOENIX AZ 85029

CHRISTINA SCHWAGERMAN
12139 W DALEY LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SUN CITY AZ 85373

ROBERT GONZALEZ
3717 S DOMENIC PL
TUCSON AZ 85730

FAVIEL LUNA
20092 W LINCOLN ST
BUCKEYE AZ 85326

HO SHENG HSIAO
3544 W SHANGRI LA RD
PHOENIX AZ 85029

KEVIN BARRY
35724 W PAPAGO ST
TONOPAH AZ 85354

KIMBERLEE WASSERMAN
140 N POTTEBAUM RD
CASA GRANDE AZ 85122

MARIA VASQUEZ
6822 W MERRELL ST
PHOENIX AZ 85033

MICHAEL BENDER
26033 N 41ST AVE
PHOENIX AZ 85083

ACE FAUSTO
8331 W FULLAM ST
PEORIA AZ 85382

FREDERICK HEISER
8024 E  BEVERLY ST
TUCSON AZ 85710

GLORIA NOHIMI
4311 W DARROW
LAVEEN AZ 85339

ELWOOD PETERSON
43673 W COWPATH RD
MARICOPA AZ 85138

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARIO RUIZ
44289 W BAILEY DR
MARICOPA AZ 85138

JAZMIN PILLADO
1432 S 10 AVE
PHOENIX AZ 85007

MICHAEL RYAN
23694 W HIDALGO AVE
BUCKEYE AZ 85326

WILLIAM VON
21948 GREENLAND PARK DR
MARICOPA AZ 85139

JOE GONZALEZ
5008 W EVANS DR
GLENDALE AZ 85306

WILLIAM IRVING
33983 N MENODORA LN
SAN TAN VALLEY AZ 85142

NEIL OSBORN
305 E ORAIBI
PHOENIX AZ 85024

MITCHELL & FAITH SILVER
4673 N 204TH AVE
BUCKEYE AZ 85396

DEBORAH RYAN
3764 N 304TH AVE
BUCKEYE AZ 85396

BRUCE BURROWS
1124 N VILLA NUEVA DR
LITCHFIELD PARK AZ 85340

HILARIO GARCIA
4411 S 48TH ST
TEMPE AZ 85282

MIGUEL A Y CABRERA
2271 S 42ND AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YUMA AZ 85364

MICHELE MCCUSKER
1361 S THOMAS AVE
YUMA AZ 85364

YOLANDA M ARELLANO
8455 S YAVAPAI LN
YUMA AZ 85364

LETICIA HUERTA
1576 W BAGPIPE DRIVE
TUCSON AZ 85746

CHRIS HERNANDEZ
274 N 199TH DR
BUCKEYE AZ 85326

JEFFREY RICE
3301 W PHELPS RD
PHOENIX AZ 85053

BERNADETTE NERO
543 S 198TH AVE
BUCKEYE AZ 85326

GUSTAVO ELIZALDE
110 2ND AVE W
BUCKEYE AZ 85326

THOMAS M MAYER
235 S 15TH ST
COTTONWOOD AZ 86326

GREG YURKOVIC
3132 W DESERT VISTA TRAIL
PHOENIX AZ 85083

DAVID RYBERG
20972 N CANYON WHISPER DR
SURPRISE AZ 85387

JEFFERY ROBERTSON
2745 W LIBBY ST
PHOENIX AZ 85053

PM & M ELECTRIC INC
2:24-bk-04978-MCW

WILLIAM CARREL
19408 N 14TH PL
PHOENIX AZ 85024

SAMPSON ROGERS
4613 E TIERRA BUENA LN
PHOENIX AZ 85032

GARRY PRESUME
44427 W REDROCK RD
MARICOPA AZ 85139

JOSEPH BOZA
1431 E GWEN ST
PHOENIX AZ 85042

RALPH JEDDA
14194 N 90TH LN
PEORIA AZ 85381

JAMES RAUSER
27105 N 52ND AVE
PHOENIX AZ 85083

LOU ELLA HARP
10781 BAJA ST
YUMA AZ 85367

JENNIFER MORRISON
5012 W DIDION DR
TUCSON AZ 85742

MARK WALDMAN
20310 E VIA DE COLINA
QUEEN CREEK AZ 85142

CLAUDIA ESCOBAR
17423 S AVENUE B 1/2
SOMERTON AZ 85350

ALESHIA FLYNN
5106 E EVANS DR
GLENDALE AZ 85306

JORGE VARGAS
5510 N 69TH DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GLENDALE AZ 85303

KEVIN BURGE
1497 S 33RD DR
YUMA AZ 85364

RAMON & SYLVIA CHENO
3547 W AUGUSTA AVE
PHOENIX AZ 85051

KACEY KLINE
29342 N 67TH DR
PEORIA AZ 85383

ROSAMOND ROBINSON
6396 W TULARE WAY
TUCSON AZ 85743

CHARLENE DANILA
4650 E 25TH ST
TUCSON AZ 85711

KEITH LAVERE
3101 W MESCAL ST
PHOENIX AZ 85029

ARSENIO LEETH
3451 E 27TH ST
TUCSON AZ 85713

FRANCES MILLER
1750 W CINNABAR AVE
PHOENIX AZ 85021

MAYRA CEBALLOS
21211 E CALORA ST
COVINA CA 91724

SONJA MIRANDA
1870 N LOGAN LN
CASA GRANDE AZ 85122

PRISCILLA TRUJILLO
8807 W CLARENDON AVE
PHOENIX AZ 85037

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SERGIO GARCIA
2243 E SANDRA TERRACE
PHOENIX AZ 85022

CHRISTOPHER PEREZ
6109 N 87TH LN
GLENDALE AZ 85305

ROBERT ESTRIN
5617 S PIRATES COVE RD
TEMPE AZ 85283

JOSE MARTINEZ
4449 N 49TH AVE
PHOENIX AZ 85031

JOHN HELTON
1018 E PENNY LN
SAN TAN VALLEY AZ 85140

BARBARA DAVIS
6143 E TEAKWOOD LN
PRESCOTT VALLEY AZ 86314

AARON GONZALEZ
3814 E JETT ST
SAN LUIS AZ 85349

ROXANNE ITEN
11296 S HELEN DR
YUMA AZ 85367

GALDINO LOPEZ
3851 MEREDITH PL
YUMA AZ 85365

WAYNE SCHMIDT
38414 N BEVERLY AVE
SAN TAN VALLEY AZ 85140

MICAH GAUDET
41429 EBONY ST
QUEEN CREEK AZ 85140

MICHAEL & GOLDIE NADEAU
14661 W AVALON DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GOODYEAR AZ 85395

BRITTNEY URBAN
15044 W KINGS DR
SURPRISE AZ 85374

RUDY RODRIGUEZ
11234 W MADISON DR
SUN CITY AZ 85351

RYAN REESE
15688 W ASHLAND AVE
GOODYEAR AZ 85395

FRANK AND CAROLYN WNUCK
13035 W RED FOX RD
PEORIA AZ 85383

JOSEPH WARHOL
10283 W FETLOCK TRAIL
PEORIA AZ 85383

TYREE MILLS
17168 W LINCOLN ST
GOODYEAR AZ 85338

MELISSA ANDERSON
16216 W ACAPULCO CIR
SURPRISE AZ 85379

SHAWN MCKIBBEN
1804 OLIVE GREEN ST
CHULA VISTA CA 91913

BRUCE GRAHAM
11228 NORTH 34TH AVENUE
PHOENIX AZ 85029

MARTIN LERMA
4017 UDALL LN
SAN LUIS AZ 85349

PHILIP PETERSON
3707 W CHOLLA ST
PHOENIX AZ 85029

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JULIAN PALOMINO
7521 E POINCIANA DR
TUCSON AZ 85730

EULALIO SOTELO
5726 CANNON ST
BAKERSFIELD CA 93314

JOHN LOPEZ
951 W CALLE CASTILLE
TUCSON AZ 85756

CARLOS SANCHEZ ALMARAZ
14377 WOLFSKILL ST
SAN FERNANDO CA 91340

ZI NING MARILYN REN
20261 CHIANTI CT YORBA
LINDA CA 92886

AVINASH CHAND
7641 W KERBY AVE
PHOENIX AZ 85043

MICHAEL PIRANTE 1332
1332 E ORCHID LN
PHOENIX AZ 85020

ANGEL CAMACHO
3635 W HADLEY ST
PHOENIX AZ 85009

VIVIAN BAILEY
8924 W TROY DR
ARIZONA CITY AZ 85123

DENNIS CARTER
1726 W KERRY LANE
PHOENIX AZ 85027

JENNIFER VALLON
3540 W IRONWOOD DR
PHOENIX AZ 85051

HAUGEN JAMES
3045 W VILLA ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85009

BERNARD HOLZER
12306 W PARKWOOD DR
SUN CITY WEST AZ 85375

PETER PINIOTES
9407 E CASITAS DEL RIO DR
SCOTTSDALE AZ 85255

ROGELIO ISORDIA
1082 N DECONCINI AVE
SAN LUIS AZ 85349

AUSTIN J GALLATIN
7042 E 38TH PL
YUMA AZ 85365

REFUGIO MEDINA
4610 W MYRTLE AVE
GLENDALE AZ 85301

TRINIDAD FERRALES
9419 W ILLINI ST
TOLLESON AZ 85353

FELIX MENDEZ
5806 E  45TH ST
YUMA AZ 85365

MERLE DEAN PRESTON
10037 N CHEMEHLEVI DR
CASA GRANDE AZ 85122

DAVID DOLAN
16486 W SAN PEDRO CIRCLE
GOODYEAR AZ 85338

TAYLOR WILLIS
19950 W LILAC ST
BUCKEYE AZ 85326

KIMBERLY TAYLOR
10332 AZTEC DR
SUN CITY AZ 85373

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARK TREMARCHE
12615 W ALLEGRO DR
SUN CITY WEST AZ 85375

JAMES GERMAIN
13063 W BLUE SKY DR
SUN CITY WEST AZ 85375

DONALD VARANAUSKI
10501 W BURNS DR
SUN CITY AZ 85351

LARRY STAGE
10631 W GULF HILLS DR
SUN CITY AZ 85351

CHARLES & SARAH VAN
14531 W LISBON LN
SURPRISE AZ 85379

RUTH LAMPI
10001 N BALBOA DR
SUN CITY AZ 85351

JOYCE HEFLIN
9971 W BOLIVAR DR
SUN CITY AZ 85351

HEATHER MURRAY
28705 N 42ND ST
CAVE CREEK AZ 85331

CAROLYNN & JOHN WORSTELL
2135 W INDIANOLA AVE
PHOENIX AZ 85015

CASTRO LAZARO
2155 E 3RD DR
MESA AZ 85204

NINA KLYANA
9418 W  VIA MONTOYA DR
PEORIA AZ 85383

AILEEN B/ENRIQUE BACA
18205 N 25TH ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85032

RICARDO RAMIREZ
710 CALLE ADOBE LN
GOODYEAR AZ GOODYEAR

SAUL NAVARRO
3001 E KAIBAB VISTA
TUCSON AZ 85713

MICHELLE TAWFIK
646 W YALE DR
TEMPE AZ 85283

WILLIAM HERRING
4448 W VAQUERO LN
YUMA AZ 85365

SCOTT KUERSTEN
11629 W WETHERSFIELD RD
EL MIRAGE AZ 85335

VICTOR BORBOA
7102 W SAINT CATHERINE AVENUE
PHOENIX AZ 85339

ISAAC SMITH
1304 E  SAN PEDRO ST
SAN LUIS AZ 85349

NESTOR GONZALEZ
3757 E  NADINE ST
SAN LUIS AZ 85349

JASON KNIGHT
2818 E HILLERY DR
PHOENIX AZ 85032

MARIA SANCHEZ
11207 W FLORIDA AVE
YOUNTOWN AZ 85363

MARIO AYALA
909 S 2ND AVE
PHOENIX AZ 85003

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TERRY ERICKSON
6918 E PINCHOT AVE
SCOTTSDALE AZ 85251

DANIEL JOHANNING
3566 W 12PL
YUMA AZ 85364

HECTOR VERGARA
4586 S MAX AVE
YUMA AZ 85365

HAROLD HIPPE
3715 W  RAINTREE DR
TUCSON AZ 85741

PETER ORILLO
9686 W OBERLIN WAY
PEORIA AZ 85383

KENNETH DAVIS
12711 W CASTLE ROCK DR
SUN CITY WEST AZ 85375

CHERYL MCMAHON
9932 W OCOTILLO DR
SUN CITY AZ 85373

ED VENDITTI
13427 W NOGALES DR
SUN CITY WEST AZ 85375

CHAIPON DAVE KHOW
8945 E CALLE DE LAS BRISAS
SCOTTSDALE AZ 85255

SONDRA ESSARY
12939 W BLUE SKY DR
SUN CITY WEST AZ 85375

CHARLES PEAKER
940 W PRIOR AVE
COOLIDGE AZ 85128

GARY BENOIT
1302 W KING PL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85705

LAVERNE DUMAY 3214
3214 W DESERT LN
LAVEEN AZ 85339

DON HAMRICK
2731 E MICHIGAN AVE
PHOENIX AZ 85032

RICHARD WILLIAMS ASHLEY
5750 W T RYAN LN
LAVEEN AZ 85339

DENNIS FREEMAN
1590 E PRIMAVERA WAY
SAN TAN VALLEY AZ 85140

SOFIA N OBRIEN
1453 E SAN FRANCISCO ST
SAN LUIS AZ 85349

AUSTIN PECTOL
12846 W ROSEWOOD DR
EL MIRAGE AZ 85335

ANGEL LEDEZMA
3324 N 65TH AVE
PHOENIX AZ 85033

JOSE JUAN GONZALEZ
3975 E NADINE ST
SAN LUIS AZ 85349

SEAN BOND
17660 W LAVENDER LN
GOODYEAR AZ 85338

LAZARO FUENTES
4938 W VISTA AVE
GLENDALE AZ 85301

HUMBERTO GAXIOLA
11537 W VENTURA ST
EL MIRAGE AZ 85335

PM & M ELECTRIC INC
2:24-bk-04978-MCW

COLLEEN AND ROBERT KIMBRELL
18304 ORANGE BELT DR
PORTERVILLE CA 93257

ALMAGUER REYNALDO REY GODALES
321 S AARON
MESA AZ 85208

RONALD & STACY NEWELL
2956 W LONE CACTUS DR
PHOENIX AZ 85027

JOSE BELTRAN
2648 JACKSON AVE
YUMA AZ 85365

RALPH SCHWARZBACH
43 N 197TH DRIVE
BUCKEYE AZ 85326

DANNY SYDOW
18217 W MONTECITO AVE
GOODYEAR AZ 85395

SUSAN JOHNSON
24719 W HIDALGO DR
BUCKEYE AZ 85326

TOMMIE JR  AND MARILYN WADE
17275 W MIAMA ST
GOODYEAR AZ 85338

MANUELA GILBRIDE
2500 W VEREDA AZUL
TUCSON AZ 85746

GLORIA MENDEZ
29831 W ROOSEVELT ST
BUCKEYE AZ 85396

SARAH WHERN
12118 N 144TH DR
SURPRISE AZ 85379

PATRICK PINKART
325 LILAC DR LOS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

OSOS CA 93402

CAROLYN MARKS
17424 W BOCA RATON RD
SURPRISE AZ 85388

NHUNG NGUYEN
6229 S BLUE WATER DR
TUCSON AZ 85706

JESUS RAMIREZ
3360 W LIMON PL
SOMERTON AZ 85350

JAMES BURDETTE
4715 CHRISTY DR
KINGMAN AZ 86409

ROBERT NEFF
10290 N FALDALE RD
CASA GRANDE AZ 85122

ROSE RUELAS
5951 E 45TH PL
YUMA AZ 85365

ROSENDO HERNANDEZ
13148 N 20TH LN
PHOENIX AZ 85029

RANELL BEERMAN
3416 E CUADRILLA LN
YUMA AZ 85365

TONY RUTKOWSKI
3780 S FRANCESCA WAY
YUMA AZ 85365

SAMUEL & MARTHA SALGADO
16170 W PORT ROYALE LN
SURPRISE AZ 85379

JEAN AYERS
26578 W PIUTE AVE
BUCKEYE AZ 85396

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LORENA VENTURA
25406 W DARREL DR
BUCKEYE AZ 85326

JASSIEL CASTRO
2361 S 235TH DR
BUCKEYE AZ 85326

SCOTT MALABY
21056 W  GRANADA ROAD
BUCKEYE AZ 85396

GABRIEL MORALES
11303 E 26TH PL
YUMA AZ 85367

SARA & BRADLEY PENDGRAFT
17839 W PERSHING ST
SURPRISE AZ 85388

DAVID HANNA
3755 E BROADWAY RD UNIT 56
MESA AZ 85206

TYLER & HOLLY HUSSEY
10790 W AVENIDA DEL REY
PEORIA AZ 85383

DANIEL LACKIE
44836 W GAVILAN DR
MARICOPA AZ 85139

THOMAS FANELLA
1778 E SYCAMORE RD
CASA GRANDE AZ 85122

DAYLENE & JOSEPH BLANKENSHIP
616 S SAGUARO DR
APACHE JUNCTION AZ 85120

RICHARD YANEZ
6221 W SHANNON ST
CHANDLER AZ 85226

DAVID PETERSON
3136 E LA COSTA COURT

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GILBERT AZ 85298

ARTURO ALEJANDRES
120 E PRESIDENT ST
TUCSON AZ 85714

KRISTINE LOPEZ
1055 GLENCOE DR
SAN DIEGO CA 92114

JOSE HERNANDEZ
31035 W WHITTON AVE
BUCKEYE AZ 85396

BENJAMIN RAMOS
8021 E MALVERN ST
TUCSON AZ 85710

FRANCISCO MARTINEZ
5381 ROSEWOOD ST
MONTCLAIR CA 91763

JULIO GARCIA
5629 N 61ST CIR
GLENDALE AZ 85301

VERONICA A GOMEZ
3977 E JETT STREET
SAN LUIS AZ 85349

DONNA CHRISTENSEN
14400 E 28TH LANE
YUMA AZ 85367

JANET JOHNSON
937 N STARLING DRIVE
GILBERT AZ 85234

MARIAROSA ANGULO
10115 E 33RD LN
YUMA AZ 85365

MELISSA GAYTAN
1576 E  EAGLE CT
CASA GRANDE AZ 85122

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DANIEL AND NORMA DOMINGUEZ
14682 W CATALINA DR
GOODYEAR AZ 85395

STEVE CHRISTENSEN
12648 E 47TH ST
YUMA AZ 85367

RANY FERGUSON
1514 S 356TH AVE
TONOPAH AZ 85354

HARRIET HAM
19771 N LOS ALTOS WAY
SURPRISE AZ 85374

JUDITH ROSIE
24729 W HIDALGO DR
BUCKEYE AZ 85326

JOHN ROWLEY
19636 N WASSON PEAK DR
SURPRISE AZ 85387

DANIEL SNIEGOWSKI
25830 N SANDSTONE WY
SURPRISE AZ 85387

BARBARA HORTON
12802 W FLAGSTONE DR
SUN CITY WEST AZ 85375

MARIA URANGA
2366 E BROWN RD
MESA AZ 85213

LINDA PODE
1562 E 12 ST
CASA GRANDE AZ 85122

CHARLES DENNIS
12339 N 145TH DR
SURPRISE AZ 85379

NANCY ZUNIGA
494 S 166TH DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GOODYEAR AZ 85338

JUAN BARRAZA
1128 S 1ST AVE
YUMA AZ 85364

ESTEBAN GUTIERREZ
13318 W JESSE RED DR
PEORIA AZ 85383

SARA WELLS
21019 N EDEN CT
SUN CITY WEST AZ 85375

SCOTT PODEYN
16198 W JENAN DR
SURPRISE AZ 85379

RONDA HATCHER
17854 W COLUMBINE DR
SURPRISE AZ 85388

LEONARD & LISA BIEHL
22542 W ASHLEIGH MARIE DR
BUCKEYE AZ 85326

MICHAEL KENYON
20143 W BUCHANAN ST
BUCKEYE AZ 85326

HECTOR JIMENEZ
25859 W ST JAMES ST
BUCKEYE AZ 85326

FERNANDO NELSON II
11620 W REDFIELD RD
EL MIRAGE AZ 85335

AURORA DOMINGUEZ
3033 W GRANADA RD
PHOENIX AZ 85009

CHRISTOPHER KELLEY
14862 N 162ND LANE
SURPRISE AZ 85379

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LANCE KNIGHT
22336 W MEADE LN
BUCKEYE AZ 85326

JOSE DURAN
1407 S SAN RICARDO CT
TUCSON AZ 85713

AVA VALDEZ
4571 E 32ND ST
TUCSON AZ 85711

DANA CARRIER
11286 S CACTUS WREN LN
YUMA AZ 85365

JAVIER CARAVANTES
1815 W 18TH ST
YUMA AZ 85364

PETRONILO LOBRIGO
1906 W KRISTAL WAY
PHOENIX AZ 85027

MICHELLE BAUER
19239 N 17TH DR
PHOENIX AZ 85027

RICHARD DELGADO
3311 W MONTE VISTA RD
PHOENIX AZ 85009

JOHN XERICOS
2844 EAST PIUTE AVENUE
PHOENIX AZ 85050

MARY HOGDGON
16702 W IBARRA CT
SURPRISE AZ 85387

HILDA AGUAYO
950 E KENNEDY LN
SAN LUIS AZ 85349

WILLIAM SEAL
1647 W TOPEKA DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85027

MANUEL AND LEAH RAMIREZ
11509 W VENTURA ST
EL MIRAGE AZ 85335

ARMANDO URREA
2301 W BUTLER DR
PHOENIX AZ 85021

JACQUELINE MURRAY
17523 W CALISTOGA DR
SURPRISE AZ 85387

RUBEN NEGRETE
11304 E 25TH PL
YUMA AZ 85367

JESUS OCHOA
3416 E CORTEZ ST
PHOENIX AZ 85028

JESUS SALAZAR
2275 W COUNTY 16 1/2 ST
SOMERTON AZ 85350

KHALED OBEID
6975 WEST PALMAIRE AVENUE
GLENDALE AZ 85303

JOSE MARTINEZ
1084 S 13TH AVE
YUMA AZ 85364

KATIE LAMBERT
1081 S BRANGUS AVE
YUMA AZ 85364

MATTHEW MAIDEN
10234 W WHITE FEATHER LN
PEORIA AZ 85383

JOANNE PHILLIPS
7451 E  VIA DONA RD
SCOTTSDALE AZ 85266

PM & M ELECTRIC INC
2:24-bk-04978-MCW

WILLIAM PEREA
5470 W AUGUSTA AVE
GLENDALE AZ 85301

JANE HOSKINS
10620 W GULF HILLS DR
SUN CITY AZ 85351

GARY ROWE
18220 W PORT AU PRINCE LN
SURPRISE AZ 85388

RAYMOND JACKSON
19519 N 141ST AVE
SUN CITY WEST AZ 85375

LAWRENCE JOHNSON
12409 NORTH 60TH LANE
GLENDALE AZ 85304

ROSE MALFATTI
10632 W GULF HILLS DR
SUN CITY AZ 85351

LEON DURANT
12493 W MYRTLE CT
GLENDALE AZ 85307

TOMMY BLACKMON
6264 E 42ND LN
YUMA AZ 85365

TIMOTHY TRAVER
18575 W KENDALL ST
GOODYEAR AZ 85338

JOE & LINDA GROPPOLI
16671 W MCKINLEY ST
GOODYEAR AZ 85338

TERESA A MANSKE
4723 W WALTANN LN
GLENDALE AZ 85306

PHILLIP TREMBLE
2328 E CHIPMAN RD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85040

KRYSTA GORNICK
799 N VERDE HEIGHTS DR UNIT B
COTTONWOOD AZ 86326

NESTORY MANIRAKIZA
3134 W APOLLO RD
PHOENIX AZ 85041

TERESA MADRIGAL
780 RICE WAY
YUBA CITY CA 95991

DARVIN MELER
11201 N EL MIRAGE RD SPACE M 3
EL MIRAGE AZ 85335

ISABELLE MURRIETA
5334 E ANDREW ST
TUCSON AZ 85711

MARVIN L HAMBY
3151 SAN ANSELINE AVE
LONG BEACH CA 90808

MARGIE DIAZ
MICHAEL TRACEY
11346 E 34TH ST
YUMA AZ 85365

BRYAN TAVARES
2435 E TAXIDEA WAY
PHOENIX AZ 85048

PATRICIA GREEN
11201 N EL MIRAGE RD F43
EL MIRAGE AZ 85335

PONSIANO RIVERA
8227 W TURNEY AVE
PHOENIX AZ 85033

JOSEPH LOHR
11837 N  COPPER BUTTE DR
TUCSON AZ 85737

PM & M ELECTRIC INC
2:24-bk-04978-MCW


LUIS GODINEZ
3444 W 21ST LN
YUMA AZ 85364

JEFFREY WHITE
9782 S 182ND DR
GOODYEAR AZ 85338

CARLOS PADILLA
1633 DOLORES AVE
SAN LUIS AZ 85349

MARIA HAMMER
4825 W 27TH PL
YUMA AZ 85364

REGINA PRATT
1234 EAST SUNSET DRIVE
CASA GRANDE AZ 85122

MAX DAVIS
2053 E EVERGREEN STREET
MESA AZ 85213

HEIDI STEPHENSON NUNES
8948 S SAN ANGELO ST
GOODYEAR AZ 85338

GLENN & SUSAN BOND
19826 N STARDUST BLVD
SUN CITY WEST AZ 85375

LINDA COLE
14316 W HORIZON DR
SUN CITY AZ 85375

ROBERT WILLIAMS
15944 W QUAIL CREEK LN
SURPRISE AZ 85374

PETER BOESPFLUG
22121 N LOBO LN
SUN CITY WEST AZ 85375

CHAD DIAMOND

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1013 E 11TH AVE
MESA AZ 85204

PHILIP GORNICK
799 N VERDE HEIGHTS DR  UNIT A
COTTONWOOD AZ 86326

MARIA BRIONES
8360 S PIMA LANE
YUMA AZ 85364

JOHN PENA 3810
3810 E 32ND ST
TUCSON AZ 85713

ANNA J COLLINS
240 S 14TH ST
COTTONWOOD AZ 86326

ARMANDO PEREZ 11663

11663 W RIO VISTA LN
AVONDALE AZ 85323

DENISE SAENZ
18430 MECCA ST
HESPERIA CA 92345

COURTNEY EMMELKAMP
9375 W  LONE COUGAR WAY
MARANA AZ 85653

PETER MOREY
522 E TOPEKA DR
PHOENIX AZ 85024

HARVEY TAYLOR
6296 N BABIGIAN AVE
FRESNO CA 93722

FABIAN ZAVALA
8905 W CAMBRIDGE AVE
PHOENIX AZ 85037

VICTOR ACUNA
3328 N 65TH AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85033

MICAH DAILEY
1909 E PALM LN
PHOENIX AZ 85006

ELVA M GARCIA
343 E SAN FELIPE ST
SAN LUIS AZ 85349

HUSSAIN SUTTARWALA
1107 E IRMA LN
PHOENIX AZ 85024

THOMAS ZIMMER
911 TEESDALE RD
YUBA CITY CA 95991

CHRISTIAN ZEITLER
1842 E WELDON AVE
PHOENIX AZ 85016

LETICIA SOTO
4008 E JETT ST
SAN LUIS AZ 85349

FREDDIE CASTRO
8951 E 38TH PL
YUMA AZ 85365

JULIO BAIRES
3921 W SOLAR DR
PHOENIX AZ 85051

SERGIO VILLASENOR
3324 SOUTH 71ST AVE
PHOENIX AZ 85043

SALVATORE DILIBERTO
16372 W CHAPARRAL LN
SURPRISE AZ 85374

CRAIG COTTRELL
923 EAST CARVER ROAD
TEMPE AZ 85284

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DAVE CARLTON
11367 N 127TH AVE
EL MIRAGE AZ 85335

NANCY ENDSLEY
1205 E ONTARIO CT
CASA GRANDE AZ 85122

KELLY WEBB
13615 E WINDROSE DR
SCOTTSDALE AZ 85259

DAVID MONROY
24731 W WAYLAND DR
BUCKEYE AZ 85326

NICHOLAS RICO
5553 E 39TH LN
YUMA AZ 85365

BRIANNE ANGELES
10617 E WAVELENGTH AVE
MESA AZ 85212

MICHAEL SCHWARTZ
11625 WILLIAMSON VALLEY
PRESCOTT AZ 86305

BRENDA BURNS
18317 W IDA LN
SURPRISE AZ 85387

CASSANDRA DOYEN
17805 N MONTE VISTA CT
SUN CITY AZ 85373

ELIZABETH SIMMONS
14842 W DOMINGO LN
SUN CITY WEST AZ 85375

CHRISTOPHER HELLAND
14018 N 48TH WAY
SCOTTSDALE AZ 85254

GERMAN AGUAYO
8022 W MONTECITO AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85033

LUIS A VEGA
8656 E 34TH PL
YUMA AZ 85365

ANTONIO CORRALES
950 W MOSSMAN ST
TUCSON AZ 85706

DAN CAMARENA
10785 E SHALE DR
YUMA AZ 85365

LEON BRYANT
19370 N TOLEDO AVE
MARICOPA AZ 85138

RACHEL MORALES
2626 N 72ND DR
PHOENIX AZ 85035

DOLH CHOMPUPONG
3425 N  ROSE CIR DR
SCOTTSDALE AZ 85251

KIMBERLY PARISH
19230 N 6TH ST
PHOENIX AZ 85024

CAROL RATZ
2128 W AVALON DR
PHOENIX AZ 85015

SARAH JARVIS
4501 N 60TH AVE
PHOENIX AZ 85033

JOHN MUSSELMAN
7684 W LOCKLAND CT
PEORIA AZ 85382

COLLEEN AND ROBERT KIMBRELL
1401 N LIME ST
PORTERVILLE CA 93257

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ISRAEL IBANEZ
7144 N 31ST DR
PHOENIX AZ 85051

MIKE DVORAK
4206 N 50TH AVE
PHOENIX AZ 85031

JULIA RODRIGUEZ
4616 W WAGONER RD
GLENDALE AZ 85308

VINCENT GONZALES
214 W 11TH STREET
SAFFORD AZ 85546

JOHN A BULICK
2096 W DEL SOL LN
YUMA AZ 85364

CRAIG COMBES
18838 N CACTUS FLOWER WAY
SURPRISE AZ 85387

TIMOTHY HAY
17618 N 47TH ST
PHOENIX AZ 85032

SERVANDO VARGAS
1390 W 1ST ST
YUMA AZ 85364

MARK CHURCH
1440 FINE AVE
TRACY CA 95376

JACLYN JEFFRIES
17441 W ARROYO WAY
GOODYEAR AZ 85338

MICHAEL & STACEY  DOBSON
22535 N 183RD LN
SURPRISE AZ 85387

JUAN CISNEROS
2033 E 25TH ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YUMA AZ 85365

BRIAN VICTOR
12393 N 145TH DR
SURPRISE AZ 85379

DANIEL QUINTANA
18367 W FULTON ST
GOODYEAR AZ 85338

WARD LEEDY
14133 W HORIZON DR
SUN CITY WEST AZ 85375

TRACY FISK
1840 E HILTON CIRCLE
MESA AZ 85204

CALEB DEWALD
503 S BARKLEY
MESA AZ 85204

RENZO CORAZZO
11138 E RISATA AVE
MESA AZ 85212

PAUL SWIFTNEY
1201 E ILLINOIS ST
TUCSON AZ 85714

RUBY JOHNSON
5890 S WOOD CREST DR
TUCSON AZ 85746

SERGIO NOVO
2541 SKIPPER LN
LAKE HAVASU CITY AZ 86403

MATTHEW D NORRIS
2051 S 7TH AVE
YUMA AZ 85364

NICHOLASA GARCIA
713 E ATLANTA AVE
PHOENIX AZ 85040

PM & M ELECTRIC INC
2:24-bk-04978-MCW

NOEMI MOLINA
3334 N 81ST AVE
PHOENIX AZ 85033

HANNS ALMENDARES
2639 VALENCIA DR
PHOENIX AZ 85042

MONICA JENKINS
2915 E MUIRWOOD DR
PHOENIX AZ 85048

BEVERLEY UPHAM
20840 N 106 TH LN
PEORIA AZ 85382

CHRISTINE WURTZ
4175 E ODESSA DR
SAN TAN VALLEY AZ 85140

SERGIO BUENO
3913 UDALL LN
SAN LUIS AZ 85349

EDILYA PLASCENCIA
3041 CORONADO AVE
YUMA AZ 85364

LORREN ZINK
18949 N AZTEC POINT DR
SURPRISE AZ 85387

DON B TIPTON
3674 W 14TH ST
YUMA AZ 85364

DON MARTELLI
13742 W SOLA DR
SUN CITY WEST AZ 85375

CHARLES KAUFMAN
17992 E COLT COURT
QUEEN CREEK AZ 85142

DAVID & DIANE RADTKE
6321 N ORO VISTA CT

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LITCHFIELD PARK AZ 85340

EMMET ANDERSON
6140 NORTH TARRAGON AVENUE
TUCSON AZ 85741

KAREN KELLER
18233 W CONTINENTAL PKWY
SURPRISE AZ 85374

TOM RUTLIN
10432 W BAYSIDE RD
SUN CITY AZ 85351

ROBERT CLARK
1613 E PALM BEACH DR
CHANDLER AZ 85249

WILLIAM WAGNER
15923 W FALCON RIDGE DR
SUN CITY WEST AZ 85375

ROBERT HUDSON
129 E HOOVER AVE
MESA AZ 85210

WADE JENSEN
7523 S PARKCREST ST
GILBERT AZ 85298

LOGAN & STACEY CARTON
40126 N FAITH LN
ANTHEM AZ 85086

JASON & TAMMY BURGESS
7637 W CHAMA DR
PEORIA AZ 85383

GABRIEL GULLIA
9455 W SANDS DR
PEORIA AZ 85383

BRITTNEY FAUST
22764 NORTH 97TH DR
PEORIA AZ 85383

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CAMILLE TERPSTRA
1611 N SADDLEBACK LN
TUCSON AZ 85745

CALVIN DACUS
8049 E NICARAGUA DR
TUCSON AZ 85730

ROBERT RHODES
7250 W CINNABAR AVE
PEORIA AZ 85345

JULIA LINDBERG
2608 N  PLUMER AVE
TUCSON AZ 85719

AMBER STOCKTON
8540 W MISSION LANE
PEORIA AZ 5306

LUIS AGUILAR
3764 E NADINE ST
SAN LUIS AZ 85349

JAMES ST
5846 NORTH 64TH DRIVE
GLENDALE AZ 85301

LUIS ANGEL VEJAR
7403 E 39TH PL
YUMA AZ 85365

MARIE ALONZO
7619 W MACKENZIE DR
PHOENIX AZ 85033

SERGIO JIMENEZ
3534 W  GARFIELD ST
PHOENIX AZ 85009

NATHANIEL OTIS
17165 W LINCOLN ST
GOODYEAR AZ 85338

MATT BERUBE
5801 W MONTE CRISTO AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GLENDALE AZ 85306

SANDRA VALENZUELA
170 W TAYLOR AVENUE
COOLIDGE AZ 85128

ANTHONY PEGRAM
6327 E 41ST LN
YUMA AZ 85365

SHAYLA RINCON
2103 EAST CONNEMARA DRIVE
SAN TAN VALLEY AZ 85140

GARY NOFI
4523 W MYRTLE AVE
GLENDALE AZ 85301

RYAN BETHELL
975 E DAVA DR
TEMP AZ 85283

DEBORAH RAPP
14307 S AVENUE 4E
YUMA AZ 85365

JOSE QUINTERO
25166 W PARKSIDE LN N
BUCKEYE AZ 85326

STEPHANIE CORNELIO
6117 W SANDRA TERRACE
GLENDALE AZ 85306

CHRISTIAN FIGUEROA
9653 E 38 ST
YUMA AZ 85365

CARTER MCKINSTRY
138 E PATTON AVE
COOLIDGE AZ 85128

RACHEL EDRIS
7390 N DICKINSON PL
TUCSON AZ 85741

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JERRY JEFFERS
38218 CAMELBACK RD
TONOPAH AZ 85354

JOSE REYES
10635 E 39TH LN
YUMA AZ 85365

PHYLLIS BULOCK
10638 W WHITE MOUNTAIN RD
SUN CITY AZ 85351

LEXIS CLAY WEARY
1082 S 176TH AVE
GOODYEAR AZ 85338

RICHARD WEBER
14725 W PECOS LN
SUN CITY WEST AZ 85375

LARRY OBERBECK
22122 N LOBO LN
SUN CITY WEST AZ 85375

ROBERT MORGENSEN
14844 W VÍA MONTOYA
SUN CITY WEST AZ 85375

DAVID CUNNINGHAM
4236 E CLOUDBURST CT
GILBERT AZ 85297

RAUL MORAGA
110 W SANTA MARIA ST
TUCSON AZ 85706

DENNIS LOWE
2170 S  CERRO DR
TUCSON AZ 85713

ALFREDO ROSALES
3809 N 4TH AVE
TUCSON AZ 85705

AARON PACHECO
4304 W 18TH ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YUMA AZ 85364

JESUS RODRIGUEZ
496 HARBOR DR
BULLHEAD AZ 86442

MARIA GUTIERREZ
165 W JOSHUA ST
SOMERTON AZ 85350

MARK WARRICHAIET
19296 W MORNING GLORY DR
BUCKEYE AZ 85326

JORGE MALDONADO
14764 E 47TH LN
YUMA AZ 85367

SPENCER KUNTZ
2101 N ST  FRANCIS PL
CASA GRANDE AZ 85122

SHANNON WILCOX
1001 BALES AVE
WINSLOW AZ 86047

SANDY & BRADLEY SMITH
322 E WICKIEUP LN
PHOENIX AZ 85024

JOSEPH CANO
15272 S 182ND LN
GOODYEAR AZ 85338

EILEEN WILKINS
7369 WEST FLYNN LANE
GLENDALE AZ 85303

ANTHONY VELEZ
18925 WEST WINDSOR BOULEVARD
LITCHFIELD PARK AZ 85340

PHILIP GERHARD
5140 S MONTE VISTA ST
CHANDLER AZ 85249

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARLON GORDON
14848 N 147TH DR
SURPRISE AZ 85379

DENNIS LEVINSON
11945 NORTH 68TH AVENUE
PEORIA AZ 85345

MICHELLE KEATING
25820 N POPPY DR
PAULDEN AZ 86334

BRIAN ARVIDSON
3908 S MOCCASIN TRAIL
GILBERT AZ 85297

LAURA HENZE
8766 W DESERT TRAIL
PEORIA AZ 85381

MARVIN LIGHT
17540 E JACKRABBIT ROAD
MAYER AZ 86333

DEBRA COSTANTINO
17940 E TRAILS END ROAD
MAYER AZ 86333

SHAWN SCHOOLCRAFT
9173 W MEADOW DR
PEORIA AZ 85382

TERRI WHITE
10481 W ASHBROOK PL
AVONDALE AZ 85392

FLORENCE ONGAU
144 S 108TH LN
AVONDALE AZ 85323

JIM BOURDOS
8692 E  GAIL ROAD
SCOTTSDALE AZ 85260

RANDALL DYCK
22018 TIERRA GRANDE CT

PM & M ELECTRIC INC
2:24-bk-04978-MCW

QUEEN CREEK AZ 85142

EDWARD ROSS
3101 E EDWARD AVE
TUCSON AZ 85730

MICHAEL PAKAWSKI
1622 W MORROW DR
PHOENIX AZ 85027

DESHAWN CERVI
6033 S KIRTLEY DR
TUCSON AZ 85706

MCKENZIE HOLIDAY
14020 N 33RD AVE
PHOENIX AZ 85053

ROBERT MCNEIL 3457
3457 E 28TH STREET
TUCSON AZ 85713

JOEL MILTON
19404 E SILVER CREEK LN
QUEEN CREEK AZ 85142

ALEJANDRO ZARATE
203 S 2ND ST
AVONDALE AZ 85323

CHARLES KILEY
1001 ROLLING HILLS DR
LAKE HAVASU CITY AZ 86406

BRITTNI SMALTZ
3425 WEST 17TH PLACE
YUMA AZ 85364

DERYL STORCK
2120 S 382ND AVE
TONOPAH AZ 85354

DOUG WILLMORE
1020 S HIGHLAND AVE
LOS ANGELES CA 90019

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ELIZABETH MUNOZ
1357 S 159TH AVE
GOODYEAR AZ 85338

LINDY/STEVE BEIERLE
14470 S 178TH DR
GOODYEAR AZ 85338

CHARLENE PERKINS
582 W ENCHANTED DESERT DR
CASA GRANDE AZ 85122

ESTEVAN BALDENEGRO
4342 W CLAREMONT ST
GLENDALE AZ 85301

CHESTER & NICOLE SHETLER
145 S 200TH LN
BUCKEYE AZ 85326

KERI JOHNSTON
18407 W HAYDEN DR
SURPRISE AZ 85374

RICK HACKER
33 W SHAMROCK ST
GILBERT AZ 85233

FRANCISCO VALLE
4799 W 10TH PL
YUMA AZ 85364

NATHAN COTTRELL
9785 W MAYA WY
PEORIA AZ 85383

KRIS TULL
7754 E THOMAS RD
SCOTTSDALE AZ 85251

VIRGINIA GEILE
9905 W PEBBLE BEACH DR
SUN CITY AZ 85351

ESTHER GEORGINA SANTHARAJ
565 W 12TH ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

FLORENCE AZ 85132

MARK THEIS
2699 S GABRIELA AVE
YUMA AZ 85365

WILLIAM RINGO
474 S 201ST LN
BUCKEYE AZ 85326

ISABEL ARELLANO
10646 E 38TH PL
YUMA AZ 85365

RUBEN ROMERO
15432 N JERRY ST
EL MIRAGE AZ 85378

JOSE GABRIEL TREJO
1015 W FARMDALE AVE
MESA AZ 85210

ASHLEY MESSENGER
408 W STRAFORD DRIVE
CHANDLER AZ 85225

JASON BRADLEY
3951 S TILLMAN WAY
YUMA AZ 85365

ROBERTO AVILA
3886 HEMLOCK ST
SAN DIEGO CA 92113

HENRY AND BETTY OSSWALD
12915 W BLUE SKY DR
SUN CITY WEST AZ 85375

KAREN KLEVOS
9893 WEST SPANISH MOSS COURT
SUN CITY AZ 85373

ANDREW TRUJILLO
720 W 14TH ST
YUMA AZ 85364

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ANGELA BAYARDO
2851 W DESERT CREST DR
TUCSON AZ 85713

SCOTT PAYNE
57 S NIGHTFALL AVE
TUCSON AZ 85748

SCOTT DEAM
4417 E CROCUS DR
PHOENIX AZ 85032

DON WYNDHAM
1254 E PAUL DR
CASA GRANDE AZ 85122

KATHY TORRES
3920 N 433RD AVE
TONOPAH AZ 85354

HECTOR CANAS
121 S 226TH LANE
BUCKEYE AZ 85326

ROGELIO BORQUEZ
12039 N 60TH AVE
GLENDALE AZ 85304

JONI ALEXANDER
19742 W HARRISON ST
BUCKEYE AZ 85326

AMANDA GRIGAR
17946 N 114TH LN
SURPRISE AZ 85378

STEVE & STEFANIE WHEELER
7943 W EMORY LN
PEORIA AZ 85383

LANCE PYLE
3666 N FRENCH PLACE
CASA GRANDE AZ 85122

KERI RICHARDS
107 W PALO VERDE DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SUPERIOR AZ 85173

JAMES WOLCOTT
16792 W ROMERO LN
SURPRISE AZ 85387

DEAN OLSON
18932 N AZTEC POINT DR
SURPRISE AZ 85387

ELVIA AKERS
2946 N ARUBA COURT
CASA GRANDE AZ 85122

MARTIN JACQUEZ
4332 W 21ST ST
YUMA AZ 85364

JAIMEY POLK
5862 E 36TH PL
YUMA AZ 85365

RANDY SMITH
6846 E CULVER ST
MESA AZ 85207

WILLIAM HAMILTON
2677 S PALMOA AVE
YUMA AZ 85365

MICHAEL & ETHEL REBECCA WESLEY
25400 W YANEZ AVE
BUCKEYE AZ 85326

ROBERT & ALYCIA LA
26743 N 90TH LN
PEORIA AZ 85383

AARON MOTLEY
20060 W WILSON ST
BUCKEYE AZ 85326

MARK VICTOR
24616 W  GREGORY RD
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JOSEPH NUNEZ
18396 W MIAMI ST
GOODYEAR AZ 85338

LANCE & KAILEE THONVOLD
10109 E NARANJA AVE
MESA AZ 85209

JENNIFER CLEARY
4281 NORTH VENTANA DRIVE
TUCSON AZ 85750

CHARLES & MELISSA GLEESON
1938 W WHITMAN CT
PHOENIX AZ 85086

IRENE SOTO
1636 DUPONT DR
LEMON GROVE CA 91945

CAROLYN HOLLIDAY 14820

14820 S MERION DR
ARIZONA CITY AZ 85123

JERRY FISHER
15831 W SHAW BUTTE DR
SURPRISE AZ 85379

TERIDEE KNOLL
3515 W CHOLLA ST
PHOENIX AZ 85029

CHARMAYNE IVY
1336 E 11TH ST
CASA GRANDE AZ 85122

ANTHONY COLBERT
1572 E CHAPARRAL DR
CASA GRANDE AZ 85122

KWAKU ADU
7701 W PIERSON ST
PHOENIX AZ 85033

JOSE RIVERA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

7814 W PIERSON ST
PHOENIX AZ 85033

STEVE SHEPHERD MISTI
16675 S 2ND PL
PHOENIX AZ 85048

AMANDA SMITH
5250 W COUNTRY GABLES DR
GLENDALE AZ 85306

RICHARD SHEBITZ
20947 W MARIPOSA ST
BUCKEYE AZ 85396

MATT RAMSEY
7094 S 254TH LN
BUCKEYE AZ 85326

HERBERT MCINTOSH
17338 W SKY MIST WAY
SURPRISE AZ 85387

DONNA BAKER
7069 N  NORTHLIGHT
TUCSON AZ 85741

DANIEL CZAPLICKI
23101 N DRIFTER WAY
SUN CITY WEST AZ 85375

ERIK GOAD
492 S  201ST LN
BUCKEYE AZ 85326

SUSETTE FLEMING
3000 WEST BASIL PLACE
TUCSON AZ 85741

TREMAN GONZALEZ
25182 N 106TH DR
PEORIA AZ 85383

JOSEPH GARCIA
4677 S SAN JACINTO ST
GILBERT AZ 85297

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JANIS PEEL
20233 N 55TH AVE
GLENDALE AZ 850308

SOCORRO HERNANDEZ
12905 W  CLARENDON AVE
AVONDALE AZ 85392

ANNA MARIA HARDY
15298 W SELLS DR
GOODYEAR AZ 85395

MARIALENA MURPHY
180 W TURNER HILL RD
YOUNG AZ 85554

HUGO MEDINA DE LA PENA
7551 SWEETWATER LN
HIGHLAND CA 92346

PIERRE BONDOUMBOU
8069 E JENNIFER ANNE DR
TUCSON AZ 85730

PATRICIA GOMES
16243 N 27TH AVE
PHOENIX AZ 85032

DEREK BOYKIN
23696 W LA SALLE ST
BUCKEYE AZ 85326

RICHARD LEGLER
3346 W LUCIA DR
PHOENIX AZ 85083

MARY BALTHAZOR
5033 S 236TH DR
BUCKEYE AZ 85326

NICK HONKONEN
2971 W SAINT TROPAZ AVE
TUCSON AZ 85713

ROBERT ARONSON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

3193 W VIA CAMPANA DE COBRE
TUCSON AZ 85745

LANCE HANDY
23788 W CORONA AVE
BUCKEYE AZ

ALICIA REYES
550 S 198TH AVE
BUCKEYE AZ 85326

FILIBERTO VEGA
2467 NORTH 132ND AVENUE
GOODYEAR AZ 85395

THEODORE ANDERSON
4963 N 206TH DR
BUCKEYE AZ 85396

CHRISTOPHER SCHULTZ
7527 W FOREST GROVE AVE
PHOENIX AZ 85043

ANDREW MUNOZ
17359 W MESQUITE DR GOODYEAR
GOODYEAR AZ 85338

JAMES THOMPSON
1362 E 10TH ST
CASA GRANDE AZ 85122

JASON KOCH
15037 W BOTTLE TREE AVE
SURPRISE AZ 85374

JOSE AGUIRRE
1681 E  FONTANA DRIVE
CASA GRANDE AZ 85122

ANDREA RIOS & MARK RICHARDSON
25293 W CARTER CT
BUCKEYE AZ 85326

SERGIO T LAZO
1042 N SINOFF AVE
SAN LUIS AZ 85349

PM & M ELECTRIC INC
2:24-bk-04978-MCW


DAVID IDE
1225 E  CLEARVIEW DR
CASA GRANDE AZ 2927

DELIA VILLAPUDUA
2062 S 10TH AVE
YUMA AZ 85364

BRENT A NIELSEN
2960 W 21ST PL
YUMA AZ 85364

LATTICA GAFFNEY
11242 W ALICE AVE
PEORIA AZ 85345

KEVIN HARPER
20973 N 96TH DR
PEORIA AZ 85382

JUDY CAMERON
18840 N SALTILLO DR
SURPRISE AZ 85387

RENE PEREZ
8735 E 24TH LN
YUMA AZ 85365

ANDREW CLARK
10701 E STARFLOWER DR
CHANDLER AZ 85248

JIMMY SLAUGHTER
7476 E 26TH ST
YUMA AZ 85365

ANGELINA GUTIERREZ
12952 W VISTA PASEO DR
LITCHFIELD PARK AZ 85340

JULIE MAGRAM
3373 E DENNISPORT AVE
GILBERT AZ 85295

PAUL/NAN NELSON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

16838 N 104TH AVE
SUN CITY AZ 85351

MARGUERITE HEINRICHS
14508 W CORRAL DR
SUN CITY WEST AZ 85375

JOHN DERUCHIA
11216 E 39TH LN
YUMA AZ 85367

QUINTON TILLMON
2121 N 125TH AVE
AVONDALE AZ 85392

MEREDITH SUHR
20150 N SHADOW MOUNTAIN DR
SURPRISE AZ 85374

ANDREW KORODI
17510 RANCHO TEHAMA RD
CORNING CA 96021

ALEXANDER ALBANDOZ
2419 W  MALDONADO DR
PHOENIX AZ 85041

JULIO CHAVEZ CARPIO
1257 E MILTON RD
TUCSON AZ 85706

DONNA GRAVES
2305 E HONEYSUCKLE ST
TUCSON AZ 85706

ALFRED SCHUTT
2269 E 26TH WAY
YUMA AZ 85365

CHRISTOPHER MINEBURG
3740 S SERENA LN
TUCSON AZ 85730

JULIAN HEILMAN
1008 S BROKEN ARROW LN
BENSON AZ 85602

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MARIA D KITTINGER
8540 W SHAW BUTTE DR
PEORIA AZ 85345

PHYLLIS PEDROJETTI
10206 S AVE COMPADRES
YUMA AZ 85365

IVAN HERRERA
1625 E JAHNS STA
CASA GRANDE AZ 85122

GABRIELA NEVAREZ
3602 S HINCKLEY DR
YUMA AZ 85365

MICHAEL STIMENS
2425 W BANFF LN
PHOENIX AZ 85023

JOSEPH KAMMES
2030 E EVERETTE DR
PHOENIX AZ 85022

KIM STEVENSON
1930 W  SAN MARCOS 114
SAN MARCOS CA 92078

CELITA PALMA
5814 S 12TH ST
PHOENIX AZ 85040

GABRIEL AND BERTHA FUENTEZ
14742 W COUNTRY GABLES DR
SURPRISE AZ 85379

LORI DEWITT
209 GRANADA WAY
TRACY CA 95376

MARCUS JAMES
572 WEST LUCKY PENNY PLACE
CASA GRANDE AZ 85122

JOSEPH CAPORALE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

14212 E VARDO DR
VAIL AZ 85641

REGINA SMITH
5550 W ADMIRAL WAY
FLORENCE AZ 85132

KATHLEEN CARRILLO
21842 W SONORA ST
BUCKEYE AZ 85326

CHRISTINA PRICE
955 S 201ST DR
BUCKEYE AZ 85085

KENNETH & JENNIFER JOHNSON
860 W FREEDOM ST
FLORENCE AZ 85132

LAUREN VALENCIA
20240 W SHERMAN ST
BUCKEYE AZ 85326

SARA NICKELS
16238 W  WINDCREST DR
SURPRISE AZ 85374

DAVID BOND
4458 EAST SKOUSEN ST
GILBERT AZ 85295

JODY CHALTRY
10835 W CARMELITA CIR
CHANDLER AZ 85123

JOHN FIERROS
6605 N 89TH LN
GLENDALE AZ 85305

JULIE STEWART
1720 S CARTHAGE PL
TUCSON AZ 85748

SAM FARINA
20944 W JOMAX RD
WITTMANN AZ 85361

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ERIC LARSON
533 E CLEVELAND CT
QUEEN CREEK AZ 85140

JAMIE LYNN MCCARTNEY
1313 E 10TH PL
CASA GRANDE AZ 85122

LINDA HULSEBUS
1582 E 11TH CT
CASA GRANDE AZ 85122

RICHARD CORSETTE
630 E  RACINE PL
CASA GRANDE AZ 85122

CARLOS SANTOS
3825 W SHUMWAY FARM RD
PHOENIX AZ 85041

SCOTT MCGUIRE
2628 E CHERYL DRIVE
PHOENIX AZ 85028

ALLAN STEEN
10216 S AVE COMPADRES
YUMA AZ 85365

ARCELIA HERNANDEZ
20132 W US HIGHWAY 85
BUCKEYE AZ 85326

MARTHA MAGALLAN
5004 W MERRELL ST
PHOENIX AZ 85031

VICKI SNELL
5743 EAST 2ND ST
TUCSON AZ 85711

MIGDELIA ARVIZU
11426 E 28TH PL
YUMA AZ 85367

PEDRO ORTEGA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1047 SOUTH ORACLE CIRCLE
MESA AZ 85204

MIGUEL JAIMES
4711 E MCKINLEY ST
PHOENIX AZ 85008

TAMALA PULLING
13122 E HISLOP HILL DR
VAIL AZ 85641

CARLENE WAGNER
29989 W MULBERRY DR
BUCKEYE AZ 85396

AGUSTIN ANZURES
2756 S 39TH DR
YUMA AZ 85364

SANDRA BELL
9387 W GAMBEL OAK LN
MARANA AZ 85653

KATHY COOKE
27057 W ROSS AVE
BUCKEYE AZ 85396

RAY FAUTH
12993 LIMA ST
PRESCOTT VALLEY AZ 86327

SARA ALVAREZ
5042 S GREENWAY DR
TUCSON AZ 85706

ADALBERTO LOPEZ
3101 W WETHERSFIELD RD
PHOENIX AZ 85029

SUSANA L NAJERA
761 W FLOWER ST
SOMERTON AZ 85350

ROBERT UNTERWEGNER
10184 S FALL AVE
YUMA AZ 85365

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TIMOTHY BENSON
9557 E VÍA DEL SOL FELIZ
TUCSON AZ 85748

MARIA GONZALEZ
2310 E PUEBLO AVE
PHOENIX AZ 85040

MARTIN WELLS
1436 E 11TH ST LOT 324
CASA GRANDE AZ 85122

KYLE JANKOWSKI
7455 W SURREY AVE
PEORIA AZ 85381

FRANK AMMESMAKI
1447 E CAROB PL
CHANDLER AZ 85286

HEATHER CROWLEY
1521 E FALCON CT
CASA GRANDE AZ 85122

THOMAS LAMB
19848 N REGENTS PARK DR
SURPRISE AZ 85387

MARK WILSON
16205 E BALSAM DR
FOUNTAIN HILLS AZ 85268

MORANI SANDERS
4566 W LORD REDMAN LOOP
TUCSON AZ 85741

DEANNA PESTA
986 E PASEO DEL ORO
CASA GRANDE AZ 85122

MONICA ALANIS
10626 N 17TH AVE
PHOENIX AZ 85029

DANIEL BURNS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1434 TUMBLEWEED DR LOT 983
CHINO VALLEY AZ 86323

LAURA MASSIE
13235 E 55TH LN
YUMA AZ 85367

CHARLES HICKS
18274 W INDIGO BRUSH RD
GOODYEAR AZ 85338

MARTIN & KIMBERLY ZUMBRAGEL
887 E TORTOISE TRAIL
SAN TAN VALLEY AZ 85143

LINDA GANTVERG
20434 W SHADOW ST
BUCKEYE AZ 85396

LUIS GONZALEZ
34 S 200TH LN
BUCKEYE AZ 85326

BRENDA DIONNE
1712 EAST CATALINA ST
CASA GRANDE AZ 85122

WALTER TALLEY
3580 N  ASTORIA DRIVE
FLORENCE AZ 85132

THOMAS WHITE
20123 W JACKSON STREET
BUCKEYE AZ 85326

ALEXANDER CUMMINGS
16536 W JENAN DR
SURPRISE AZ 85388

RAUL BAUTISTA
6065 E 42ND ST
YUMA AZ 85365

TERRI BURKE
8083 W CINDER BROOK WAY
FLORENCE AZ 85132

PM & M ELECTRIC INC
2:24-bk-04978-MCW


LAWRENCE BELT
10809 W TROPICANA CIR
SUN CITY AZ 85351

ANTHONY & BONI SEBASTIANO
20646 W STONE HILL RD
BUCKEYE AZ 85396

THEODORE MCDANIEL
3307 W LUPINE AVE
PHOENIX AZ 85029

DANIEL BOGGS
9442 E 29TH ST
TUCSON AZ 85710

THEODORE EDWARDS
2841 W CALLE DE DALIAS
TUCSON AZ 85745

JACOB FIKES
3689 N ASTORIA DR
FLORENCE AZ 85132

LAURA BILDUCIA
1461 S 80TH ST
MESA AZ 85209

MILDRED LIVINGSTON
1521 S 8TH AVE
YUMA AZ 85364

JOSE LUIS ALEJANDRE
1654 LIBERTY ST
SAN LUIS AZ 85349

MICHAEL ROBINSON
10372 S SPRING AVE
YUMA AZ 85365

DARRYL SUTTON
310 W HERSCHEL H HOBBS PL
VAIL AZ 85641

ROBERT LEWIS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1445 N STEELE
MESA AZ 85207

EVELYN AMARO
1175 LA MOREE RD SPC 74
SAN MARCOS CA 92078

LAROYCE HARNISS
9351 E 28TH ST SPC 167
YUMA AZ 85367

MONICA KING
7012 W MORROW DR
GLENDALE AZ 85308

DEBRA STEWART
1508 S  206TH AVENUE
BUCKEYE AZ 85326

RAYMOND BRAVO
651 W WOODMAN DR
TEMPE AZ 85283

ETHEL MAYLE
10615 S DEL VISTA DR
YUMA AZ 85367

ANTHONY LISINSKI
3681 N 309TH DR
BUCKEYE AZ 85396

ANTONIO ZAVALA
3181 WEST WILDWOOD DRIVE
TUCSON AZ 85741

ANDREW & VIVIANA VILLARREAL
4035 SOUTH 183RD LANE
GOODYEAR AZ 85338

LAPORSHA JACKSON
25260 N 143RD LANE
SURPRISE AZ 85387

SUSAN MORGAN
4213 EAST DOUGLAS AVENUE
GILBERT AZ 85234

PM & M ELECTRIC INC
2:24-bk-04978-MCW


CARMEN POCHMARA
12919 W MESA VERDE DR
SUN CITY WEST AZ 85375

DIANNE GAMBOA
17243 W WILLIAMS ST
GOODYEAR AZ 85338

LUIS TORO
432 N SANDSTONE ST
GILBERT AZ 85234

LUIS PADRES
12493 N BOSCOMBE DR
MARANA AZ 85353

RYAN LAMB
4330 E RONALD ST
GILBERT AZ 85295

JESUS ESPINOZA
12066 W JESSIE LN
SUN CITY AZ 85373

MELVIN PRICE
1722 N  MANDEVILLE LN
CASA GRANDE AZ 85122

RUDY VALENZUELA
1272 N JENNIFER AVE
SOMERTON AZ 85350

ALAN GESSNER
8600 W MISSION HILLS DR
ARIZONA CITY AZ 85123

ROLLIN 1/3 BREITZMAN
9185 BELL DRIVE
ATWATER CA 95301

DAVID CHACON
2935 W VAN BUREN ST
PHOENIX AZ 85009

DANIEL FRIAUF

PM & M ELECTRIC INC
2:24-bk-04978-MCW

7751 E DAVID DR
TUCSON AZ 85730

YOLANDA QUIRRIN
7058 S LEARY DR
TUCSON AZ 85756

RAYVEN STERN
12901 N 123RD DR
EL MIRAGE AZ 85335

ANA SALAS
766 W PATRICIA ST
SOMERTON AZ 85350

MARY TIRADO
113 GEORGE ST
YUMA AZ 85364

JUSTINA GREYHAT SINGER
7026 NORTH HAZELWOOD DRIVE 298
WILLIAMS AZ 86046

ALFREDO CRUZ
1246 W 18TH PL AZ
YUMA AZ 85364

EARL MASON
1751 E ENROSE STREET
MESA AZ 85205

MONIQUE ORTEGA
17262 W KENDALL ST
GOODYEAR AZ 85338

DENNIS BOLDRON
20744 W MINNEZONA AVE
BUCKEYE AZ 85396

LESLIE GOULDEN
19906 E POPLAR DR
QUEEN CREEK AZ 85142

BROOKE ROGERS
16554 W LINCOLN ST
GOODYEAR AZ 85338

PM & M ELECTRIC INC
2:24-bk-04978-MCW


REMMIE CHACON
5502 W BROWN ST
GLENDALE AZ 85302

JESUS FLORES
566 W COBBLESTONE CT
CASA GRANDE AZ 85122

GABRIEL HERNANDEZ
11942 W  BENITO DR
ARIZONA CITY AZ 85123

TERRENCE SORENSEN
20405 N KINO DR
SURPRISE AZ 85374

TOM SWENSON
10204 WEST FORRESTER DRIVE
SUN CITY AZ 85351

RONALD DROBECK
3633 W  RAINTREE DR
TUCSON AZ 85741

LUKE MAESTAS
18563 W GLENROSA AVE
GOODYEAR AZ 85395

RONALD GOOD
10453 E FLOSSMOOR AVE
MESA AZ 85208

GENE MOBLEY
7534 S PARKCREST ST
GILBERT AZ 85298

DAVID STORY
15982 N 175TH DR
SURPRISE AZ 85388

STEVEN EDWARDS
5299 W HEMATITE PL
TUCSON AZ 85742

JOSE RODRIGUEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

630 E BUFFALO ST
CHANDLER AZ 85225

ROBERT WERNER
10447 WEST WHITE MOUNTAIN ROAD
SUN CITY AZ 85351

PAUL MAIELLARO
5006 W DIDION DR
TUCSON AZ 85742

BRANDON HUSS
3264 OUTLOOK DR
ROCKLIN CA 95765

ENRIQUE JR LOPEZ
2029 VALLEY VIEW BLVD
EL CAJON CA 92019

MARIA NEVAREZ
5441 S 18TH AVE
PHOENIX AZ 85041

MARTIN RODRIGUEZ
6140 S DUNTON AVE
TUCSON AZ 85706

RICARDO SUAREZ
850 W CALLE BOCINA
TUCSON AZ 85756

IRMA CORBETT
804 S 37TH
SAN DIEGO CA 92113

JUAN VELA
1746 W 24TH LN
YUMA AZ 85364

FRANCISCO JAVIER GONZALEZ
1772 S 47TH DR
YUMA AZ 85364

EDUARDO DOMINGUEZ
1322 N  INDIGO DR
TUCSON AZ 85745

PM & M ELECTRIC INC
2:24-bk-04978-MCW


TIMOTHY STRUCK
6408 E PARKVIEW DR
SCOTTSDALE AZ 85275

YASSER GONZALES
6377 N 73RD DR
GLENDALE AZ 85303

AARON PRESSER
4329 W CALLE LEJOS
GLENDALE AZ 85310

PATRICIA LOPEZ
1435 E AVENIDA KINO
CASA GRANDE AZ 85122

MICHAEL SELSOR
901 W LAS PALMAS DR
TUCSON AZ 85704

NOAH LUSTIG
4908 E GRANADA RD
PHOENIX AZ 85008

ROB JEWETT
10590 S AVENIDA SIENNA
YUMA AZ 85367

NICHOLAS BRADY
962 E SILVERSMITH TRAIL
QUEEN CREEK AZ 85143

EDITH BRUCCHERI
2408 W CHEERY LYNN RD
PHOENIX AZ 85015

RICHARD GILMARTIN
1221 E LAUREL DR
CASA GRANDE AZ 85122

RENEE HODGE
15040 W DYNAMITE BLVD
SURPRISE AZ 85387

DEBBIE ELLIS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

11596 W SIERRA DAWN BLVD 39
SURPRISE AZ 85378

RICHARD LOEWY
3335 E ORAIBI DR
PHOENIX AZ 85050

SANDRA BROWN
9991 KEN DR
ARIZONA CITY AZ 85123

WENDY PAYNE
1091 N DIAZ ST
PRESCOTT VALLEY AZ 86327

DOUGLAS SELBY
12456 N AUGUSTA DR
SUN CITY AZ 85351

MIGUEL ROJAS
30496 W  CLARENDON AVE
BUCKEYE AZ 85396

THOMAS CASE
14133 WEST VÍA MANANA
SUN CITY WEST AZ 85375

SUZANNE ARNOPOLIN
14003 W CAVALCADE DR
SUN CITY WEST AZ 85375

CHRISTOPHER GRUENER
8524 E LOCKWOOD ST
MESA AZ 85207

ED LIPPHARDT
914 GARLAND DR
PRESCOTT AZ 86305

JOHN ALLEN
375 TAMARACK LN
PRESCOTT AZ 86301

JOSEPH GUERRERO
3324 S KRISTINA PARK LOOP
TUCSON AZ 85730

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SARAH NOTLE
4137 E MCKINLEY ST
PHOENIX AZ 85008

HUI KIN CHAN
9536 E 34TH PL
YUMA AZ 85365

BRYAN IHRKE
3676 E ALFALFA DR
GILBERT AZ 85298

SCOTT GRUCA
41264 W CIELO LN
MARICOPA AZ 85138

MICHAEL A SUNDWALL
7224 E COUNTY 14TH ST
YUMA AZ 85365

JOEL WESSELIUS
26916 N 52ND GLN
PHOENIX AZ 85083

ANDRE LEWIS
10570 E DEERFIELD PL
TUCSON AZ 85749

VANESSA & ELSA AGUILAR
243 W KEY WEST DR
CASA GRANDE AZ 85122

JESSICA PRINZ
848 E SETTLERS TRAIL
CASA GRANDE AZ 85122

JULIENE RANGE
1016 E HACIENDA DR
YUMA AZ 85365

JUAN FELICIANO
17789 W BRIDGER ST AZ
SURPRISE AZ 85388

KELLY M CUNNINGHAM

PM & M ELECTRIC INC
2:24-bk-04978-MCW

8751 W SANTA CRUZ BLVD
ARIZONA CITY AZ 85123

MICHAEL BLOOM
1527 S PONDEROSA DRIVE
GILBERT AZ 85296

CHARLES WENDORFF
12907 WEST SKYVIEW DRIVE
SUN CITY WEST AZ 85375

MARK AND STACYE TEACHMAN
14322 W COLT LN
SUN CITY WEST AZ 85375

CAROL PLAEHN
25834 THORN HILL DR
PEORIA AZ 85383

PAUL & TERRI  BOWEN
16792 W CREEDANCE BLVD
SURPRISE AZ 85387

RYAN SMALL
11569 W ASHBY DR
PEORIA AZ 85383

JAMES EASTWOOD
5611 187TH LN
LITCHFIELD PARK AZ 85340

JONATHON SPRY
9494 WEST PINEVETA DRIVE
ARIZONA CITY AZ 85123

CLIAH WATSON
34365 S MUD SPRINGS RD
BLACK CANYON CITY AZ 85324

JASON & MARINA KONOPASKE
29814 N 115TH GLN
PEORIA AZ 85383

RONALD BARRON
14313 W GUNSIGHT DR
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW


RANDY HICKENBOTTOM
18009 N 147TH DR
SURPRISE AZ 85374

MARIA ARIAS
10311 W GROS AVE
TOLLESON AZ 85353

BENJAMIN HESS
609 E  NARRAMORE AVE
BUCKEYE AZ 85326

ESTEFANI RUIZ LOPEZ
3813 E 32ND ST
TUCSON AZ 85713

CAROLYN HINES 2150
2150 S AVENUE A 6
YUMA AZ 85364

MARIA LUISA LARA
829 W BRENDA ST
SOMERTON AZ 85350

KENNETH MEYER
12824 E 45TH LN
YUMA AZ 85367

ARMANDO RUIZ
504 W POTOSI POINT COURT
TUCSON AZ 85737

MARIA CASTELO
7511 W SELLS DR
PHOENIX AZ 85033

DIYANA RABEN
9170 W PERSHING AVE
PEORIA AZ 85381

CARLOS GALLEGOS
11131 W CITRUS GROVE WAY
AVONDALE AZ 85392

RAYMOND HAGER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

11665 EAGLE CT
SURPRISE AZ 85378

NICHOLAS KONDOS
20708 W ALSAP RD
BUCKEYE AZ 85396

BILLINGHURST WILLIAM
14706 WEST BLUE VERDE DRIVE
SUN CITY WEST AZ 14706

KATHY SPINELLI
14507 W CORRAL DR
SUN CITY WEST AZ 85375

SUSAN MCLEOD
12804 W AMIGO DR
SUN CITY WEST AZ 85375

HEISSER JOHN
18006 NORTH WILLOWBROOK DRIVE
SUN CITY AZ 85373

JOSHUA & JESSICA BETZER
25966 W MATTHEW DR
BUCKEYE AZ 85396

ELVA CONTRERAS
5323 N 373RD AVE
TONOPAH AZ 85354

GAIL MCGINNIS
13459 W DESERT MOON WAY
PEORIA AZ 85383

REMZO KARAMUSTAFIC
40044 W NOVAK LN
MARICOPA AZ 85138

CORKY AND CHRISTIAN HARVEY
17141 W LAURIE LN
WADDELL AZ 85355

JEANNE BERRIDGE
13287 W COUNTRYSIDE DR
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW


BENJAMIN VILLA
6236 E 41 PL
YUMA AZ 85365

NORINE & KATHER ALDECOA
2445 W FEDORA AVE
FRESNO CA 93705

CECILIA PALACIO
6975 S MISSIONDALE RD
TUCSON AZ 85756

MIGUEL CHAVEZ 6274
6274 S EARP WASH LN
TUCSON AZ 85706

ESTEBAN ESCOBAR
2507 W 21ST LN
YUMA AZ 85364

CAROLYN & STEVE BROE
4972 E PARADISE LN
SCOTTSDALE AZ 85254

JENNIFER PFEIFER
3719 E SIERRITA RD
SAN TAN VALLEY AZ 85143

VIVIEN WINNEKE
14065 BEVERLY HILLS DR
DEWEY AZ 86327

CHERYL DOW
1535 N CAMINO MIRAFLORES
TUCSON AZ 85745

SIERRA JIMENEZ
31080 W WHITTON AVE
BUCKEYE AZ 85396

JACQUELINE FERNANDEZ
7548 W LUKE AVE
GLENDALE AZ 85303

KIM SHAFFER

PM & M ELECTRIC INC
2:24-bk-04978-MCW


258 GOMPERS CIR
MORRISTOWN AZ 85342


MARIA LOPEZ
4119 W OSBORN RD
PHOENIX AZ 85019


ROBERT ESPINOZA
5595 E 39TH LN
YUMA AZ 85365


ROBERT MCBETH
3838 E  GLADE AVE
MESA AZ 85206


SHERRI HART
11192 E 25TH ST
YUMA AZ 85367


WESLEY CARLSON
883 S 165TH DR
GOODYEAR AZ 85338


RAFAEL PERALTA
2400 7TH ST
DOUGLAS AZ 85607


JEREMY DAVIS
22801 W WATKINS
BUCKEYE AZ 85326


HEIZY CAMPOS
4244 W WESTCOTT DR
GLENDALE AZ 85308


LESLIE Y LUNA
2015 S 46TH DR
YUMA AZ 85364


DONNA CARMAN
3430 W AIR LIBRE
PHOENIX AZ 85053


DANIELLE PARNELL
16374 W SOFT WIND DR
SURPRISE AZ 85387

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MARIO ALBUREZ
7208 WEST SIERRA VISTA DRIVE
GLENDALE AZ 85303

JEAN SIMBANDUSHE
7631 W GLOBE AVE
PHOENIX AZ 85043

REINEIRO GUZMAN
20020 N 17TH DR
PHOENIX AZ 85027

GENA L MAPLE
30512 W FAIRMOUNT AVE
BUCKEYE AZ 85396

RAY LAUREL
3773 S 39TH DR
YUMA AZ 85364

BRYAN IRVIN
19262 N 79TH DR
GLENDALE AZ 85308

EDWARD BARTLETT
21055 W  BERKELEY ROAD
BUCKEYE AZ 85396

GABRIEL SANCHEZ
1811 E SAGITTARIUS PL
CHANDLER AZ 85249

ALBERTO MENDIVIL
10826 N 114TH DR
YOUNGTOWN AZ 85363

HOLLY FRENCH
16780 W CREEDANCE BLVD
SURPRISE AZ 85387

MARIO HERMOSA
1941 E HONEYSUCKLE ST
TUCSON AZ 85706


RICARDO MEDINA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

3934 E NADINE ST
SAN LUIS AZ 85349

ROBERT DURNAL
6013 S KIRTLY DR
TUCSON AZ 85706

TAMMI POWERS
101 E CLANTON AVE
BUCKEYE AZ 85326

MARTIN BERGIN
1721 S 11TH AVE
YUMA AZ 85364

LESLIE OJALA
851 N WASHINGTON AVENUE
AJO AZ 85321

GREGORY D'AMBROSIO
4349 E CHARLESTON AVE
PHOENIX AZ 85032

WALTER TITTMAN
1476 E HOLIDAY DR
CASA GRANDE AZ 85122

WILLIAM SCARA
1849 E LAFAYETTE
GILBERT AZ 85298

LINDA SUSTER
2726 LOMITA ST
OCEANSIDE CA 92054

RUSSELL DREW
365 N BINGHAM AVE
SOMERTON AZ 85350

TYLER DOMAN
1472 E 10TH PLACE
CASA GRANDE AZ 85122

LYNDA WRIGHT
4026 E YOWY ST
PHOENIX AZ 85044

PM & M ELECTRIC INC
2:24-bk-04978-MCW


EDWARD AROS
13344 S HUNTING DOG RD
VAIL AZ 85641

JOHANNA SCHER
16226 W MONTOYA DR
SURPRISE AZ 85374

CARLOS FONTES
239 W WATSON CT
CASA GRANDE AZ 85122

MARY HARRISON
11327 WEST PIPESTONE STREET
MARANA AZ 85658

ROBERTO RIVERA
4310 W 21ST LN
YUMA AZ 85364

LORAN CANDLISH
7360 EAST TEMEROSO
TUCSON AZ 85750

PRANEY TEMBHURNE
26936 N 71ST DR
PEORIA AZ 85383

ARNOLD CASIMIR
7349 W GEORGIA AVE
GLENDALE AZ 85303

JUDY RICHTER
2340 E EVERGREEN ST
MESA AZ 85213

GREG TRUSCOTT
6042 NORTH CALLE MATAMOROS
TUCSON AZ 85750

CRAIG SERPE
23931 N 167TH DR
SURPRISE AZ 85387

JUNE HAUSE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

13432 W GABLE HILL DR
SUN CITY WEST AZ 85375

GLORIA HOLLIE
5006 S 237TH DR
BUCKEYE AZ 85326

DAVID AND NIKKI KOEB
18288 W SAPIUM WY
GOODYEAR AZ 85338

CHRISTOPHER COWEN
1452 W SONORA ST
TUCSON AZ 85745

BRANDON WILLIAMS
30920 W ROOSEVELT ST
BUCKEYE AZ 85396

OSCAR CASTANEDA
3777 E JAXON ST
SAN LUIS AZ 85349

OCTAVIO MEDINA
834 W CALLE NUEVA VIDA
SOMERTON AZ 85350

LENNARD CASTILLO
1409 E BLOCH RD
PHOENIX AZ 85040

DWIGHT CHRISTENSEN
41127 N LYTHAM WAY
ANTHEM AZ 85086

STEPHEN PETTIS
12974 W VIA CAMILLE AVE
EL MIRAGE AZ 85335

JAMES AND ALEXANDREA LAMB
191 E DOUGLAS AVENUE
COOLIDGE AZ 85128

DEE & JAMES SEEHORN
25823 WEST BLUE SKY WAY
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW


PRESCOTT DAWLEY
49599 NORTH YUCCA TRAIL
ASH FORK AZ 86320

ERIC BOLUS
11241 W EDEN MCKENZIE CIRCLE
SURPRISE AZ 85378

FRANCISCO JAUREGUI
17414 W BANFF LN
SURPRISE AZ 85388

JENNIFER TOBIN
3693 W 13TH ST
YUMA AZ 85364

KENNETH THOMPSON
24718 W JESSICA LN
BUCKEYE AZ 85326

JULIE SMITH
3959 E MORRISON RANCH PKWY
GILBERT AZ 85259

GARY NESSEL
10619 E ARROWVALE DR
SUN LAKES AZ 85248

JOSEPH HOWELL
29968 N 72ND LN
PEORIA AZ 85383

RODRIGO CABALLERO
4070 S TUMBLEWEED AVE
YUMA AZ 85365

DOUG HANDZEL
13753 W FIGUEROA DR
SUN CITY WEST AZ 85375

ROBERT NUTH
21611 N 135TH WAY
SUN CITY WEST AZ 85375


PAUL MERTZLUFFT

PM & M ELECTRIC INC
2:24-bk-04978-MCW

10700 S INDIAN WELLS
GOODYEAR AZ 85323

MARK STOLL
11544 W ASHBY DR
PEORIA AZ 85383

KEVIN CROGHAN
2409 N BEVERLY PL
BUCKEYE AZ 85396

JOHN SULTZBACH
19791 E RAVEN DR
QUEEN CREEK AZ 85142

YVONNE AND VICTOR VEGA
230 S 122ND LN
AVONDALE AZ 85323

JEFF GRINDLE
12737 W CHEERY LYNN RD
AVONDALE AZ 85392

JACK MERREN
9519 WEST GAMBEL OAK LANE
MARANA AZ 85743

YAN WOO
1132 E KRAMER CIR
MESA AZ 85203

MICHAEL TROY RAINWATER
1530 S JOHNSON LN
CHINO VALLEY AZ 86323

MARIA MORALES
2532 E WALTANN LN
PHOENIX AZ 85032

LORALEI COLLIER
1600 N CAMINO MIRAFLORES
TUCSON AZ 85745

LAZARO CARINO
305 W AVIATION DR
TUCSON AZ 85714

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CARISMA MARTINEZ
12049 W CARRIBBEAN LN
EL MIRAGE AZ 85335

MARIA AVILA
1770 W 27TH ST
YUMA AZ 85364

NICOLAS CASTRO
817 W 13TH ST
SOMERTON AZ 85350

CLAUDIA SANDERS
3452 W 12TH PLACE
YUMA AZ 85364

KEITH DURHAM
1759 E  ELEGANTE DRIVE
CASA GRANDE AZ 85122

BARBARA GAEKE
18006 136TH DR
SUN CITY WEST AZ 85375

MICHAEL AND DERICA VAPHIDES
15730 W ELM ST
SURPRISE AZ 85374

EDDIE ZUNIGA
11623 N 148TH DR
SURPRISE AZ 85379

AIMEE & BOB KABAMBA
18411 W ILLINI ST
GOODYEAR AZ 85338

NORMAN WOLFF
19606 N STARDUST BLVD
SUN CITY WEST AZ 85375

JIMMIE MITCHELL
13758 WEST ELM STREET
SURPRISE AZ 85374

MARCO A SOLIS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

10539 E 34TH PL
YUMA AZ 85365

MARLENE BARAJAS
3950 N 294TH DR
BUCKEYE AZ 85396

CHRIS MOFFITT
1089 S 239TH DR
BUCKEYE AZ 85326

SCOTT MOLLOY
152 S JACKSON ST
CHANDLER AZ 85225

JEREMY COLLINS
9210 N 80TH LN
PEORIA AZ 85345

TERRI FRENCH
13902 S SPRING LANE
MAYER AZ 86333

JAMES KULP
12719 W BALLAD DR
SUN CITY AZ 85375

MONTELL CURRIN
14400 W BLOOMFIELD RD
SURPRISE AZ 85379

CAROL GORDON
15615 W BALLAD DR
SUN CITY WEST AZ 85375

DAVE BUBB
22605 NORTH MIRAGE LANE
SUN CITY WEST AZ 85375

ROBERT WALTERS
15226 VIA MANANA
SUN CITY WEST AZ 85375

MICHAEL & STACY HOFFNER
123 E LEISURE LN
PHOENIX AZ 85086

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ROBERT RASMUSSEN
11310 S STEPHANIE DRIVE
YUMA AZ 85367

VICTOR BAEZ
18863 E ARROWHEAD TRAIL
QUEEN CREEK AZ 85142

RICARDO CONTRERAS 1921
1921 W MERLIN RD
TUCSON AZ 85713

CARL CARLSON
1663 CONSTABE ST
PRESCOTT AZ 86301

LIZETH CARLON
3002 E COCONINO VISTA
TUCSON AZ 85713

ERIKA JULIAN
2618 E CROYDEN ST
TUCSON AZ 85716

IVORY ROBINSON
16640 N 34TH DR
PHOENIX AZ 85053

MARC CUMMINGS
2429 W WASHINGTON ST
PHOENIX AZ 85009

LEONARDO MONTEON
652 S WILLIAM AVE
SOMERTON AZ 85350

RICK MCFADYEN
4528 WEST LORD REDMAN LOOP
TUCSON AZ 85741

ANDREW WANGRYCHT
134 N JOSHUA TREE LN
GILBERT AZ 85234


LAURIE ENGLISH

PM & M ELECTRIC INC
2:24-bk-04978-MCW

13425 W MAYBERRY TR
PEORIA AZ 85383

PATRICK TULEY
38 S 197TH LN
BUCKEYE AZ 85326

INDIA PROWELL
1673 N 158 AVE
GOODYEAR AZ 85395

LEON SAHLMAN
24657 W ATLANTA AVENUE
BUCKEYE AZ 85326

GARY/BONNIE SIMONS
4245 N TURNBERRY CT
FLORENCE AZ 85132

VALENTIN ALEX & JESSICA VARELA
30973 W MITCHELL DR
BUCKEYE AZ 85396

JUDITH ARCHER
13727 W CABALLERO DR
SUN CITY WEST AZ 85375

HOA NGO
18445 W STINSON DR
SURPRISE AZ 85374

ROBIN DORATHY
14792 W EDGEMONT AVE
GOODYEAR AZ 85395

GARY & SUSAN GRIFFIN
19602 N CAMINO DEL SOL
SUN CITY WEST AZ 85375

ANTHONY CAMPISE
12592 W  CORONADO ROAD
AVONDALE AZ 85392

JARED HARPER
16243 W BANFF LANE
SURPRISE AZ 85379

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CRAIG TERONDE
23224 145TH DR
SUN CITY WEST AZ 85375

TERRENCE KERESTES
3529 W 27TH PL
YUMA AZ 85365

JURGEN ECKHOFF
24223 N 169TH DR
SURPRISE AZ 85387

POLUM MIRZO
14557 W BANFF LN
SURPRISE AZ 85379

CARL WALBORN
15602 N BOLIVAR DR
SUN CITY AZ 85351

SALAHADIN ABERRA
9123 W BLUE SAGUARO ST
MARANA AZ 85653

TAN VO
7408 W COLUMBINE DR
PEORIA AZ 85381

ISAAC SUFFERN
3328 N 57TH AVE
PHOENIX AZ 85031

ANDREA LAMB
1625 E CLOVER ST
CASA GRANDE AZ 85122

BRENDA PEREZ
2072 N WILDFLOWER LN
CASA GRANDRE AZ 85122

ROGER RIFFLE
10401 W OAK RIDGE DR
SUN CITY AZ 85351

KENNETH KOVACH

PM & M ELECTRIC INC
2:24-bk-04978-MCW

21221 N 132ND DR
SUN CITY WEST AZ 85375

MARY ALLEN
9602 W LONG HILLS DR
SUN CITY AZ 85351

HERMAN SHIVERS
3654 N ASTORIA DRIVE
FLORENCE AZ 85132

SHARON BOIVIN
17403 N 167TH DRIVE
SURPRISE AZ 85374

BAILEY LARSEN
9533 E TELEMETRY DRIVE
MESA AZ 85212

PAUL PUGH
9643 W WRANGLER DR
SUN CITY AZ 85373

CHARLOTTE STACY
706 W FRITO AVE
MESA AZ 85210

CHRISTINE LOPEZ
3643 HILLSIDE AVE
NORCO CA 92860

KENNY & EVELYN CARGILL
8746 EAST WALLEN RIDGE DRIVE
TUCSON AZ 85710

ALDO AGUERO
34396 S MINER RD
RED ROCK AZ 85145

ANDREW DARMITZEL
6619 S  AVENIDA DEL ARRABAL
TUCSON AZ 85756

JORGE LOPEZ
7610 W WOLF ST
PHOENIX AZ 85033

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MICHAEL WELNICK
6750 E VERNON AVENUE
SCOTSDALE AZ 85257

LETICIA ZAPATA
8901 W HEATHERBRAE DR
PHOENIX AZ 85037

ALONZO NUNEZ
2301 W JEFFERSON ST
PHOENIX AZ 85009

WILLIAM LANDERS
17341 N LONESOME DOVE TR
SURPRISE AZ 85374

GILBERTO VARGAS
4415 W 26TH ST
YUMA AZ 85364

FABIOLA S M LARA
2754 S 44TH TRL
YUMA AZ 85364

ALEJANDRO R LUNA
740 W MONROE ST
SOMERTON AZ 85350

RODRIGO SANCHEZ
127 W CANAL ST
SOMERTON AZ 85350

MARCOS FLORES
758 E 13TH PL
SOMERTON AZ 85350

GEOFF RENNE
14864 N 161ST COURT
SURPRISE AZ 85379

NICHOLAS GERINGER AND
14874 N 66TH AVE
GLENDALE AZ 85306

MARCO GARCIA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

22110 W DEVIN DR
BUCKEYE AZ 85326

RONALD AND STEPHANIE BREEDEN
18939 W MEDLOCK DR
LITCHFIELD PARK AZ 85340

ROY M CHAVEZ
16028 W DURANGO ST
GOODYEAR AZ 85338

BETTY MCCULLOCH
14502 W WINDCREST DR
SUN CITY AZ 85375

ZACHARY J RIESSELMANN
18654 PUGET AVE
WADDELL AZ 85355

LLOYD CENTINO
4246 E COMSTOCK DR
GILBERT AZ 85234

NATHAN RODRIGUEZ
25835 W WHYMAN ST
BUCKEYE AZ 85326

SWANSON MELVIN
9874 WEST CHINO DRIVE
PEORIA AZ 85382

KAUSTUBH KADU
26750 N 74TH LN
PEORIA AZ 85383

JENNIFER MANSOOR
43318 N HEAVENLY WY
PHOENIX AZ 85086

BEN COLE
10901 W SARATOGA CIR
SUN CITY AZ 85351

KIRSTEN KIMBLER
1236 W BEACON CT
CASA GRANDE AZ 85122

PM & M ELECTRIC INC
2:24-bk-04978-MCW


SCOTT MCCLARNAN
17530 W WIND SONG AVE
GOODYEAR AZ 85338

LINDA CALLAHAN
13423 W DESERT MOON WAY
PEORIA AZ 85383

CRYSTAL BREHM
15836 W LISBON LN
SURPRISE AZ

TYSHA KIEFFER KONZAL
12114 W AVENIDA DEL REY
PEORIA AZ 85383

NICHOLAS DELGUDICO
296 N JESSE ST
CHANDLER AZ 85225

MIRSHA CANEZ
6952 S 12TH AVE
TUCSON AZ 85756

SIGMUND FRIED
9449 W PINERIDGE DR
SUN CITY AZ 85351

JESUS LOPEZ
828 W 13 ST
SOMERTON AZ 85350

DORA A CASILLAS
195 S 7TH AVE
YUMA AZ 85364

LORETTA FELIX
800 E GEORGE PL
SOMERTON AZ 85350

JANET LABELL
14240 N 39TH WAY
PHOENIX AZ 85032

PATRICIA LOPEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4534 W GELDING DR
GLENDALE AZ 85306

RENE DETRUIT
2225 W SUNRISE DR
PHOENIX AZ 85041

NATALIE RYKER
12414 N 37TH WAY
PHOENIX AZ 85032

JOHN AIRGOOD
6714 W EARLL DR
PHOENIX AZ 85033

GILBERT CANDELARIO HERRERA
2913 W MARYLAND AVE
PHOENIX AZ 85017

KAREN ZENTENO
435 N 47TH ST
PHOENIX AZ 85008

FRANCISCA CORONADO
5506 W MEADOWBROOK AVE
PHOENIX AZ 85031

ISIDRO C CAMARILLO
2830 W GRISWOLD RD
PHOENIX AZ 85051

DERRICK RIEMER
1221 E GEORGIA AVE
PHOENIX AZ 85014

JAMES BOYLE
2514 E MICHIGAN AVE
PHOENIX AZ 85032

KEVIN ROJAS ALMAZAN
2757 WEST BOWKER STREET
PHOENIX AZ 85041

ROSA MARIA COTA
8209 S YAVAPAI LN
YUMA AZ 85364

PM & M ELECTRIC INC
2:24-bk-04978-MCW


CAROLYN TORRES
18391 W PIONEER ST
GOODYEAR AZ 85338

JOHN MORRIS
1426 E DOUGLAS ST
CASA GRANDE AZ 85122

JOSE ALCOCER
7141 E W 25TH
YUMA AZ 84365

TROY KROUSE
1226 E LIGHTHOUSE CIRCLE
GILBERT AZ 85234

MATTHEW LAWRENCE
11457 W ST  JOHN RD
SURPRISE AZ 85378

MICHAEL CUMMINGS
3990 WEST NORTH AIRE AVE
TUCSON AZ 85741

NORMAN & VIVIAN BROWN
22128 N 28TH PL
PHOENIX AZ 85050

ROBERT COLON
30468 W INDIANOLA AVE
BUCKEYE AZ 85396

KATHLEEN AMBROSAT
13444 W ORANGE CT
LITCHFIELD PARK AZ 85340

TRESSA F WIMER
2371 S RIO VERDE DR
COTTONWOOD AZ 85326

MICHAEL HUNTER
7079 E 38TH PL
YUMA AZ 85365

JOSE VINDIOLA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1692 W GREEN THICKET WAY
TUCSON AZ 85704

CODY GEARHART
7051 E 37TH PL
YUMA AZ 85365

RONALD HENSLEY
1010 KELLIS RD
WICKENBURG AZ 85390

JACOBO ARELLANO
2036 E NANCY LN
PHOENIX AZ 85042

XENIA CASTRO
3974 E NADINE ST
SAN LUIS AZ 85349

MICHEAL GRIJALVA
2862 W HOLLADAY ST
TUCSON AZ 85746

ALAN & KATHLEEN AHLBERG
10670 N RANIER AVE
TUCSON AZ 85737

ARTURO N MORAN
6521 S IBERIA CIR
TUCSON AZ 85757

JUDY GOODWIN
635 W 11TH ST
FLORENCE AZ 85132

LINDA RAY
1143 S APPOLOOSA LN
YUMA AZ 85364

TYLER HOLM
4443 W KEATING CIR
GLENDALE AZ 85308

WARREN BROAD
3118 E QUINCE ST
MESA AZ 85213

PM & M ELECTRIC INC
2:24-bk-04978-MCW


RICHARD KLINE
11102 W MONTANA AVE
YOUNGTOWN AZ 85363

RICHARD POOL
12570 W  MONTEREY WAY
AVONDALE AZ 85392

MARILYN WISE
310 W SAN PEDRO AVE
GILBERT AZ 85233

JEREMY SNYDER
1125 E PRINCETON AVE
GILBERT AZ 85234

ASHELY MILLER
4503 W COCHISE DR
GLENDALE AZ 85302

JOANNIS & ANDREW SANTIAGO
22608 W SOLANO DR
BUCKEYE AZ 85326

GADOGA YONA COKER
1108 WLANUT DR
CASA GRANDE AZ 85122

HANNAH WILMOT
15209 W SHERMAN ST
GOODYEAR AZ 85338

LOGAN ELLIOT
15227 WEST SHERMAN ST
GOODYEAR AZ 85338

RYAN DOUGLASS
26033 N 66TH DR
PHOENIX AZ 85083

SAMUEL ROBINSON
13608 WEST ROANOKE AVE
GOODYEAR AZ 85395

JUSTIN KARY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

22246 226TH PL
QUEEN CREEK AZ 85142

ANDREW PALAFOX
25789 WEST GLOBE AVENUE
BUCKEYE AZ 85326

DEANNA KLEIN
11809 S 174TH AVE
GOODYEAR AZ 85338

MICHAEL BRONNER
14110 WEST VÍA MANANA
SUN CITY WEST AZ 85375

DARIAN DONALD
15265 W SHERMAN ST
GOODYEAR AZ 85338

VERONICA FELIX
1031 S BRAHMA LN
YUMA AZ 85364

CONSTANCE CRAFT
9707 W TIMBERLINE DR
SUN CITY AZ 85351

IRENE AND RAUL GARCIA
2774 N COMISKEY DR
FLORENCE AZ 85132

EPHRAIM GUR
2748 S EVENFALL DR
YUMA AZ 85365

CHRISTOPHER HEO
724 E KESLER LN
CHANDLER AZ 85225

JAMES EULER
11209 W PUEBLO CT
SUN CITY AZ 85373

MARCO DOMINGUEZ
1546 E MCLELLAN RD
MESA AZ 85203

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MARTHA A PINO
1317 E 25TH ST
YUMA AZ 85365

VIVIAN BAILEY
9584 W MADERO DR
ARIZONA CITY AZ 85123

SUSANA LOPEZ 250
250 W ILLINOIS ST
TUCSON AZ 85714

CHRISTOPHER AGUIRRE
2725 S AVENUE A
YUMA AZ 85364

BRENDA BARNETT
1662 W CALLE GUADALAJARA
TUCSON AZ 85713

LUZ AND ALFREDO ELIAS
5510 EAST JUAREZ STREET
TUCSON AZ 85711

JOSE QUINONEZ
1339 E 25TH PL
YUMA AZ 85365

RALPH LOPEZ
2233 W 19TH ST
YUMA AZ 85364

JULIO HURTADO
7429 E 26TH ST
YUMA AZ 85365

MANUEL COLON
5724 W RATTLER ST
TUCSON AZ 85742

STEVEN ROGERS
746 BLUE RIDGE DRIVE
SAN TAN VALLEY AZ 85140

TIMOTHY ROBINSON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

23585 W HIDALGO AVE
BUCKEY AZ 85326

LARRY BANDA
3700 E ANGELINA
KINGMAN AZ 85409

BOBBI INSANA
17248 N 16TH AVE
PHOENIX AZ 85023

MAXINE MONTANO
249 W HAWTHORNE DR
CASA GRANDE AZ 85122

SALVADOR CASTELLANOS
7204 N 86TH LN
GLENDALE AZ 85305

DAKOTA BLATTERMAN
35643 N 7TH ST
PHOENIX AZ 85086

JOHN HOHN
9544 E TRAVERTINE AVE
MESA AZ 85212

GREG POORE
16204 N CERRO ALTO DRIVE
FOUNTAIN HILLS AZ 85268

PATRICK WHITWORTH
7143 E JAN AVE
MESA AZ 85209

GORDON MERKLIN
11436 N HAGEN DR
SUN CITY AZ 85351

TROY BLASCHKE
3998 E MOUNTAIN VISTA ROAD
HEREFORD AZ 85615

GERALD CHAMNESS
4919 W GRANDVIEW RD
GLENDALE AZ 85306

PM & M ELECTRIC INC
2:24-bk-04978-MCW


LEUTY SONNY
10509 WEST TROPICANA CIRCLE
SUN CITY AZ 85351

JEANETTE/SAMUEL SERRANO
18840 W DENTON AVE
LITCHFIELD PARK AZ 85340

LUIS ESPINOZA
7213 N 35TH DR
PHOENIX AZ 85051

ALBERT RODRIGUEZ AND
13439 W GABLE HILL DR
SUN CITY WEST AZ 85375

JESSE & MARIA ANNETT
9425 WEST LONE COUGAR WAY
MARANA AZ 85743

REESE MINER
29411 W MITCHELL AVE
BUCKEYE AZ 85396

JUAN MATA
7258 E 36TH PL
YUMA AZ 85365

ASHLEY HARRIS
3520 N 310TH DR
BUCKEYE AZ 85396

PATRICIA KELLY
1152 W MADERO CIRCLE
MESA AZ 85210

TERRY WILLIAMS
886 W GLENMERE DR
CHANDLER AZ 85225

RAFAEL REYES MENDOZA
3662 BIRCH ST
SAN DIEGO CA 92113

HORTENCIA DIAZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

7009 S MISSIONDALE RD
TUCSON AZ 85756

LETICIA LOPEZ
500 E MURPHY
BLYTHE CA 92225

PATRICIA NUNO
4784 W 18TH LN
YUMA AZ 85364

LYNDA TRUE
9351 E 28TH ST 87
YUMA AZ 85365

ALICIA JACOBS
2439 EAST ELM STREET
PHOENIX AZ 85016

DWAYNE LARKEE
825 W NORTHERN AVE
COOLIDGE AZ 85128

RANDY KEEL
14364 W AMELIA AVE
GOODYEAR AZ 85395

MARK AND LAURA KIRKANDER
3038 W CHARTER OAK RD
PHOENIX AZ 85029

ROBERTO GUTIERREZ
4312 S JASMINE AVE
YUMA AZ 85365

HERACLIO CORTEZ
6166 E 43RD LN
YUMA AZ 85365

RAFAEL SOTO
2930 E GROVERS AVE
PHOENIX AZ 85032

JERMAINE K MOORE
29531 W MITCHELL AVE
BUCKEYE AZ 85396

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARY WINKLER
4350 W MESCAL ST
GLENDALE AZ 85304

CHAD ARNETT
20101 W JACKSON ST
BUCKEYE AZ 85326

JOHN GYSLER
13735 W CABALLERO DR
SUN CITY WEST AZ 85375

WILLIAM DERUYTER
22802 N CADDY CT
SUN CITY WEST AZ 85375

FRED WANN
7032 W ACOMA DR
PEORIA AZ 85381

CHERLY VIGDAL
1615 E CHICAGO ST
CHANDLER AZ 85225

HUMBERTO VALENZUELA
25218 WEST CARSON COURT
BUCKEYE AZ 85326

EMMANUEL KABOMBO
25224 W BURGESS LN
BUCKEYE AZ 85326

JOSEPH RUSSO
20977 S 187TH WAY
QUEEN CREEK AZ 85142

CARLOS GALARZA
8536 N 45TH DR
GLENDALE AZ 85302

CHRIS ROBERTS
19768 W ADAMS ST
BUCKEYE AZ 85326

AMANDA VILLAMAGNA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

15913 W COTTONWOOD ST
SURPRISE AZ 85374

MITCHELL AND CARMEN HERRERA
614 S 13TH PLACE
COOLIDGE AZ 85128

MICHAEL SMITH
708 W BALDWIN LOOP
COOLIDGE AZ 85128

PAUL BESEMER
155 W SHANNON ST
GILBERT AZ 85233

GARY DUFFY
8892 W BLAKEBROOK RD
MARANA AZ 85653

DUANE VINCENT
15323 W ROBERTSON DR
SUN CITY WEST AZ 85375

ROBERT SZOSTEK
6168 W KOCH PLACE
TUCSON AZ 85743

JON BLOCHER
6907 E VERNON AVE
SCOTTSDALE AZ 85257

KEITH TARPLEY
2720 S BLACK MOON DR
TUCSON AZ 85730

DOUG ENGELKING
9417 W RAINTREE DR
SUN CITY AZ 85351

LOUIS HUNTER
10614 WEST GULF HILLS DRIVE
SUN CITY AZ 85351

LARRY & LANA BUBLITZ
14614 W SKY HAWK DR
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW


KEN MARKHAM
9783 N  HOWLING WOLF ROAD
MARANA AZ 85653

KENNETH MINNIS
19318 W MADISON ST
BUCKEYE AZ 85326

DINA TURNER
1961 N  ATWOOD AVE
TUCSON AZ 85745

ROLLIN 2/3 BREITZMAN
9185 BELL DRIVE
ATWATER CA 95301

DAVE ARTHUR MCKAY
16435 N 47TH PL
PHOENIX AZ 85032

JOSE AYON
314 W CALLE RAMONA
TUCSON AZ 85706

DANIEL & KATHY TORRES
2622 N 431ST AVE
TONOPAH AZ 85354

NANCY & PETER BURTON
5316 S MORNING SKY LN
TUCSON AZ 85747

MARCO VAZQUEZ
2170 W  PAINTED SUNSET CIR
TUCSON AZ 85745

RUSSELL DREW
381 N BINGHAM AVE
SOMERTON AZ 85350

STEVEN & SYLVIA PURSLEY
930 W  DIAMOND DR
CASA GRANDE AZ 85122

LINO RODRIGUEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

7620 S 308TH AVE
BUCKEYE AZ 85326

PAMELA SENETZA
16613 N 19TH ST
PHOENIX AZ 85022

DIANE SUHR
13817 N 34TH ST
PHOENIX AZ 85032

GERMAN LOPEZ
12688 WILEY AVE
YUMA AZ 85365

SCOTT ZEILINGER
5311 E ANGELA DR
SCOTTSDALE AZ 85254

MIKE BAGOOD
855 SOUTH 255TH DRIVE
BUCKEYE AZ 85326

LINDA BLACKTON
30912 W MULBERRY DR
BUCKEYE AZ 85396

JAY CRITCHER
5636 E LIBBY ST
SCOTTSDALE AZ 85254

MARILEE EIRSCHELE
21039 NORTH DESERT SANDS DRIVE
SUN CITY WEST AZ 85375

GEORGE JANAPOLIS
14428 W BLACK GOLD LN
SUN CITY WEST AZ 85375

JACOB J SAMARRIPAS
11505 W VENTURA ST
EL MIRAGE AZ 85335

JODY PIERCE
5309 S 361ST DR
TONOPAH AZ 85354

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JOSE SANCHEZ
264 RIO SONORA ST
SAN LUIS AZ 85349

JAMES MITCHELL
9169 WEST REVENTON DRIVE
ARIZONA CITY AZ 9169

KIMBERLY ORIZAGA
25733 W ST KATERI DR
BUCKEYE AZ 85326

MICHELLE ARBOLEDA
6101 W COCHISE DR
GLENDALE AZ 85302

BLANCA E ALVARADO
7227 E 25TH PL
YUMA AZ 85365

JASON BECK
7237 E MONTE VISTA RD
SCOTTSDALE AZ 85257

SANDRA LAVIN
1387 E ELYSIAN PASS
SAN TAN VALLEY AZ 85140

ERIKA ESTRADA
809 S 118TH DR
AVONDALE AZ 85323

BETH BALDWIN
10929 W TONTO LN
SUN CITY AZ 85373

COLIN OPPER
10734 E LOBO AVE
MESA AZ 85209

ISAIAS ORTEGA
732 N AVENIDA FELIZ
TUCSON AZ 85745

WAHBEH MUSTAFA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

888 PAMELA LN
EL CAJON CA 92020

PATSY BOOBAR
17622 N JASMINE DRIVE
SUN CITY AZ 85373

MICHELLE ORTEGA
4010 N TURQUOISE DR
ELOY AZ 85131

STEPHANIE BARRAGAN
131 S 223RD AVE
BUCKEYE AZ 85326

DONN LAMBERT
20408 N 263 DR
BUCKEYE AZ 85396

EDDIE SANDOVAL
3801 N 57TH AVE
PHOENIX AZ 85031

JIMMY GARCIA
3947 MONREAL LANE
SAN LUIS AZ 85349

BRYAN PEREZ
3714 S DESERT OASIS DR
YUMA AZ 85365

DENNIS WARDEN
17416 E BOB WHITE ROAD
SPRING VALLEY AZ 86333

SHANEL BONDS
4120 W AVENIDA DEL SOL
GLENDALE AZ 85310

ALFRED SOTO
419 W VETERANS BLVD
TUCSON AZ 85713

MEGAN TURNER
90 4TH AVE W
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JOSEPH MOSER
3670 E OLD STONE CIRCLE SOUTH
CHANDLER AZ 85249

JOVANN DURAZO
24493 W GREGORY RD
BUCKEYE AZ 85326

ASHLEY BROCK
7589 E VIA LOS ARBUSTO
TUCSON AZ 85750

VOGEL REINHARD
19405 N PALO VERDE DR
SUN CITY AZ 85373

MONICA CELAYA
820 W  ASH DR
YUMA AZ 85364

JUAN CALIXTRO
631 S 29TH AVE
PHOENIX AZ 85009

WESLEY DELEON
941 S 200TH LANE
BUCKEYE AZ 85326

SUE HOAGBERG
19606 N CAMINO DEL SOL
SUN CITY WEST AZ 85375

IVORY KING
23764 W HILTON ST
BUCKEYE AZ 85326

PATRICK FOREHAND
24022 W HUNTINGTON DR
BUCKEYE AZ 85326

SARAH PEREZ
30930 W MITCHELL DR
BUCKEYE AZ 86396

MARSHA PEARSON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

11303 N 188TH LN
SURPRISE AZ 85388

GERALD DALKE
19830 N WHITE ROCK DR
SUN CITY WEST AZ 85375

ANN MERRILL
26846 W ZACHARY DR
BUCKEYE AZ 85396

YOLANDA MORFIN
643 E BUFFALO ST
CHANDLER AZ 85225

MATTHEW KRONWALD
3881 E TONTO PLACE
CHANDLER AZ 85249

ERIC FISCHER
1896 E TONTO DR
CHANDLER AZ 85249

DEVYN JONES
143 S 18 TH ST
COOLIDGE AZ 85128

AIDA CAMPIS
13706 N B ST
EL MIRAGE AZ 85335

BRANNAN ROWE
1828 AMBAS DR
LAKE HAVASU CITY AZ 86403

FILIBERTO CHAVIRA
30723 W ROOSEVELT ST
BUCKEYE AZ 85326

KERRY KELLEY
301 W 11TH STREET
SAFFORD AZ 85546

JEFFERY BOYD
2086 N MONDALE LN
CAMP VERDE AZ 86322

PM & M ELECTRIC INC
2:24-bk-04978-MCW


HERNAN SANCHEZ
2217 N  FLORES DR
TUCSON AZ 85705

VICTOR DE
5531 E 39TH LN
YUMA AZ 85365

ARMANDO CENICEROS
3329 E RAUL GRIJALVA CT
SAN LUIS AZ 85349

RODOLFO ARAIZA
4397 W 26TH PL
YUMA AZ 85364

NOE RAMIREZ
7822 E 36TH PL
YUMA AZ 85365

JOSEPH PRIEBE
4740 W DAVIS RD
GLENDALE AZ 85306

JON ABRAHAMSON
17469 W JACKSON ST
GOODYEAR AZ 85338

RICHARD JONES
11869 E GOLD DUST AVE
SCOTTSDALE AZ 85259

SUSAN HUNT
5996 W STONY QUAIL WAY
FLORENCE AZ 85132

PAUL REYES
6909 SOUTH MORNING DEW LANE
BUCKEYE AZ 85326

JAMES AND MONICA GRIFFIN
1931 W MULBERRY DR
CHANDLER AZ 85286

CORTNEY HEISE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

19230 W ADAMS STREET
BUCKEYE AZ 85326

SOL GREENBERG
10602 W HUTTON DR
SUN CITY AZ 85351

NANCY MOSS
19743 W BLUE HORIZONS CT
BUCKEYE AZ 85326

KRIS JEDDA
13088 N 91ST LN
PEORIA AZ 85381

ELIZABETH ADAMS
3732 N 310TH LN
BUCKEYE AZ 85396

LISA BRISTOL
19338 W BRAVE ROAD
BUCKEYE AZ 85326

JOSEPH KOEHLER
12718 W BALLAD DR
SUN CITY WEST AZ 85375

JASON WHITE
29481 W MITCHELL AVE
BUCKEYE AZ 85396

AMELIA CAMPBELL
2187 WARRIORS RUN
COTTONWOOD AZ 86326

JOSE H JUAREZ
3308 E BRUCE JACKSON PL
SAN LUIS AZ 85349

LORENA HALEY
22313 N CHEYENNE DR
SUN CITY WEST AZ 85375

AARON BEASLEY
30688 W AMELIA AVE
BUCKEYE AZ 85396

PM & M ELECTRIC INC
2:24-bk-04978-MCW


RICHARD WHITMAN
26455 W  ZACHARY DRIVE
BUCKEYE AZ 85396

VERONICA LUGO
4376 W 25TH LN
YUMA AZ 85364

JAMES PALMER
9811 W SILVER BELL DR
SUN CITY AZ 85351

TERESA PARKS
4579 E DIABLO DR
COTTONWOOD AZ 86326

LUIS GUTIERREZ
16176 WEST MESCAL STREET
SURPRISE AZ 85379

ABEL PROVENCIO
24756 W DOVE RIDGE
BUCKEYE AZ 85326

ROBERT BORGEN
15555 W CLEAR CANYON DR
SURPRISE AZ 85374

JOHNNY LOONEY
16871 W CIELO GRANDE AVE
SURPRISE AZ 85387

ANGIKAR SARKAR
9556 W CASHMAN DR
PEORIA AZ 85383

PHILIP SCHOLL
17811 136TH DR
SUN CITY WEST AZ 85375

GENE MARKI
16845 W CORTARO POINT DR
SURPRISE AZ 85387

RACHEL RANGLE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1517 W CAROL AVE
MESA AZ 85202

CAMILA PAYER
1104 W SHOAL CREEK LN
TUCSON AZ 85737

ESTEBAN MENDOZA
1840 E LOS OLIVOS DR
SAN LUIS AZ 85349

MATTHEW SOLEIMANI
3614 W VOGEL AVE
PHOENIX AZ 85051

AUSTIN STEWART
3717 W SIERRA ST
PHOENIX AZ 85029

DANIEL FISHER
12982 E MADRID STREET
PRESCOTT VALLEY AZ 86327

IRVING BARRAGAN
3336 E RAUL GRIJALVA CT
SAN LUIS AZ 85349

AMANDA REYES
9777 N CHEMEHLEVI DR
CASA GRANDE AZ 85122

TIM DUNHAM
1669 E BALBOA DR
CASA GRANDE AZ 85122

REYNA LEAL RODRIGUEZ
3557 W EARLL DR
PHOENIX AZ 85019

KURT BAUER
228 E PEBBLE CT
CASA GRANDE AZ 85122

CHRISTIAN GONZALEZ
16486 S AVENUE B 1/4
SOMERTON AZ 85350

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GREGORY S TERVORT
2709 S 155TH LN
GOODYEAR AZ 85338

CLAUDETTE HORVATH
22029 N DESPERADO DR
SUN CITY WEST AZ 85375

WILLIAM HOMEWOOD
17062 WEST VILLAGIO DRIVE
SURPRISE AZ 85387

RANDY RAUX
17136 W PINNACLE VISTA DR
SURPRISE AZ 85387

PAUL DOWNTON
33408 W LOWER BUCKEYE RD
TONOPAH AZ 85354

GERALD NELSON
20570 E CHOLLA DR
MAYER AZ 86333

PAMELA NICHOLS
17038 NORTH JOSHUA TREE COURT
SUN CITY AZ 85373

BILL BOOTH
19014 N PALO VERDE DR
SUN CITY AZ 85373

CLERISSA HICKS
5426 N 73RD LN
GLENDALE AZ 85303

THOMAS DUFFANY
14320 W WELDON AVE
GOODYEAR AZ 85395

ELIAS MLOUKHIYEH
683 E LINDA LN
CHANDLER AZ 85225

BRET EVANS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

8166 N 90TH LN
PEORIA AZ 85345

JOSEPH F HALLEY
16973 W DESERT ROSE LN
SURPRISE AZ 85387

TERESA DLOUHY
6633 E ODESSA ST
MESA AZ 85215

MEDARDO SANTAMARIA
5933 S LOSTAN AVE
TUCSON AZ 85706

ESTEBAN GOMEZ
216 S 8TH AVE
YUMA AZ 85364

MARTHA CAMPAS
17547 S AVENUE B 1/2
SOMERTON AZ 85350

HEATHER ZUREK
14842 N 35TH ST
PHOENIX AZ 85032

DONALD CORNELIUS
13871 E FORTUNA PALMS PL
YUMA AZ 85367

EDGAR GONZALEZ
11431 E 24TH PL
YUMA AZ 85367

ALBERTO NERIA
1773 SHASTA ST
CASA GRANDE AZ 85122

RACHEL CHRISTENSEN
5779 S 248TH LN
BUCKEYE AZ 85326

ELIZABETH CASTENEDA
30955 W MULBERRY DR
BUCKEYE AZ 85396

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MELANIE BIESECKER
9948 W PALMERAS DR
SUN CITY AZ 85373

ARTEMIO GAMEZ FIGUEROA
5922 W HOLLY ST
PHOENIX AZ 85035

ANDREW VORSANGER
10412 NORTH 41ST DRIVE
PHOENIX AZ 85051

BRETT SHOULDERS
29802 NORTH 115TH GLEN
PEORIA AZ 85383

YOKE YOON
4349 E EVANS DR
PHOENIX AZ 85032

ROSAURO MAGLUNOG
2310 S 118TH AVE
AVONDALE AZ 85323

GARY DAVISON
2838 NORTH 136TH DRIVE
GOODYEAR AZ 85395

JASON WHITE
20861 W GLEN ST
BUCKEYE AZ 85396

JOSHUA HENSON
21073 W BERKELEY RD
BUCKEYE AZ 85396

JACQUELINE KEMMERER
904 W JACINTO CIRCLE
MESA AZ 85210

JOE PARRA
1621 E MAPLEWOOD AVE
BUCKEYE AZ 85326

GEORGE WHITEHEAD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

21043 W BERKELEY ROAD
BUCKEYE AZ 85396

JONATHAN BERRY
12364 W HEATHERBRAE DR
AVONDALE AZ 85392

AMBER BEELER
19676 W TURNEY AVE
LITCHFIELD PARK AZ 85340

SHAWNA & SEBASTIAN O TRUPIANO
2152 NORTH 212TH AVENUE
BUCKEYE AZ 85396

JANEEN NICHOLS
19248 W JACKSON ST
BUCKEYE AZ 85326

ANTHONY FERA
1609 W EL MONTE PL
CHANDLER AZ 85224

VALERIE WILLIAMS
23871 N 163RD DR
SURPRISE AZ 85387

PRISCILLA PENERA
3626 N 55TH AVE
PHOENIX AZ 85031

GARY ABRAMSON
823 W MARTIN ST
SUPERIOR AZ 85173

ERIKA SANCHEZ
7011 W WILSHIRE DR
PHOENIX AZ 85035

KARINA HERNANDEZ
15588 S AVE 2 3/4 E
YUMA AZ 85365

DAVID SMITH
13624 E 45TH ST
YUMA AZ 85367

PM & M ELECTRIC INC
2:24-bk-04978-MCW


DIANE GERLACH
9120 N 66TH DR
GLENDALE AZ 85302

GREG/PATRICIA STANISZEWSKI
9710 W RODEO CT
SUN CITY AZ 85373

RICHARD KERN
12831 S KARIMME AVE
YUMA AZ 85367

MARCO ANTONIO GUERRERO
2090 E JULIAN ST
SAN LUIS AZ 85349

GLEN & KAREN BROWN
412 CAVANESS AVE
WICKENBURG AZ 85390

BRIAN CARTER
1984 S 39TH DR
YUMA AZ 85364

EDWARD MAYFIELD
1017 W ISLETA AVE
MESA AZ 85210

JUAN DE LA HOYA 1387
1387 N LA MADERA DR
SAN LUIS AZ 85349

DANIEL KERSZYKOWSKI
13910 W JAGUAR DR
SUN CITY WEST AZ 85375

CESAR PACHECO
4321 N 85TH AVE
PHOENIX AZ 85037

GERARDO CERVANTES
1350 S 42 DR
YUMA AZ 85365

ADA VICTORY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

12410 E 36TH ST
YUMA AZ 85367

RAFAEL M VAZQUEZ
1445 N ZAMORA AVE
SAN LUIS AZ 85349

HELEN STAFFIERO
9351 E 28TH ST SPC 103
YUMA AZ 85367

LETICIA CERVANTES
191 E NANCY ST
SAN LUIS AZ 85349

SHAWNTEL GUERRERO
5022 W WINDSOR AVE
PHOENIX AZ 85035

ESTANISLADO REGALADO
3337 E NISBET RD
PHOENIX AZ 85032

CARLA REED
18539 W SHASTA STREET
BUCKEYE AZ 85326

NORMA HANON
307 S MCNAB PKWY
SAN MANUEL AZ 85631

DOUG & ELIZABETH MEYERS
14851 N 87TH LN
PEORIA AZ 85381

JEFFREY HOSEK
23074 N 76TH LN
PEORIA AZ 85383

ERIC MCCOLLUM
3215 W MESCAL ST
PHOENIX AZ 85029

SOLEDAD VILLEGAS
4951 W MACKENZIE DR
PHOENIX AZ 85031

PM & M ELECTRIC INC
2:24-bk-04978-MCW


DUC LIAO
7616 E SIERRA VISTA DR
SCOTTSDALE AZ 85250

MASON CAMP
2300 N BRIGADIER DR
FLORENCE AZ 85132

MARIA SANCHEZ
2914 WEST BLOOMFIELD ROAD
PHOENIX AZ 85029

KATHY JACOBS
15954 W MADISON ST
GOODYEAR AZ 85338

SHAUN & HANNAH GRAY
8898 N TREASURE MOUNTAIN DR
TUCSON AZ 85742

ALICIA & PATRICK O'BRIEN
21171 W HOLLY ST
BUCKEYE AZ 85396

GENTRY FORDE
22823 W ASHLEIGH MARIE DR
BUCKEYE AZ 85326

SCOTT SCHEBLER
3902 N PARK ST
BUCKEYE AZ 85396

DANIEL & JACLYN DINGESS
17615 W TASHA DR
SURPRISE AZ 85388

ADELA AND JOSEPH GIANCOLA
14609 N 125TH AVE
EL MIRAGE AZ 85335

JAMES DUNCOMBE
11124 N 190TH LN
SURPRISE AZ 85388

DENNIS KUDRNA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

7818 E NARANJA AVENUE
MESA AZ 85209

RYAN MARTELL
20506 W WALTON DR
BUCKEYE AZ 85396

MICHAEL MURILLO
17573 W MARICOPA ST
GOODYEAR AZ 85338

NICKOLAS TRAPMAN
25674 W WINSTON DR
BUCKEYE AZ 85236

JEFFREY EULER
8760 S 254TH DR
BUCKEYE AZ 85326

DAVE TOMLIN
3715 E ARBOR CIRCLE
MESA AZ 85206

LUIS & SHAWNA CORONADO
10449 E JACOB AVE
MESA AZ 85209

STEPHEN RASCH
1275 W WINDHAVEN AVE
GILBERT AZ 85233

BONNIE LARSON
3522 ABRAHAM LN
GLENDALE AZ 85308

DAVID JONES
2213 S 88TH AVE
TOLLESON AZ 85353

CARLETON DRUMMOND
6026 E LARKSPUR DR
SCOTTSDALE AZ 85254

DIANE FAY
17200 W BELL RD LOT 889
SURPRISE AZ 85374

PM & M ELECTRIC INC
2:24-bk-04978-MCW


KAREN YANES
4041 E WHITTIER ST
TUCSON AZ 85711


MAURICE HARLEY
29504 N 55TH PLACE
CAVE CREEK AZ 85331


RICARDO NUANEZ
3192 S SHAUNA CT
GOLDEN VALLEY AZ 86413


ERIC DORSETT
1822 N DESERT WILLOW ST
CASA GRANDE AZ 85122


BRETT ANDERSEN
1808 E PARADISE LN
PHOENIX AZ 85022


ROBERTO JACQUEZ
1737 E SAN LUIS LN
SAN LUIS AZ 85349


DAVID DALCERRO
2547 W  COYOTE CREEK DR
NEW RIVER AZ 85086


DENNIS JOHNSON
4350 W MARIPOSA GRANDE
GLENDALE AZ 85310


BARBARA AND DAVID HASH
1565 E PRICKLY PEAR PL
CASA GRANDE AZ 85122


ROLANDO GONZALEZ
2559 E ATLANTA AVE
PHOENIX AZ 85040


GLORIA DURGIN
11404 W MONTANA AVE
YOUNGTOWN AZ 58363


TYLER GRAY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

29912 W AMELIA AVE
BUCKEYE AZ 85396

VERONICA RINCON
1090 E B ST
SAN LUIS AZ 85349

NORMA & GARY ANNETT
9385 WEST LONE COUGAR WAY
MARANA AZ 85743

HECTOR LOPEZ
18521 W CHUCKWALLA CANYON RD
GOODYEAR AZ 85338

PETER BARWICK
6287 E 45TH PL
YUMA AZ 85365

FAITH JIRON
11108 W FLORIDA AVE
YOUNGTOWN AZ 85363

WILLIAM & JANET HOLSTEN
13389 W MAYBERRY TRL
PEORIA AZ 85383

TONY ROBBINS
1674 N 212TH AVE
BUCKEYE AZ 85396

KALVIN J REYES
216 N 199TH LN
BUCKEYE AZ 85326

JOSHUA HARDER
3103 S WOODRUFF
MESA AZ 85212

CHARLES CASTELLETTI
19878 W GLENROSA AVE
LITCHFIELD PARK AZ 85340

FELICIDAD ESPERANZA
23141 EL CABALLO ST
LAKE FOREST CA 92630

PM & M ELECTRIC INC
2:24-bk-04978-MCW


DORA VELAZQUEZ
7042 E CALLE MARTE
TUCSON AZ 85710

RIGOBERTO LANDEROS
2346 EDAIS ST
SAN LUIS AZ 85349

GABRIEL RAMIREZ
817 E 7TH PLACE
MESA AZ 85203

DWAYNE OSBORN
34021 W FOREST GROVE AVE
TONOPAH AZ 85354

IRENE RIVERA
5651 W ROMA AVE
PHOENIX AZ 85031

LETICIA BELTRAN
1244 N VILLAREAL AVE
SAN LUIS AZ 85349

MARIA GONZALEZ
1430 E EMERALD AVE
MESA AZ 85204

SHARON GARSOW
1430 N CASA GRANDE AVENUE
CASA GRANDE AZ 85122

JOSEPH ROMERO
2040 N ENSENADA LN
CASA GRANDE AZ 85122

FRANCISCA LAUBE
2526 N 73RD DR
PHOENIX AZ 85035

FERNANDO ELIZONDO
14311 S ACAPULCO RD
ARIZONA CITY AZ 85123

COREY SMITH

PM & M ELECTRIC INC
2:24-bk-04978-MCW

23310 N 123RD DR
SUN CITY WEST AZ 85375

CAROL DAUB
10126 W CATALINA DR
ARIZONA CITY AZ 85123

EDGAR VALENZUELA
1927 E LOS OLIVOS DR
SAN LUIS AZ 85349

MARK WHITE
17244 W  KENDALL STREET
GOODYEAR AZ 85338

EUSTACIO GARCIA
8838 N 6TH ST
PHOENIX AZ 85020

DONALD SHOE
29461 W MITCHELL AVE
BUCKEYE AZ 85396

AMANDA ORR
25634 W BURGESS LN
BUCKEYE AZ 85326

LAUREEN COTA
3039 E PLUM ST
GILBERT AZ 85298

LEWIS WARD
9416 E NATAL AVE
MESA AZ 85209

CANDICE DUSEK
26934 N 99TH DR
PEORIA AZ 85383

SCOTT MACLEOD
4064 W  22ND LN
YUMA AZ 85364

WILLIAM RYALS
18630 W SOLANO DR
LITCHFIELD PARK AZ 85340

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ALLEN SHIPMAN
18937 W MERCER LN
SURPRISE AZ 85388

VICTOR GONZALEZ
4336 N 79TH DR
PHOENIX AZ 85033

CAROL TALBOT
10040 W ROYAL OAK RD
SUN CITY AZ 85351

REBECCA VERHOEVEN
11171 W RIO VISTA LN
AVONDALE AZ 85323

RONNIE CARL HOUSTON
9351 E 28TH ST SPC 201
YUMA AZ 85367

ANDREW HARVEY
2016 SIMMS AVE
KINGMAN AZ 86401

JAN BROWN
11596 W SIERRA DAWN BL 194
SURPRISE AZ 85378

MELISSA MONTES
2936 S 32ND AVE
YUMA AZ 85365

MARTHA I GARCIA
529 N GARCIA LN
SAN LUIS AZ 85349

ROGER A  NELSON
18435 W  CARIBBEAN LANE
SURPRISE AZ 85388

HOLLY EYERLY
1343 W ANDORRA DR
PHOENIX AZ 85029

HECTOR BANUELOS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4144 W MARLETTE AVE
PHOENIX AZ 85019

CARLOS MARTINEZ
10065 WEST CATALINA DRIVE
ARIZONA CITY AZ 85123

STEVE NELSON
3925 W SAHUARO DR
PHOENIX AZ 85029

DUSTIN SWENSON
20213 W MONROE
BUCKEYE AZ 85326

JULIA LOPEZ
6322 W MESCAL ST
GLENDALE AZ 85304

JONATHAN CORKE
13171 W GRANADA RD
GOODYEAR AZ 85395

BEATRIZ VASQUEZ
9938 WEST HEATHER DRIVE
ARIZONA CITY AZ 85123

ALAN EKENES
10473 WEST FERNANDO DRIVE
ARIZONA CITY AZ 85123

STEVE AND JEAN PUNAK
6673 W MONONA DR
GLENDALE AZ 85308

VICKI NELSON
29511 W  MITCHELL AVE
BUCKEYE AZ 85396

DUANE AND BARBARA SCHAFER
30208 W CRITTENDEN LN
BUCKEYE AZ 85396

LISA CARMAN
7062 W CANDLEWOOD WAY
FLORENCE AZ 85132

PM & M ELECTRIC INC
2:24-bk-04978-MCW


SHAWN FORTH
1091 E PARKVIEW CT
GILBERT AZ 85295

AARON PRINCE
3243 E FANDANGO DR
GILBERT AZ 85298

PAUL COOKS
18389 WEST CHRISTY DRIVE
SURPRISE AZ 5460

JOYCE ALLEN
18036 W OREGON AVE
LITCHFIELD PARK AZ 85340

GABRIELA SANCHEZ
31026 W MITCHELL DR
BUCKEYE AZ 85396

DANIEL DAVIS
25839 W ST JAMES AVE
BUCKEYE AZ 85326

NORMAN GARNER
5005 W DIDION DR
TUCSON AZ 85742

VIKTORIA GARCIA
2628 S 44TH TRL
YUMA AZ 85364

GLEN ALEXANDER
10408 E 39TH WAY
YUMA AZ 85365

SHAUN WILSON
14569 E CORRINE DR
SCOTTSDALE AZ 85259

CYNTHIA LEYVA
5487 W  SHADY GROVE DR
TUCSON AZ 85742


KRISTOFER HALEY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

3129 W ADAMANDA DR
PHOENIX AZ 85086

THOMAS REED
3437 SOUTH GALAXY WAY
YUMA AZ 85365

JESUS A TORRES
750 N ROSA AVE
SAN LUIS AZ 85349

BRANDON KRAL
1183 N  THUNDER RIDGE DR
TUCSON AZ 85741

MARLA PETERSEN
12514 E 47TH ST
YUMA AZ 85367

JOSH CABOT
1323 EAST DESERT COVE AVENUE
PHOENIX AZ 85020

GERARDO NOVOA
3607 E SURREY AVE
PHOENIX AZ 85032

RICHARD GIBBONS
26244 W MATTHEW DR
BUCKEYE AZ 85396

CARLOS BARRIGA
7663 N 23RD AVE
PHOENIX AZ 85021

LORENA VASQUEZ
3821 E NADINE ST
SAN LUIS AZ 85349

JERRY YORK
12722 W BALLAD DR
SUN CITY WEST AZ 85375

GREGORY JUDE
22407 N DESPERADO DR
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW


GABRIELLA IBARRA
8235 E 35TH LN
YUMA AZ 85365

PRZEMYSLAW OLECH
20520 W ALSAP RD
BUCKEYE AZ 85396

OMAR RAFAYAT
9719 E RESEARCH AVE
MESA AZ 85212

KENNETH PATTEN
25812 N 162ND DR
SURPRISE AZ 85387

BANI GARZA
3821 S 181ST LN
GOODYEAR AZ 85338

KIRBY MILLS
1874 W SAN ANGELO ST
GILBERT AZ 85233

ANTHONY GERG
681 W MONROE ST
SOMERTON AZ 85350

JAMES LINGENFELTER
9654 HARVEST RD
FLORENCE AZ 85132

JUANITA KIMMEL
10318 SOMBRERO CIRCLE
SUN CITY AZ 85373

DARLENE ALEXANDER
19145 WEST ADAMS STREET
BUCKEYE AZ 85326

CARMEN RIVAS
1410 N BELLVIEW
MESA AZ 85203

PATRICK/BRITTNEY PASKIEWICZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4589 W ALABAMA LN
QUEEN CREEK AZ 85142

JEFFREY STEINMETZ
12822 N 93RD DR
PEORIA AZ 85381

SUSAN CHAPIN
14389 W VOLTAIRE ST
SURPRISE AZ 85379

SABAA ABDULLAH
6143 W ORAIBI DR
GLENDALE AZ 85308

RYAN & KAILANI MCCLAIN
2662 S CHATSWORTH
MESA AZ 85209

MARIBEL ROMERO
1798 W 30TH ST
YUMA AZ 85364

SAMUEL RODRIGUEZ
3935 E NADINE ST
SAN LUIS AZ 85349

FRANK CASTANEDA
4457 W  25TH LN
YUMA AZ 85364

RENE MARQUEZ
14609 W GEORGIA DR
SURPRISE AZ 85379

GEORGE RICHIE
2910 E EMILE ZOLA AVE
PHOENIX AZ 85032

NANCY LABOWE
19511 N 141ST AVE
SUN CITY WEST AZ 85375

MARY MORGAN
9961 W BOLIVAR DR
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW


EUGENE A ROMO
8701 E 38TH PL
YUMA AZ 85365

KYLE ISAACS
10775 S MORELOS DR
YUMA AZ 85367

SUSAN BROOKS
19622 N PAPAGO DR
SURPRISE AZ 85374

BARBARA JENSEN
11035 W CANTERBURY DR
SUN CITY AZ 85351

IRMA GARCIA
4648 E COUNTY 13 3/4 ST
YUMA AZ 85365

DEBORAH & ROBERT BARBER
1209 E GWEN ST
PHOENIX AZ 85042

CHARLES DIMON
14477 E 31ST PLACE
YUMA AZ 85367

JOSE M  MOJICA
3748 E  NADINE ST
SAN LUIS AZ 85363

JAMES PRATT
11771 GERONIMO STREET
WELTON AZ 85356

FELIPE GONZALEZ
1912 S JEFFERSON AVE
TUCSON AZ 85711

JONATHAN CALDERON
8465 W WILLOW AVE
PEORIA AZ 85381

FRANCISCO TIRADO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

476 EMMANUEL AVE
SAN LUIS AZ 85349

ELIZABETH WITT
11596 W SIERRA DAWN BLVD 40
SURPRISE AZ 85378

SCOTT TAYLOR
4890 E HOGAN LN
COTTONWOOD AZ 86326

JAMES VOGEL
491 S DAKOTA DR
CAMP VERDE AZ 86322

THOMAS ANGEL
10349 W CHAPARRAL DR
SUN CITY AZ 85373

LLOYD HARDY
30754 N DESERT HONEYSUCKLE DR
QUEEN CREEK AZ 85143

MARY MELISSA HANDS
915 E SAN MIGUEL AVE
PHOENIX AZ 85014

MICHAEL J PASSINO
14820 E 47TH LN
YUMA AZ 85367

MARY KAY SCHULER
10638 WEST MANZANITA DRIVE
SUN CITY AZ 85373

SCOTT ESTRADA
17210 E ROSITA DR
FOUNTAIN HILLS AZ 85268

RHONDA PATTON
10919 WEST CONNECTICUT AVENUE
SUN CITY AZ 85351

MICHAEL YEAGLEY
29370 N MITCHELL AVE
BUCKEYE AZ 85396

PM & M ELECTRIC INC
2:24-bk-04978-MCW


GREG NELSON
2223 S BENTON
MESA AZ 85209

GLORY PABON
1217 N MARVIN ST
GILBERT AZ 85233

JERRY SCHAFFER
2193 W 22ND PLACE
YUMA AZ 85364

BARBARA CULLIN
16115 W HURON DR
SUN CITY AZ 85375

KEITH ADRIANCE
2002 E PALM BEACH DR
CHANDLER AZ 85249

KEVIN DENZ
9428 W ALEX AVE
PEORIA AZ 85382

CONSUELO VALADEZ
12446 W MONTE VISTA RD
AVONDALE AZ 85392

ROBERT TURNER
10721 E VIVID AVE
MESA AZ 85212

ALEC EIGENBERGER
17798 W BUCHANAN ST
GOODYEAR AZ 85338

VIRGINIA CHRISTIAN
10327 WEST PRAIRIE HILLS CIRCLE
SUN CITY AZ 85351

LARRY STEWART
9059 N 103RD AVE
SUN CITY AZ 85351

LESLIE BROOK FULTON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

65 TONTO RIM DR W
SEDONA AZ 86351

ROBERT SANKAR
3229 N SEAN DRIVE
CHANDLER AZ 85224

FRANCIS O'BRIEN
20214 N MEDALLION CT
SUN CITY WEST AZ 85375

MAXIMA BARAJAS
303 E MADISON ST
AVONDALE AZ 85232

ERIC HILL
7531 W SUMMER SKY DR
TUCSON AZ 85743

SHANTELL SHIPP
15139 W PORT ROYALE LN
SURPRISE AZ 85379

DAN & ADA EDENS
613 W WAGNER CT
GILBERT AZ 85233

ROSA TAVERAS
2002 E HANCOCK VISTA
TUCSON AZ 85713

CAROL SIMMONS
4901 N HILLS DR
BAKERSFIELD CA 93308

JOSE E SANTIESTEBAN
5002 W OCOTILLO RD
GLENDALE AZ 85301

ALICIA HAWKS
4681 CYGNUS RD
BELLEMONT AZ 86015

MARSIE SMYERS
1514 COUNTRY LN
MIAMI AZ 85539

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ANTONIO BARRERA
3621 W TRIGG ST
YUMA AZ 85364

JUDITH HEREDIA
8380 S COCONINO LN
YUMA AZ 85364

BEVERLY STROHL
2635 BAMBOO DRIVE
LAKE HAVASU CITY AZ 86403

KARLA NUNEZ
249 E 14TH ST
SOMERTON AZ 85350

YESENIA HERNANDEZ
1505 S 11TH AVE
YUMA AZ 85364

ARMANDO CLEMENTE
2276 E CALLE DEL SOL
YUMA AZ 85365

WILLIAM DEIHL
846 W WHITTON AVE
PHOENIX AZ 85013

RUSSEL J BRAITHWAITE
8710 WEST ALTOS DRIVE
ARIZONA CITY AZ 85123

JASON HIGDON
17551 W PERSHING ST
SURPRISE AZ 85388

RODRIGO RAMIREZ
985 SOUTH 219TH STREET
BUCKEYE AZ 85326

WILLIAM SANCHEZ
8573 E 35TH ST
YUMA AZ 85365

JOSEPH ELDREDGE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

9220 W INDIAN HILLS DR
SUN CITY AZ 85351

WAYNE HALLADAY
21010 N EDEN CT
SUN CITY WEST AZ 85375

ANDREA GONZALEZ
11492 W BOLL BLOOM DR
MARANA AZ 85653

ZACHERY BARNES
13419 W CITRUS CT
LITCHFIELD PARK AZ 85340

WILLIAM MOREHEAD
10228 W CONCORD AVE
SUN CITY AZ 85351

BRANDON VALENTINE
4820 W SHANNON CT
CHANDLER AZ 85226

JOHN MICHAEL
5831 W MARY JANE LN
GLENDALE AZ 85306

THOMAS MOORE
20242 N 124TH DR
SUN CITY WEST AZ 85375

DOUGLAS BROST
23485 SOUTH 201ST WAY
QUEEN CREEK AZ 85201

ROBERT MCKAGUE
13537 W SPRINGDALE DR
SUN CITY WEST AZ 85375

LAUREL NORRIS
19536 N 107TH DR
SUN CITY AZ 85373

SAMUEL HERMOSILLO
1532 W CHILTON AVE
GILBERT AZ 85233

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CLAUDIA CLARK
15385 W GANADO DR
SUN CITY WEST AZ 85375

GONZALO MERCADO
15215 W SHERMAN ST
GOODYEAR AZ 85338

NELSON ABREU
4920 E GRANDVIEW ST
MESA AZ 85205

JOANN MOORE
11837 N 103RD AVE
SUN CITY AZ 85351

MARIBEL BARROSO
19138 W ADAMS ST
BUCKEYE AZ 85326

HAYDEE HARRIS
7146 N 68TH DR
GLENDALE AZ 85303

JULIA NAVARRO
38609 W SAN JUAN AVE
TONOPAH AZ 85354

SHAUNA JULIAN
10364 E CAPERCAILLIE ST
TUCSON AZ 85747

AEREN ROBINSON
6537 E RIDGECREST RD
CAVE CREEK AZ 85331

LYDIA PADILLA

1902 S ATHENS AVE
YUMA AZ 85364

CLAUDIA MENDOZA
292 E VILLA ST
SAN LUIS AZ 85349

PM & M ELECTRIC INC
2:24-bk-04978-MCW

VINCENT ORNELAS
221 S  SPRING ST
SOMERTON AZ 85350

SARI DEIHL
18850 N 71ST AVE
GLENDALE AZ 85308

ABRAHAM VILLAGOMEZ
781 W MAIN CANAL RD
SAN LUIS AZ 85349

YONIE MALDONADO
1622 E SAN XAVIER DR
CASA GRANDE AZ 85122

DAVID ROLLER
195 3 CROSSES RD
WICKENBURG AZ 85390

LAURA PETERSEN
7839 W CANTERBURY DR
PEORIA AZ 85345

JAMES & ELSA MOLLOY
20987 W MARIPOSA ST
BUCKEYE AZ 85396

FREDERIC SHARBONO
12535 E 47TH DR
YUMA AZ 85367

CHRISTINA WINTON
9546 N 66TH DR
GLENDALE AZ 85302

FOSTER ASHLEY
3965 S BELLA VISTA DR
YUMA AZ 85365

GAYLON HEYWOOD
1638 N PINNULE
MESA AZ 85204

MARC SCHAVEY
4115 W DESERT HILLS DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85029

JUAN C PINEDA
3636 W FRIER DR
PHOENIX AZ 85051

NICHOLAS BELT
9344 WEST FALLEN LEAF LANE
PEORIA AZ 85383

TRISHA MCEWEN
6920 E HOBART ST
MESA AZ 85207

PATRICK AUDRA MCCORMICK
24017 N 61ST DR
GLENDALE AZ 85310

STEVEN & MICHELLE SANCHEZ
20039 N 68TH DRIVE
GLENDALE AZ 85308

KRZYSZTOF SZCZEPANIEC
1614 W LYNWOOD ST
PHOENIX AZ 85007

SRIDHAR CHANDRAN
7117 W ANDREA DR
PEORIA AZ 85383

ZACHARY CUNEO
4479 W SOUTH BUTTE RD
QUEEN CREEK AZ 85142

BENEDICT BIONDI
3444 W ANGELA DR
PHOENIX AZ 85053

DAVID SILVA
16050 W DURANGO ST
GOODYEAR AZ 85338

DARLENE NICHOLS
16420 S 180TH DR
GOODYEAR AZ 85338

PM & M ELECTRIC INC
2:24-bk-04978-MCW

EMILY HORNEFF KYLE
3006 N 197TH AVE
BUCKEYE AZ 85396

LLOYD DEMARTINI
22118 N LOBO LN
SUN CITY WEST AZ 85375

PAUL ELORDUY
29420 W MITCHELL AVE
BUCKEYE AZ 85396

AL & JOANN LARKIN
3080 N 148TH DR
GOODYEAR AZ 85395

DENNIS FISK
5707 E 32ND ST LOT 600
YUMA AZ 85365

MIGUEL & MELISSA ZARAGOZA
10936 W ORANGEWOOD AVE
GLENDALE AZ 85307

JOSE G FLORES
120 CUAHUTEMOC ST
SAN LUIS AZ 85349

WALTER INGEBRITSON
17820 W MARIPOSA DR
SURPRISE AZ 85374

ADRIANA LOPEZ
19619 N 6TH PL
PHOENIX AZ 85024

DAVID VERDUGO
3985 E JETT ST
SAN LUIS AZ 85349

SANDRA BRIGGS
3674 S KIMBALL AVE
YUMA AZ 85365

RUSSELL BURKE
2095 N CORONADO CT

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CASA GRANDE AZ 85122

DEMETRIOS TRAPALIS AND
13342 W BALLAD DR
SUN CITY WEST AZ 85375

SORAYA HUESCA
3848 MONREAL LN
SAN LUIS AZ 85349

MANUEL RIESTRA
4218 W LEWIS AVE
PHOENIX AZ 85009

PLUMB FREDERICK
10319 NORTH SOMBRERO CIRCLE
SUN CITY AZ 85373

JOHN VONBURG
10842 N 45TH AVE
GLENDALE AZ 85304

SONYA GARCIA
15208 W MELVIN ST
GOODYEAR AZ 85338

BRIAN ELSER
7047 N 2ND ST
PHOENIX AZ 85020

CINDY RUBIO
13844 W SARANO TERRANCE
LITCHFIELD PARD AZ 85340

MARK BELLOMY
24121 W TONTO ST
BUCKEYE AZ 85326

COLLEEN PORTER
25269 W CRANSTON LANE
BUCKEYE AZ 85326

CECILIA CASTELLANOS
1250 E AVENIDA KINO
CASE GRANDE AZ 85122

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SERGIO YANEZ MARTINEZ
4778 W  29TH LN
YUMA AZ 85364

BRUNO AND GRACE AFRIGANA
15229 W SHERMAN ST
GOODYEAR AZ 85338

FIDEL SANTIAGO
6039 W CLAREMONT ST
GLENDALE AZ 85301

DAVID LYNCH
1202 E BARCELONA AVE
CASA GRANDE AZ 85122

ALEJANDRO ESPINOZA
9089 W BIRCHOVER DR
MARANA AZ 85653

KEVIN MAHER
14638 N 59TH DR
GLENDALE AZ 85306

MANUEL MIRANDA
8317 N SOLITUDE WAY
TUCSON AZ 85743

JORDAN NIKOLAUS
1197 S 9TH PLACE
COOLIDGE AZ 85128

RICHARD CHARBONEAU
10554 E SIMONE AVE
MESA AZ 85212

MICHELLE BRANDT
2829 E TRACY LN 4
PHOENIX AZ 85032

FRANK WIMBERLY
2022 N  CHIRICAHUA AVE
TUCSON AZ 85745

MARCEL ULVERT
3476 W 27TH ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YUMA AZ 85364

EDNA MORRIS
983 S  CASTAR DR
TUCSON AZ 85745

LESTER E STEWART
11393 S PRICKLY PEAR LN
YUMA AZ 85365

GUADALUPE MARTINEZ
5508 W ELM ST
PHOENIX AZ 85031

GUSTAVO A GOMEZ
10130 E 33RD LN
YUMA AZ 85365

JESUS A TORRES
987 E SAN LUIS LN
SAN LUIS AZ 85349

GREGG SHOEMAKER
6955 W COOLIDGE ST
PHOENIX AZ 85033

ANTHONY SLATER
19646 W MORNING GLORY ST
BUCKEYE AZ 85326

DAVID CROCKETT
13861 N 48TH AVE
GLENDALE AZ 85306

RODOLFO JUAREZ
369 FIGUEROA DR
SAN LUIS AZ 85349

GLENN GILLMAN
3355 W ABRAHAM LN
PHOENIX AZ 85027

JOSE REYES
12608 N 37TH AVE
PHOENIX AZ 85029

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DOLORES LOPEZ
3518 E SHARON DR
PHOENIX AZ 85032

DIANA RIVERA
3621 W COCHISE DR
PHOENIX AZ 85051

AMANDA & MARTIN RICHARDSON
8561 W GEORGETOWN WAY
FLORENCE AZ 85132

JENNIFER RYDZEWSKI
3818 W IRONWOOD DR
PHOENIX AZ 85051

MARK G HARNISH
15213 W SHERMAN ST
GOODYEAR AZ 85338

DIANE CRIDER
26517 N 160TH DR
SURPRISE AZ 85387

CYNTHIA SCHAEFER
11848 N 103RD AVE
SUN CITY AZ 85351

JAMES ROBERTS
2508 VENTURER LANE
LAKE HAVASU CITY AZ 86403

TOM MULLINS
13280 WEST WILSHIRE DRIVE
GOODYEAR AZ 85395

JASON BOOTH
15943 W CHRISTY DR
SURPRISE AZ 85379

MARY JANE SKINNER
9329 W WILD HORSE CT
SUN CITY AZ 85373

MICHAEL & ISABEL RIVERA
6158 W AVALON CIR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85033

DANIEL/DIANA DAVIS
13835 N TAN TARA DR
SUN CITY AZ 85351

JULIANA LONG
21252 W YALE ST
BUCKEYE AZ 85396

ELIZABETH DREYFUS
14836 W DOMINGO LN
SUN CITY WEST AZ 85375

JACQUELINE KEEGAN
36614 N 14TH ST
PHOENIX AZ 85086

TONIE SALZANO
9807 N BALBOA DR
SUN CITY AZ 85351

DAVE SEXTRO
19814 WILLOWCREEK CIRCLE
SUN CITY AZ 85373

NORMA HOGUE
12678 E 41ST PL
YUMA AZ 85367

AMBER & MARK ERPS
18005 N 34TH DR
PHOENIX AZ 85053

ISAIAH WONG
5647 E 39TH LN
YUMA AZ 85365

MELANIE ANDREWS
4623 E COUNTY 13 3/4 ST
YUMA AZ 85365

FANTASIA LANGFORD
7311 EAST 39TH PLACE
YUMA AZ 85365

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARTHA MUGERDITCHIAN
1733 EAST CHANUTE PASS
PHOENIX AZ 85040

CAROLYN ADAMS
11137 WEST GRANADA DRIVE
SUN CITY AZ 85373

RUTH DIBENE
11552 W COYOTE CT
SURPRISE AZ 85378

EMILIANO VERA
442 N 22ND PL
MESA AZ 85213

EFFREN PADILLA
18364 W MIAMI ST
GOODYEAR AZ 85338

JESUS GONZALEZ
2964 S 30TH DR
YUMA AZ 85364

GARY WALTERS
26056 W TONTO LN
BUCKEYE AZ 85396

ANTHONY HOLTZ
17027 W WINDERMERE WY
SURPRISE AZ 85374

DAVID RATHMAN
12236 N 23 ST
PHOENIX AZ 85022

FAYE MCGEE
4331 W APOLLO RD
LAVEEN AZ 85339

RAFAEL RASCON
433 S KENYON DR
TUCSON AZ 85710

RUSSELL POOL
11322 S AVENUE 12 E 174

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YUMA AZ 85367

RONALD JACOBS
13480 W CORONADO RD
GOODYEAR AZ 85395

JAIME RAMIREZ
7509 W GLENROSA AVE
PHOENIX AZ 85033

STEVEN BOCK
1125 E SUNSET DR
CASA GRANDE AZ 85122

SUZY OLIVER
10610 W SARATOGA CIR
SUN CITY AZ 85351

DUSTIN OSTBERG
4050 S 110TH PL
MESA AZ 85212

ANA IBARRA
738 DALTON AVE
SOMERTON AZ 85350

JUSTIN ALLSUP
14722 W RIVIERA DR
SURPRISE AZ 85379

CHRISTOPHER A DURAN
256 E PALO VERDE ST
YUMA AZ 85364

COLLEEN O'DONNELL SMITH
5416 W RED BIRD RD
PHOENIX AZ 85083

SCOTT & JUSTINE JILL TUTOR
7373 W SPUR DR
PEORIA AZ 85383

DARRELLINA CHAVEZ
3229 W CHOLLA ST
PHOENIX AZ 85029

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CHARLES NELMS
12859 S DRUCILLA LN
YUMA AZ 85367

JUAN OCHOA
2090 S 46TH AVE
YUMA AZ 85364

BERNARDO NAVARRO
1413 E SAN LUIS LN
SAN LUIS AZ 85349

MATTHEW GASPARRO
6008 E OYER LANE
CAVE CREEK AZ 85331

JOSAFAT GARCIA
17228 NORTH 14TH AVENUE
PHOENIX AZ 85023

FELICIA FRAUSTO
3477 S WOODPECKER WAY
YUMA AZ 85365

RAM MARUDHAVANAN
16174 W HERITAGE DR
SUN CITY WEST AZ 85375

JULIO IXCOLIN COTOC
6120 W PINCHOT AVE
PHOENIX AZ 85033

DANA SOPER
809 N WARREN AVE
WINSLOW AZ 86047

GARRY WALKER
8959 W SEQUOIA DR
PEORIA AZ 85382

JOSE RODRIGUEZ SOSA
6118 W JULIE DR
GLENDALE AZ 85308

STEPHEN KRUPP
8458 WEST KIMBERLY WAY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PEORIA AZ 85382

MEGHAN TAYLOR
5143 W EUGIE AVE
GLENDALE AZ 85304

CYNTHIA HERNANDEZ
2794 E SUPERSTITION BLVD
APACHE JUNCTION AZ 85119

JODI BONHAM
2441 E FOX ST
MESA AZ 85213

ELISAMUEL CUADRADO
8645 E 26TH PL
YUMA AZ 85365

RYAN ODEA
15207 W SHERMAN ST
GOODYEAR AZ 85338

WAJEEHULLAH QAZI
6130 W KIMBERLY WY
GLENDALE AZ 85308

KEVIN YANCEY
7384 E PASEO DULCE
PRESCOTT VALLEY AZ 86314

DOMINIC & TERRIE DAMBROSIO
15800 W GLENROSA AVE
GOODYEAR AZ 85395

ROGER KRUEGER
1758 E BIRCH ST
CASA GRANDE AZ 85122

CHARLOTTE KAYE BROWN
13042 W BLUE SKY DR
SUN CITY WEST AZ 85375

RICHARD STARK
13602 W CAVALCADE DR
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BONNIE CROTEAU
10626 E EMERALD AVE
MESA AZ 85208

LAURA ORDONES
6123 W INDIAN SCHOOL RD
PHOENIX AZ 85033

ERNIE ZAMORA
3946 W  SAGUARO PARK LANE
GLENDALE AZ 85310

ANGEL RIOS
765 SOUTH CASTAR DR
TUCSON AZ 85745

MICHAEL CLINE
4836 E WAGONER RD
SCOTTSDALE AZ 85254

JAMES RANKIN
7692 E 41ST RD
YUMA AZ 85365

RALPH BURUATO
1229 S 33RD DR
YUMA AZ 85364

HERMAN JONES
4212 N TURNBERRY CT
FLORENCE AZ 85132

WENDY LUNA
3830 S  TILLMAN WAY
YUMA AZ 85364

RIGOBERTO DIAZ
2578 S AVE 7 3/4 E
YUMA AZ 85365

JORGE COTA
4624 W 16TH LN
YUMA AZ 85364

DANITZA TORRES
11517 W VENTURA ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

EL MIRAGE AZ 85335

EDDIE TABARANGAO
4280 E SIERRA MADRE AVE
GILBERT AZ 85296

DON VANDERWALL
1429 S DATE
MESA AZ 85210

HOWARD DAVIDSON
5645 SOUTH 41ST ST
PHOENIX AZ 85040

RICARDO ONTIVEROS
23854 W JEFFERSON ST
BUCKEYE AZ 85396

EVA STEINHOFF
1723 E WALTER DR
CASA GRANDE AZ 85122

ALEX ROJAS
16898 W FILLMORE ST
GOODYEAR AZ 85338

BIRDIE COLEMAN
16158 N 138TH LN
SURPRISE AZ 85374

PATRICK BALES
26072 W ESCUDA DR
BUCKEYE AZ 85396

DAVID MARONEK
16800 WEST BERKELEY ROAD
GOODYEAR AZ 85338

NATASHA ESCALADA WESTLAND
3343 N MANOR DR
TUCSON AZ 85750

MARIA GOMEZ
25050 W DOVE GAP
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ROBERT DAVIDSON
493 E ECHO LN
FLORENCE AZ 85132

EL RASHEID ZAKARIA
8387 N PONDEROSA PINE PL
TUCSON AZ 85743

JENA HAUSMANN
13026 W JADESTONE DR
SUN CITY WEST AZ 85375

BONNIE FITTING
16210 NORTH AGUA FRIA DRIVE
SUN CITY AZ 85351

JOSHUA COLLINS
11540 E REUBEN AVE
MESA AZ 85212

WHITNEY DAVIS
16150 W GIBSON LN
GOODYEAR AZ 85338

KEN PEGG
12777 E 35TH ST
YUMA AZ 85367

OSMEL ARGUELLES
1138 W MOHAVE ST
PHOENIX AZ 85007

MARY ANN FORSTER
13202 W POMEGRANATE DR
SUN CITY AZ 85375

THOMAS MCDANIEL
34731 W DOBBINS RD
ARLINGTON AZ 85322

CRISTINA PRIETO
x
3414 E HERNANDEZ ST
SAN LUIS AZ 85349

YOLANDA CRUZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

5730 W MARIPOSA ST
PHOENIX AZ 85031

LINDA LEE
14757 S VERDE AVE
YUMA AZ 85365

ANN AVENENTI
739 E LESTER ST
TUCSON AZ 85719

JOSE L BELTRAN
10144 E 34TH PL
YUMA AZ 85365

KAITLIN DALEY
7429 SOUTH VIA PLAZA DEL MAYA
TUCSON AZ 85707

JOSE DOMINGUEZ
1829 W APACHE ST
PHOENIX AZ 85007

ADAN ARENIVAS
18911 W TANO ST
BUCKEYE AZ 85326

ALAN MAAG
2729 N CAMDEN DR
FLORENCE AZ 85132

BRENDA BARGER
3432 NORTH 21ST AVENUE
PHOENIX AZ 85015

EVAMARIA CARDENAS
943 KACHINA DR
COOLIDGE AZ 85128

OLIVIA GARCIA
806 E LONG AVE
BUCKEYE AZ 85326

CURTISS WITT
43467 W MAGNOLIA RD
MARICOPA AZ 85138

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JEANETTE ROYER
369 N 156TH LN
GOODYEAR AZ 85338

MARY COLLINS
5401 E BOISE ST
MESA AZ 85205

DARLEEN JOHNSON
11596 W SIERRA DAWN BLVD 205
SURPRISE AZ 85378

DIANE DRAZINSKI
2213 NORTH 23RD PLACE
PHOENIX AZ 85006

MARCO & OLIVIA GARCIA
23983 W GROVE ST
BUCKEYE AZ 85326

ESTELLE BRETT
3920 E PINON COURT
GILBERT AZ 85234

MICHAEL DEPOY
502 GOLD ST
KINGMAN AZ 86401

SCOTT KEIM
19818 N WHITE ROCK DR
SUN CITY WEST AZ 85375

REBECCA MARTIN
13304 W BEARDSLEY RD
SUN CITY WEST AZ 85375

SHELIA SPIERING
10438 W DESERT ROCK DR
SUN CITY AZ 85351

FRANK PIERCE
16640 W ALVARADO DR
GOODYEAR AZ 85395

TIMOTHY DAVIS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

6941 N NORTHPOINT DR
TUCSON AZ 85741

DENISE LUGO
15720 W PIERCE ST
GOODYEAR AZ 85338

STEPHANIE ADAMS
1829 S 157TH DR
GOODYEAR AZ 85338

JIMMY GONZALEZ
29672 W AMELIA AVE
BUCKEYE AZ 85396

JOHN MCCURE
2808 N 151ST AVE
GOODYEAR AZ 85395

RYAN & CRYSTAL HAUNSCHILD
9523 E THORNBUSH AVE
MESA AZ 85212

BRIAN BORTON
8708 W GOLDEN LN
PEORIA AZ 85345

ALFONSO CHARLES
4831 W 21 PL
YUMA AZ 85364

CHARLES RHODES
9351 E 28TH ST 2
YUMA AZ 85367

RAYMOND &
5037 S DORIS FOSTER LN
TUCSON AZ 85747

MICHELE YOST
8428 W GLENROSA AVE
PHOENIX AZ 85037

JESUS ESTRADA
2719 E 7TH ST
DOUGLAS AZ 85607

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SARA SHERIDAN
25110 N 72ND AVE
PEORIA AZ 85383

JOHN HOPSON
14230 N BOLIVAR DR
SUN CITY AZ 85351

CELEDONIO MARQUEZ
1072 SOUTH MACDONALD
MESA AZ 85210

VINCENT LOPINTO
9672 E 33RD ST
YUMA AZ 85365

JOHN BUSHONG
37613 W MERCED ST
MARICOPA AZ 85138

ALEX KAHALA
19978 W MESQUITE DR
BUCKEYE AZ 85326

VALERIE PIELE
20825 N 8TH AVE
PHOENIX AZ 85027

JOSE PALOMMINO
15983 W  HUALAPAI ST
GOODYEAR AZ 85338

RUDDY MELERO
21179 W MONTE VISTA RD
BUCKEYE AZ 85339

SERGIO GALVAN
19934 W MONROE ST
BUCKEYE AZ 85326

NISHAN PAUDEL
7107 W MAYA WAY
PEORIA AZ 85383

JESSICA RUEDA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

26735 N 65TH DR
PHOENIX AZ 85083

JOANNE MOUM
15144 W BLACKGOLD LN
SUN CITY WEST AZ 85375

SHAWN DOUCETTE
13625 W DESERT MOON WAY
PEORIA AZ 85383

FERN HALL
14223 S GLENEAGLE LN
ARIZONA CITY AZ 85123

RALPH OLIVER
10038 N 101ST AVE
SUN CITY AZ 85351

JOHNNY MONARREZ
17569 W DESERT BLOOM ST
GOODYEAR AZ 85338

MIKE AND PHOEBE PEREDA
9780 E SAGEBRUSH DR
PRESCOTT VALLEY AZ 86314

BRIAN COBBIN
8614 W CHARLESTON AVE
PEORIA AZ 85382

AARON SEAWELL
11126 S STAR CT
GOODYEAR AZ 85338

ANGELICA ANGUINO
18161 W ILLINI ST
GOODYEAR AZ 85338

ARTHUR LINDSAY
2298 PALO VERDE BOULEVARD SOUTH
LAKE HAVASU CITY AZ 86403

CAMRON CONNOLLY
20826 E CALLE LUNA
QUEEN CREEK AZ 85142

PM & M ELECTRIC INC
2:24-bk-04978-MCW


NICHOLAS HORNEY
7899 E 43RD LN
YUMA AZ 85365


ANGELICA ULATE
773 W LAREDO ST
CHANDLER AZ 85225


TUAN MAI
8852 W BROOKLITE LN
PEORIA AZ 85383


SONYA EDGAR
16380 W SOFT WIND DR
SURPRISE AZ 85387


PEDRO & SANDRA LOPEZ
8707 N 171 DR
WADDELL AZ 85355


ISRAEL & OFELIA MIRANDA
1922 W CAMELOT PL
TUCSON AZ 85713


BLANCA GONZALES
2006 MENDEZ ST
SAN LUIS AZ 85349


ANGEL GONZALEZ
784 W 13TH ST
SOMERTON AZ 85350


JEREMY BARBER
1458 E 3RD AVE
MESA AZ 85204


GABRIEL WEBB
224 N 201ST AVE
BUCKEYE AZ 85326


VITALINA MARTINEZ
4311 N 50TH DR
PHOENIX AZ 85031


DANIEL QUINTERO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

3221 W LIMON PL
SOMERTON AZ 85350

JOHN HOFSETZ
12735 W OMEGA DR
SUN CITY WEST AZ 85375

RUTHIE IVISON
845 ROLLINGHILLS PLAZA
LAKE HAVASU CITY AZ 86406

TAMMIE MARACCINI
1101 N DIAZ STREET
DEWEY AZ 86327

RUSSELL VAN HOESEN AND
1934 W OSBORN RD
PHOENIX AZ 85015

VICTOR NIETO
4543 W 19TH PL
YUMA AZ 85364

OTHA TAYLOR
201 E  CALLE TURQUESA
TUCSON AZ 85704

DAVID J LEWIS
3779 S BELLA VISTA DR
YUMA AZ 85365

ALIRIA RASCON
1617 E LAMAR RD
PHOENIX AZ 85016

LUIS GUERRERO
5619 W COLES RD
LAVEEN AZ 85339

MARIA JIMENEZ
3101 W ASTER DR
PHOENIX AZ 85029

SARAH ROMIC
6056 WEST YUMA MINE CIR
TUCSON AZ 85743

PM & M ELECTRIC INC
2:24-bk-04978-MCW


STEVEN MCCARVILLE
648 W 11TH ST
FLORENCE AZ 85132

BRAD SCHMIDT
17717 W GRANITE VIEW DR
GOODYEAR AZ 85338

JANICE MARTIN
39246 N CALI CIRCLE
SAN TRAN AZ 85140

CHRISTOPHER PECHAC
717 S 220TH LN
BUCKEYE AZ 85326

MATT BOOHER
2454 SOUTH 257TH AVE
BUCKEYE AZ 85326

TERRY AND LISA KALMI
11818 N RIO VISTA DR
SUN CITY AZ 85351

JOHN BABBITT
15541 W EDGEMONT AVE
GOODYEAR AZ 85395

THEO RAMLAL
12928 W FLYNN LN
GLENDALE AZ 85307

BENJAMIN HALL
15240 W MERCER LN
SURPRISE AZ 85379

DAVID GULLETT
15864 W JEFFERSON ST
GOODYEAR AZ 85338

THOMAS/JANIS TUTTLE
6975 W MAYBERRY TRL
PEORIA AZ 85383

SOTO ARMIJO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1767 S 237TH AVE
BUCKEYE AZ 85326

GLORIA & JERRY HALE
1532 E ELAINE DR
CASA GRANDE AZ 85122

RON RUCSHNER
12915 W PROSPECT DR
SUN CITY WEST AZ 85375

JAMES MATHEWS
11610 N BALBOA DR
SUN CITY AZ 85351

WESTON BERG
9027 N 10TH STREET
PHOENIX AZ 85020

JUAN MONARREZ
5149 E 26TH ST
TUCSON AZ 85711

RONALD REITMEYER
2405 W SAINT KATERI DR
PHOENIX AZ 85041

GABRIELA ALVAREZ
3733 E  NADINE ST
SAN LUIS AZ 85349

ROBERT WINGFIELD
4221 N 86TH DR
PHOENIX AZ 85037

OSCAR ARREOLA
3239 W MESCAL ST
PHOENIX AZ 85029

MICHAEL AND NICOLE AYALA
33908 N 30TH LN
PHOENIX AZ 85085

ARLENE ALDACO
1349 S  THOMAS AVE
YUMA AZ 85364

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MICHELLE CAMACHO
4247 W 11TH PL
YUMA AZ 85364

LUIS QUINTERO
1791 S 40TH DR
YUMA AZ 85364

MICHAEL TAPAHONSO
5610 S SEELY ST
LAVEEN AZ 85339

TRISH BENTON
2865 W FOOTHILL DR
PHOENIX AZ 85027

RONALD GAIL
23117 145TH LN
SUN CITY WEST AZ 85375

CHRISTENE JOHNSON
10810 W ACACIA DR
SUN CITY AZ 85373

KRISTEN & DAVID GRAZIER
7036 N 14TH ST
PHOENIX AZ 85020

LISE BROWN
13214 N BRANDING IRON DR
SUN CITY AZ 85351

JOANNE LEBLANC
9518 W CEDAR HILL CIR N
SUN CITY AZ 85351

WILLIAM COITO
36648 W  JONES AVE
TONOPAH AZ 85354

LEAH TERRY
8337 S MINOAN DR
TUCSON AZ 85747

NICOLAS FLORES

PM & M ELECTRIC INC
2:24-bk-04978-MCW

24790 W HIDALGO DR
BUCKEYE AZ 85326

DELBORIA HAMPLETON
7634 W APOLLO RD
LAVEEN AZ 85339

MARK MOORE
28831 N  68TH AVENUE
PEORIA AZ 85383

RICH WIST
8947 WEST REVENTON DRIVE
ARIZONA CITY AZ 85123

LINDA BAKER
14740 E 50 ST
YUMA AZ 85367

ANDREW LAWRENCE
11352 E 35 ST
YUMA AZ 85367

GEORGE CHAMBERLAIN
1020 W WHEATRIDGE
TUCSON AZ 85704

TOM MAGGIO
2622 S 46TH DR
YUMA AZ 85364

CAROL WINTERS
9069 WEST CONCORDIA DRIVE
ARIZONA CITY AZ 85123

BERENICE REVELES
130 N 14TH AVE
YUMA AZ 85364

SHIRLEY SMITH
10409 W INDIAN WELLS DR
SUN CITY AZ 85373

ENRIQUE MACIAS
2929 EAST BRILL ST
PHOENIX AZ 85008

PM & M ELECTRIC INC
2:24-bk-04978-MCW

KAREN BROACH
16132 W VISTA N DR
SUN CITY WEST AZ 85375

MOLLY FUNK
21249 W WILSHIRE DR
BUCKEYE AZ 85396

KENNETH F DIETRICH
28319 N 211TH AVE
WITTMANN AZ 85361

JESSICA HERNANDEZ
4737 E MEADOW MIST LN
QUEEN CREEK AZ 85140

RONALD SHEESLEY
713 N PINE ST
GILBERT AZ 85233

VINCENT GARZA
6315 E 43RD ST
YUMA AZ 85365

ROBIN REYNOLDS
17787 W YOUNG ST
SURPRISE AZ 85388

THOMAS HAVICAN
20402 N 133RD WAY
SUN CITY WEST AZ 85375

REFUGIO ANDERSON
10341 S SPRING AVE
YUMA AZ 85365

ESTHER MAAS
25288 N 143RD LN
SURPRISE AZ 85379

DAVID GERKE
16812 W SABINO CANYON LN
SURPRISE AZ 85387

KAREN TROUTE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

19412 N COYOTE LAKES PKWY
SURPRISE AZ 85373

JENNIFER AND RICHARD LEONARD
15943 W BANFF LN
SURPRISE AZ 85379

APRIL BATTY
16509 W LILAC ST
GOODYEAR AZ 85338

JOAN PALMER
13848 N BOLIVAR DR
SUN CITY AZ 85351

DAVE JOHNSON
12812 W SAN PABLO DR
SUN CITY WEST AZ 85375

KEVIN RAMIREZ
2950 W 28TH PL
YUMA AZ 85364

LAURA SANDOVAL
7714 N COTTON LN
WADDELL AZ 85355

JANIS WAGNER
16196 W CRENSHAW ST
SURPRISE AZ 85379

DOLORES DOWDLE
14210 WEST PARKLAND DRIVE
SUN CITY WEST AZ 85375

JEFFREY TURIANO
11452 W FOXFIRE DR
SURPRISE AZ 85378

PAUL BOESPFLUG
14419 W BLACK GOLD LN
SUN CITY WEST AZ 85375

JESUS C BEDOY
1514 KENNEDY LN
SAN LUIS AZ 85349

PM & M ELECTRIC INC
2:24-bk-04978-MCW


DONALD WILHITE
2129 CHAPARRAL DRIVE
LAKE HAVASU CITY AZ 86403

MARCELLA ROBLES
211 W TETON ST
TUCSON AZ 85756

MERARI COTA
785 E BUFFALO ST
CHANDLER AZ 85225

MARTIN HERNANDEZ
1101 N  COOLIDGE AVE
CASA GRANDE AZ 85122

PATRICIA DAVIS
728 E COUNTRY CLUB DR
YUMA AZ 85365

FRANK & PEARL NANCARROW
305 S DEVEREAUX ST
GLOBE AZ 85501

HELEN ROBINSON
140 AVE DE LA LOMA
TOMBSTONE AZ 85638

ARTURO TORRES IRIZARRY
9954 E EMBERWOOD DR
TUCSON AZ 85748

DANIEL KONKLER
835 W ASH DR
YUMA AZ 85364

JUAN CHANEZ
32831 N SLATE CREEK
SAN TAN VALLEY AZ 85143

ZAIRA CANAAN
21071 WEST GRANADA ROAD
BUCKEYE AZ 85396

JULIO LUNA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1185 E AVENIDA FRESCA
CASA GRANDE AZ 85122

DENNIS DAVID
10510 WILLOWCREEK CIRCLE
SUN CITY AZ 85373

ANGELICA RON
4788 W 19TH PL
YUMA AZ 85364

JEFFREY AND MEGAN STEPHENS
16246 W LARKSPUR DR
GOODYEAR AZ 85338

PEDRO SOSA RODRIGUEZ
726 E MANOR DR
CASA GRANDE AZ 85122

ROBERT GRANADO
16416 N 66TH DR
GLENDALE AZ 85306

RACHEL GREENWALL
4293 DEAN ST
QUEEN CREEK AZ 85142

RUDY VALENZUELA
1591 E ELAINE DR
CASA GRANDE AZ 85122

ANDRES ARAGON
1580 E ELEGANTE DR
CASA GRANDE AZ 85122

ALAN HOLMGREN
24240 N 169TH DR
SURPRISE AZ 85387

JEREMY JUAREZ
6572 S 258TH DR
BUCKEYE AZ 85326

RONALD HUVER
41146 W HAYDEN DR
MARICOPA AZ 85138

PM & M ELECTRIC INC
2:24-bk-04978-MCW

HEATHER COOMBS
2674 E HICKORY ST
GILBERT AZ 85298

ANTHONY PIGNONE
12053 S  186TH AVE
GOODYEAR AZ 85338

VICENTE BARRIOS
2226 S DUVAL
MESA AZ 85209

HOWARD DURHAM
4261 N TONTO WAY
PRESCOTT VALLEY AZ 86314

ROSE HARTLEY
11028 W CIMARRON DR
SUN CITY AZ 85373

SCOTT PHILLIPS
8352 W FOOTHILL DR
PEORIA AZ 85383

JESUS CASTRO
3021 TEQUILA WAY
SAN YSIDRO CA 92173

DIANA ROMERO
355 S 6 AVE
YUMA AZ 85364

EDGAR MEZA
2265 N GARCIA BLVD
SAN LUIS AZ 85349

CHARLES FULTON
11231 N 79TH AVE
PEORIA AZ 85345

ROBERT MERTEN
5150 E GOLDWATER DR
YUMA AZ 85363

SHAUN LIPPARD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

17623 N 25TH PLACE
PHOENIX AZ 85032

EUGENIO SANTAMARIA
326 W SANTA LUISA ST
TUCSON AZ 85706

TESFAY ZARAEI
4176 E BABBLING BROOKS DR
TUCSON AZ 85712

TAMERA NOYES
16254 W PORT ROYALE LN
SURPRISE AZ 85379

RONALD BARRON
11532 W LIZARD CT
SURPRISE AZ 85378

ALFRED SOTO
414 W VETERANS BLVD
TUCSON AZ 85713

LOUIS VEGA
506 E EDISON AVE
BUCKEYE AZ 85326

JAMES MEYER
7719 N 51ST DR
GLENDALE AZ 85301

STEPHEN PRICE
4543 S JASMINE AVE
YUMA AZ 85365

BRADLEY HEER
4469 N PRESIDIO DR
FLORENCE AZ 85132

FERIDOUN SALEHI
16428 WEST WASHINGTON STREET
GOODYEAR AZ 85338

CAROLYN OLILA
10322 W HARMONT DR
PEORIA AZ 85345

PM & M ELECTRIC INC
2:24-bk-04978-MCW


LEE MICHALIK
26418 W COVEY LN SUITE 200
BUCKEYE AZ 85396

JAZMIN MICHAEL
166 N 194TH LN
BUCKEYE AZ 85326

MARK SCHNELL
14482 W LA REATA AVE
GOODYEAR AZ 85395

NANCY NORRIS
6159 E INGLEWOOD ST
MESA AZ 85205

JEFF EPPERSON
9218 W LONE CACTUS DR
PEORIA AZ 85382

ALBERT YEE
25620 W DESERT DR
LOIS KONVES
10204 W KINGSWOOD CIRCLE
SUN CITY AZ 85351

ROBERT D WEEKLEY
21751 W WILSON AVE
WITTMANN AZ 85361

PAUL B OUTLAW
18052 W YOUNG ST
SURPRISE AZ 85388

ERNEST AND MAUDINE ROCK
25833 W BURGESS LN
BUCKEYE AZ 85326

LYNDA RADMAN
8413 S 165TH AVE
GOODYEAR AZ 85338

STEPHEN VOSGIER
10467 W WHITE MOUNTAIN RD
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MELISSA BUTSBACK
6914 NORTH NORTHPOINT DRIVE
TUCSON AZ 85741

LYNN COOPER
902 E DEE ST
AVONDALE AZ 85323

SCOTT DANDREA
16866 W MARSHALL LN
SURPRISE AZ 85388

TONIE MILLER
14512 W HORIZON DR
SUN CITY WEST AZ 85375

TAYLOR GRIFFIN
5727 N 3RD AVE
PHOENIX AZ 85013

RUEBEN GUIDO
2621 S PORTIA AVE
TUCSON AZ 85730

JOSE DE JESUS MARTINEZ
2620 E BEVERLY DR
TUCSON AZ 85716

BETH BECKER
19801 E TRAIL ROAD
BLACK CANYON CITY AZ 85324

PATRICIA BRADENBURG
15445 N 17TH AVENUE
PHOENIX AZ 85023

DENISE BULLOCK
3387 W GRANDVIEW RD
PHOENIX AZ 85053

NICOLAS PLAZA
17586 S AVENUE 3 1/2 E
YUMA AZ 85365

GUS GEORGES

PM & M ELECTRIC INC
2:24-bk-04978-MCW

760 W ELGIN ST
CHANDLER AZ 85225

JUSTIN TURLEY
14733 SOUTH CAPISTRANO ROAD
ARIZONA CITY AZ 85123

JASON MCKEE
8355 W ANTELOPE DR
PEORIA AZ 85383

DELORES SOTELO
450 NORTH FRESNO STREET
CHANDLER AZ 85225

ALEXANDRA VANSCOYK
7067 E 38TH PL
YUMA AZ 85365

FRANSISCO MATUS
7833 E 42ND LN
YUMA AZ 85365

JOHN DAVENPORT
8695 E 34TH LN
YUMA AZ 85365

DOUGLAS JOHNSON
41517 N WHISTLING STRAIT DR
ANTHEM AZ 85086

MARIA CONSTANTE
14402 N 5TH AVE
EL MIRAGE AZ 85335

JEANETTE MONTGOMERY
1158 S BRAHMA LN
YUMA AZ 85364

EVELYN WIDHALM
4983 HORNET DR
PRESCOTT AZ 86301

LINDA GAGNON
19913 N GREENVIEW DR
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ERICA GUTIERREZ
30938 W INDIANOLA AVE
BUCKEYE AZ 85396

ALFREDO BEDOLLA
11507 W CALAVAR RD
EL MIRAGE AZ 85335

JEFFREY VANASSE
18020 W TINA LN
SURPRISE AZ 85387

MELISSA GACUSAN
1411 E SAN CARLOS WAY
CHANDLER AZ 85249

MAUREEN SACHAU
17606 N LARKSPUR LN
SURPRISE AZ 85374

CRISTINO RODRIGUEZ
1135 N LUPITA WAY
CASA GRANDE AZ 85122

TANNER & RYLEE DINBOKOWITZ
13309 W YEARLING RD
PEORIA AZ 85383

JENNIFER FLYNN
14414 N 52ND AVE
GLENDALE AZ 85306

LINDSAY PUCCETTI
7291 W ANDREA DR
PEORIA AZ 85383

TOMMIE VANTASSEL
25945 W HORSHAM DR
BUCKEYE AZ 85396

CHRIS CLAUSSEN
10424 W SNEAD DR
SUN CITY AZ 85351

JUAN LOPEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2136 S MOLLERA CIR
MESA AZ 85210

ANN LARSEN
10505 W CAMEO DR
SUN CITY AZ 85351

JAMES HERRIMANS
4088 W ROCKY SPRING DR
TUCSON AZ 85745

RON MELCHER
6184 W LAZY HEART ST
TUCSON AZ 85713

ANALISA FRAUSTO
1972 E VERA CRUZ VISTA
TUCSON AZ 85713

CHADRICK ACKERMAN
5926 W HARMONT DR
GLENDALE AZ 85031

BROWN MARY
11202 WEST GRANADA DRIVE
SUN CITY AZ 85373

JESSICA COLLINS
1921 E JAMAICA AVE
MESA AZ 85204

DANIEL GURKA
1541 W GAIL DR
CHANDLER AZ 85224

PETE POWELL
18610 E RAVEN DR
QUEEN CREEK AZ 85142

JUAN CORTEZ
5622 SOUTH 46TH PLACE
PHOENIX AZ 85040

FAWN RUSSELL
14420 N 42ND DR
PHOENIX AZ 85053

PM & M ELECTRIC INC
2:24-bk-04978-MCW


GILBERT PERALTA
3345 W ROSEWOOD AVE
PHOENIX AZ 85029

RICK ZIDDY
7018 E SOUTHERN AVE
MESA AZ 85209

ROBIN & DICK KRAPFL
8310 W TONTO LN
PEORIA AZ 85382

JEFFREY OWENS
3509 N 309TH DR
BUCKEYE AZ 85396

GREGORY RAY
4174 W 4TH PL
YUMA AZ 85364

PAUL AND BARBARA LEGENDRE
4425 W GARDEN DR
GLENDALE AZ 85304

JOHN KING
9641 W WESCOTT DR
PEORIA AZ 85382

CHAD BENNET
525 SOUTH 198TH AVENUE
BUCKEYE AZ 85326

TROY CONNOR
2665 W 22ND ST
YUMA AZ 85364

MARK ANDERSON
13002 N 36TH PL
PHOENIX AZ 85032

BILL WELLES
20127 NORTH 110TH AVENUE
SUN CITY AZ 85373

DARYL TREADWAY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

13179 W SAGUARO LN
SURPRISE AZ 85374

EDGAR VIDAL
3701 W 25TH PL
YUMA AZ 85364

NANCY VOGT
19019 N 132ND AVE
SUN CITY WEST AZ 85375

JANELLE GRAFF
12751 W BALLAD DR
SUN CITY WEST AZ 85375

VANESSA CLARK
15889 W LISBON LN
SURPRISE AZ 85379

LESLEY GOODWILL
9236 W ST JOHN RD
PEORIA AZ 85382

EUGEN TURAK
10954 N 129TH WY
SCOTTSDALE AZ 85259

KRISTINA SCHAFFLER
133 S 200TH LN
BUCKEYE AZ 85326

CATHERINE RONK
10625 W RIDGEVIEW RD
SUN CITY AZ 85351

AUDREY BATES
15142 W CLUSTER LANE
SURPRISE AZ 85379

DAVID MICHON
8403 N 171ST DR
WADDELL AZ 85355

REFUGIO RIVERA
4282 W 20TH LN
YUMA AZ 85364

PM & M ELECTRIC INC
2:24-bk-04978-MCW


EDUARDO VALTIERRA
7863 E 43RD LN
YUMA AZ 85365

BRYAN GOMEZ
4423 W 17TH LN
YUMA AZ 85364

PHILLIP WATCHKO
133 E MICHIGAN AVE
PHOENIX AZ 85022

HEATHER & BRIAN SCHAEFFNER
967 EAST SADDLE WAY
QUEEN CREEK AZ 85143

BRYAN PATTERSON
12342 W VESTA VIEW DR
SURPRISE AZ 85378

JOAN NORRIS
11029 W CAMPANA DR
SUN CITY AZ 85351

BOB KUEST
10466 W MOUNTAIN VIEW RD
SUN CITY AZ 85351

PAULA PETERS
915 W DESERT SKY DR
SAN TAN VALLEY AZ 85143

VERNON LALLISS
12823 W MAPLEWOOD DR
SUN CITY WEST AZ 85375

JOSE GODINEZ
4007 S 181ST DR
GOODYEAR AZ 85338

EDWARD YUE
2602 E CLAIRE DR
PHOENIX AZ 85032

DANIEL ENRIQUEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

11012 N 31ST AVE
PHOENIX AZ 85029

BRIAN AND KERRY DEGIROLAMO
1208 W PRIOR AVE
COOLIDGE AZ 85132

BRIAN BENNER
26208 N 50TH DR
PHOENIX AZ 85083

JUAN ALANIS
9711 N 12TH ST
PHOENIX AZ 85020

NEIL NEBEKER
112 JOHNSTON DRIVE
KEARNY AZ 85137

FRANCISCO ROMERO
7704 E 41ST ST
YUMA AZ 85365

ANGELA FLATLAND
1109 W LIND ST
TUCSON AZ 85705

SHAWN BLEDSOE
2687 S GARDENIA AVE
YUMA AZ 85365

CLAUDIA MEZA
2100 W  DEL ORO LN
YUMA AZ 85364

ITALIA CUEVAS
1832 E DONNER DR
PHOENIX AZ 85042

ROBERT PATTERSON
1101 SOUTH 8TH AVE
YUMA AZ 85364

RENE COOPER
10093 W FERNANDO DR
ARIZONA CITY AZ 85123

PM & M ELECTRIC INC
2:24-bk-04978-MCW

HOWARD BERGER
9004 E ASTER DR
SCOTTSDALE AZ 85260

PETER TUBLAY
23131 N 40TH WAY
PHOENIX AZ 85050

GUADALUPE PEDREGO
13605 N PABLO ST
EL MIRAGE AZ 85335

BREANNA PRICE
2606 E ROOSEVELT ST
PHOENIX AZ 85008

EDWARD SMITH
12715 W BALLAD DR
SUN CITY WEST AZ 85375

CARLOS VEGA
1816 E CHIPMAN RD
PHOENIX AZ 85040

ANTONIO SANCHEZ
2485 S 41ST WAY
YUMA AZ 85364

JOHN BEYER
4007 E WILLIAMS DR
PHOENIX AZ 85050

KATHERINE DURAN
26264 N 166TH AVE
SURPRISE AZ 85387

DONALD DIDLAKE
1650 W REDWOOD LN
PHOENIX AZ 85045

THOMAS HOWE
324 N WARNER ST
FLORENCE AZ 85132

DARYL EMIS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

12506 WEST EVENINGSIDE DRIVE
SUN CITY WEST AZ 85373

THOMAS RIEGAL
9168 W MICHELLE DR
PEORIA AZ 85382

SARAH N PASTULA
11566 W CHERYL DR
YOUNGTOWN AZ 85363

MARCUS AND KAREN TRUESDALE
10218 W OREGON AVE
GLENDALE AZ 85307

TIMOTHY SEIDLER
9958 W VILLA CHULA
PEORIA AZ 85383

MICHAEL TEMPLIN
9714 W INDIAN HILLS DR
SUN CITY AZ 85351

OMAR POSADAS
20610 N 33RD AVE
PHOENIX AZ 85027

RAYMOND MARQUEZ
7064 W CHERRY TREE PL
TUCSON AZ 85757

KAREN HAYDEN
27801 W SOUTHERN AVE
BUCKEYE AZ 85326

BONNIE J KAWELL
10208 W ANDOVER AVE
SUN CITY AZ 85351

DANNY KROGER
16836 N 111TH AVE
SUN CITY AZ 85351

JOHN HALVORSON
13094 E CANCUN ST
PRESCOTT VALLEY AZ 86327

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MIYUKI KETCHUM
826 N FOREST
MESA AZ 85203

CARLOS MENDOZA
206 N HARRIS AVE
SAN LUIS AZ 85349

CHARLES APODACA
126 W HIGHLAND AVE
PHOENIX AZ 85013

DOUG AND DANIELLE WILLIAMS
2322 S ROGERS UNIT1
MESA AZ 85202

ERIC WATSON
6038 E LONG SHADOW TRAIL
SCOTTSDALE AZ 85266

BENJAMIN RIVERA
10312 E  38TH LN
YUMA AZ 85365

ZACH CASTANEDA
2531 S DONNA AVE
YUMA AZ 85365

KATIE COURTNAGE
9529 S CROWLEY BROTHERS DR
TUCSON AZ 85641

JESUS VALTIERRA
904 SOUTH 10TH AVENUE
YUMA AZ 85364

TERESA JACKSON
10927 W TROPICANA CIRCLE
SUN CITY AZ 85351

STEVEN QUIROZ
17831 N 20TH ST
PHOENIX AZ 85022

NATALIE DLUGAJCYK

PM & M ELECTRIC INC
2:24-bk-04978-MCW

11611 N 40TH AVE
PHOENIX AZ 85029

DEBBIE DELCORE
348 W ROSEMONTE DRIVE
PHOENIX AZ 85027

MARK AND ANN BERNIER
3524 LADY LAKE LANE
CASA GRANDE AZ 85122

LERA NEWMAN
10734 W GARNETTE DR
SUN CITY AZ 85373

JAMES NIELSEN
19649 W PINCHOT AVE
BUCKEYE AZ 85396

CHARLES TASLER
2118 E ANGELA DR
PHOENIX AZ 85022

RICHARD HOHN
14170 W DESERT GLEN DR
SUN CITY WEST AZ 85375

CRISTIAN MEJIA
3855 E JETT ST
SAN LUIS AZ 85349

JOSH SHUMWAY
29900 W AMELIA AVE
BUCKEYE AZ 85396

DONALDO PACO
2718 E 7TH ST
DOUGLAS AZ 85607

JOSEPH GASBARRE
19751 W BLUE HORIZONS CT
BUCKEYE AZ 85326

BARBIE MORENO
3910 N JUNIPER DR
ELOY AZ 85131

PM & M ELECTRIC INC
2:24-bk-04978-MCW


RUEBEN SANCHEZ
1744 N DESERT WILLOW ST
CASA GRANDE AZ 85122

MARILYN JEAN CLAYDON
2228 W SAINT EXUPERY COURT
ANTHEM AZ 85086

ALAN RIVERA
23043 E SUNNY LN
FLORENCE AZ 85132

YAZMIN LOZANO
142 N 7TH AVE
YUMA AZ 85364

KENNETH OSBORNE
3807 S 336TH AVE
TONOPAAH AZ 85354

GABRIELA PEREZ
6960 W IOLA
TUCSON AZ 85757

PAULETTE UMBAUGH
17539 W CALISTOGA DR
SURPRISE AZ 85387

MERCED SANDOVAL
5065 N 72ND AVE
GLENDALE AZ 85303

LIBERTY KOFTA
7588 E 25TH PL
YUMA AZ 85365

DAVID STEYAERT
3611 N 21ST DR
PHOENIX AZ 85015

GREGORY SLEEPER
1158 E HARVARD AVE
GILBERT AZ 85234

JACK HUFF

PM & M ELECTRIC INC
2:24-bk-04978-MCW

23208 TORO CT
SUN CITY WEST AZ 85375

DANIEL DUFFY
10629 LITTLE OAK DR
CASA GRANDE AZ 85122

ANTHONY & LINDA KROPIDLOWSKI
3744 E GARDEN DR
PHOENIX AZ 85028

SHAWN STARR
507 W RACINE LOOP
CASA GRANDE AZ 85122

BRYAN TEMPLIN
3185 W CAPISTRANO RD
TUCSON AZ 85746

ISAAC DIAZ
14101 N 115TH LN
EL MIRAGE AZ 85335

DIANE BARRERAS
4519 W POINSETTIA DR
GLENDALE AZ 85304

HARRY AND HELEN LENABURG
507 W MORROW DR
PHOENIX AZ 85027

MELISSA CABUTO
1340 W SANTA MARIA WAY
YUMA AZ 85364

DEANNE HUSTED
810 W HESS AVE
COOLIDGE AZ 85128

GABRIELA NOEL
4754 SOUTH BRITTLEBRUSH AVENUE
YUMA AZ 85365

NICHOLAS TRACY
1443 W BEAUBIEN DR
PHOENIX AZ 85027

PM & M ELECTRIC INC
2:24-bk-04978-MCW


EDWARD JONES
16866 W CIELO GRANDE AVE
SURPRISE AZ 85387

HUBERT E WEEKS
27645 N DENVER HILL DR
WITTMANN AZ 85361

JOSEPH HALONEN
5413 W PARSONS RD
PHOENIX AZ 85083

CHRIS BREKKE
18358 WEST MEADOWBROOK AVENUE
GOODYEAR AZ 85395

IGNACIO DANIEL
18431 W MISSION LN
WADDELL AZ 85355

CLARICE SALVERSON
13603 E 45TH DR
YUMA AZ 85367

JARED WONNACOTT
4727 W ROMA AVE
PHOENIX AZ 85031

JASON DOHERTY
3774 W 39TH ST
YUMA AZ 85365

EZRA SMITH
326 W APACHE ST
PHOENIX AZ 85003

MICHAEL OUTLAW
16041 W YUCATAN DR
SURPRISE AZ 85379

JOSHUA BOEY
5410 W GRENADINE RD
LAVEEN AZ 85339


RONALD R PANIAGUA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

319 E SCOTT AVE
GILBERT AZ 85234

MATTHEW & COURTENAY DOUGLAS SALISBURY
37912 N 16TH DR
PHOENIX AZ 85086

DAN TUMIA
15770 W  AUTUMN SAGE DR
SURPRISE AZ 85374

STEPHEN GARRISON
12437 W MORNING DOVE DR
SUN CITY WEST AZ 85375

DARYL GREENHALGH
12626 W GABLE HILL DR
SUN CITY WEST AZ 85357

JENNIFER ROBERTO
18071 W CARLOTA LN
SURPRISE AZ 85387

GENEEN & EVAN KUDLER
42731 N 43RD DR
NEW RIVER AZ 85087

DEBORAH SANCHEZ
1428 E TORREY PINES CIR
YUMA AZ 85365

TERRY CARTER
5671 E VISTA GRANDE DR
SAN TAN VALLEY AZ 85140

LINDA ABELL
3533 WEST FALLING STAR LANE
TUCSON AZ 85741

MARIA GUADALUPE GUTIERREZ
1728 C ST
SAN LUIS AZ 85349

SANDRA JOHNSTUN
2263 E JACARANDA STREET
MESA AZ 85213

PM & M ELECTRIC INC
2:24-bk-04978-MCW


CHRISTOPHER COLE
81 S 2ND ST WEST
SNOWFLAKE AZ 85937

JOSE MEDINA
317 NORTH WILLIAMS
MESA AZ 85203

CONSTANCE HARSH
14556 W SIERRA ST
SURPRISE AZ 85379

AJAY BHATNAGAR
273 W MALIBU DRIVE
CHANDLER AZ 85248

STACY HILL PLATT
2062 S 46TH WAY
YUMA AZ 85364

CLAUDIA ISABEL FLORES
221 N RACHEL DODGE AVE
SAN LUIS AZ 85349

EDUARDO HERNANDEZ
1775 48TH DR
YUMA AZ 85364

FIDEL CABRERA
3862 S 39TH DR
YUMA AZ 85365

TIMOTHY MULLENS
2976 NORTH POINT RIDGE ROAD
BUCKEYE AZ 85396

JOHN MANIER
10965 W TONOPAH DR
SUN CITY AZ 85373

TONY AND STEPHANIE SANTORO
26820 N 89TH DR
PEORIA AZ 85383

MARY ANNE BALL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1365 E 12TH ST
CASA GRANDE AZ 85122

SEAN CRUTE
19032 N 15TH AVE
PHOENIX AZ 85027

ANTHONY & SHELBY DATA
9230 W PATRICK LN
PEORIA AZ 85383

JUDITH GILSON
10014 W MISSION LN
SUN CITY AZ 85351

LEX AND BRENDA THUDE
17611 N WAVYLEAF CIR
SURPRISE AZ 85374

RICARDO CALDERON
25830 W MAGNOLIA ST
BUCKEYE AZ 85326

BARBARA WALTER
13019 N 98TH AVE
SUN CITY AZ 85351

LLOYD L BUELT
11244 N 78TH DR
PEORIA AZ 85345

RONALD BRADLEY
9370 N BEAUMONT DR
TUCSON AZ 85742

TAYLOR HENDERSON AND CHRISTOPHER
3324 N APOLLO DR
CHANDLER AZ 85224

AARON HUNT
24018 N 81ST DR
PEORIA AZ 85383

WILBERT & KAREN PACHECO
16707 W CULVER ST
GOODYEAR AZ 85338

PM & M ELECTRIC INC
2:24-bk-04978-MCW


CHRISTOPHER & DAVID KENNEDY
9612 W DONALD DR
PEORIA AZ 85383

DOLORES MARQUEZ
944 E  KING ST
TUCSON AZ 85719

PATRICIA WARD
1168 WEST BUFFALO TRAIL
CAMP VERDE AZ 86322

RAUL Q RIVAS
1511 N DE LA VARA AVE
SAN LUIS AZ 85349

TIMOTHY WHITE
413 E JULIE DR
TEMPE AZ 85283

CLEMENTINA SOTELO
3727 W  CORONA AVE
PHOENIX AZ 85041

KAY LYNNE JACOBSON
2908 E NISBET CT
PHOENIX AZ 85032

HEATH GUNDERSON
3017 S  ROGERS
MESA AZ 85202

PETER RAVITZ
18219 N STONEBROOK DR
SUN CITY WEST AZ 85375

SEAN CHRISTNER
44120 W MESCAL ST
MARICOPA AZ 85138

EVELYN ADAMS
7725 E LORENZO LN
YUMA AZ 85365


DONNA URQUHART

PM & M ELECTRIC INC
2:24-bk-04978-MCW

10554 E 35TH PL
YUMA AZ 85365

DAVID BOWLER
14401 N MCPHEE DR
SUN CITY AZ 85351

CARLETTA BITSOIE & WILLIAM BILLINGSLEY
2672 W 20TH PLACE
YUMA AZ 85364

CARLOS JIMENEZ
2295 W 22ND PL
YUMA AZ 85364

MARK THILL
10343 W KINGSWOOD CIR
SUN CITY AZ 85351

VANESSA ARTAC
2358 W GLORIA LN
PHOENIX AZ 85085

JAMES LITTLE
26924 N 71ST DR
PEORIA AZ 85383

PHYLLIS MASHBURN
10631 S AVENIDA CANELA
YUMA AZ 85367

ARUN SAIJOTHI
1428 N SAINT PAUL
MESA AZ 85205

KENNETH DALE ANGULO
1438 W CRESCENT AVE
MESA AZ 85202

JOAN IANNELLI
10613 W BROOKSIDE DR
SUN CITY AZ 85351

CLAUDIA HERMAN
10428 W CHERYL DR
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW

KAREN WAHLUND
16409 N AGUA FRIA DR
SUN CITY AZ 85351

ANITA KAY MCDERMOTT
10624 N BALBOA DR
SUN CITY AZ 85351

CYNTHIA CHAVEZ
642 E ORCHID ST
SOMERTON AZ 85350

GUADALUPE NUNEZ
1640 E LIBERTY ST
SAN LUIS AZ 85349

WALTER MARTINEZ
1100 E CORONA DR
YUMA AZ 85365

JAMES EAST
10145 E 34TH PL
YUMA AZ 85365

ANDRZEJ MIKOLAJCZYK
11509 W  VIA CANADA
YUMA AZ 85367

TABITHA ACKERMAN
5008 W STATE AVE
GLENDALE AZ 85301

BEN GLASSLEY
13410 N CEDAR DR
SUN CITY AZ 85351

MARY MONFRE
12903 W MAPLEWOOD DR
SUN CITY WEST AZ 85375

ANDREW STEARNS
1397 W CALABASH AVE
QUEEN CREEK AZ 85140

LYNN BOWERS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

12714 W ASHWOOD DR
SUN CITY WEST AZ 85375

MARIA ALARID
1741 REGENCY WAY UNIT C
CHULA VISTA CA 91911

JOEL HERIFORD
1717 E EARLL DR
PHOENIX AZ 6128

SHERRY FALK
1245 S MIRAMAR
MESA AZ 85204

JAMES HAYSLIP
2173 S QUAIL AVE
YUMA AZ 85364

JULIO ESPANA
6022 E 26TH ST
TUCSON AZ 85711

SHANE PRICE
1139 E BELMONT AVE
PHOENIX AZ 85020

AUDREY AND MICHAEL CARTER
3401 W MAUNA LOA LN
PHOENIX AZ 85053

JEFFREY RAKOSKI
2743 W GREGORY ST
APACHE JUNCTION AZ 85120

LORETTA MERRELL
7659 E 42ND ST
TUCSON AZ 85730

PATRICIA GARCIA
818 W CALLE COLADO
TUCSON AZ 85756

LILLIE SMITH
8566 E FOND DU LAC DR
TUCSON AZ 85730

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MIGUEL HURTADO
941 W ARCADIA DR
TUCSON AZ 85756

MICHAEL ESLINGER
1358 S 40TH DR
YUMA AZ 85364

BRYANT NIEUWENHUIS
4302 E HAYHURST
TUCSON AZ 85712

FRANCISCO CARO
1321 E OHIO STREET
TUCSON AZ 85714

DAVID GUNTHER
4705 SOUTH ALMOND STREET
TUCSON AZ 85730

LESLIE SANCHEZ
113 N 116TH AVE
AVONDALE AZ 85323

MICHELLE BUKOVICK
7144 W BRONCO TR
PEORIA AZ 85383

TODD CALLBECK
8353 E FORGET ME NOT ST
YUMA AZ 85365

MARC MADRID
53 N 237TH AVE
BUCKEYE AZ 85396

WENDY HANSEN
10718 S FORTUNA PALMS LOOP
YUMA AZ 85367

REBECCA MORTON
204 AVENUE I
SAN MANUEL AZ 85631

JAMES HUFFMAN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

5269 E HORSETHIEF GULCH RD
SAN TAN VALLEY AZ 85140

JANELLE DENNING
39625 N BENT CREEK CT
PHOENIX AZ 85086

CATHY RAICH
8954 W SEQUOIA DR
PEORIA AZ 85382

JOHN DAVITT
5410 W LARIAT LN
PHOENIX AZ 85083

JOSE LUNA
881 W MONTEREY ST
CHANDLER AZ 85225

MARJORIE BARCOMB
10240 S DEL REY DR
YUMA AZ 85367

DANIEL BERTRAM
9702 WEST MOCKINGBIRD DRIVE
SUN CITY AZ 85373

MARLA PETERS
18231 N 129TH DR
SUN CITY WEST AZ 85375

MCKENNA RYAN
10106 E NARANJA AVE
MESA AZ 85209

ASHELY & MARK JAMES
29114 N 70TH AVE
PEORIA AZ 85383

ROBERTO CARDENAS
34940 W LOWER BUCKEYE RD
TONOPAH AZ 85354

BRYAN & ANN BUCHMAN
27275 N 83RD DR
PEORIA AZ 85383

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ANGELA ALLEN
15153 W REDFIELD RD
SURPRISE AZ 85379

DONALD SKELTON
4165 S 247TH DR
BUCKEYE AZ 85326

ABEL RAMIREZ
3907 E EMILE ZOLA AVE
PHOENIX AZ 85032

MARK THOMA
3402 EAST KELTON LANE
PHOENIX AZ 85032

JORGE HERNANDEZ
30303 W ROOSEVELT ST
BUCKEYE AZ 85396

JEREMY WALSTROM
8440 E MALVERN PL
TUCSON AZ 85710

YSIDRO SAINZ
1527 W OTILIA DR
TUCSON AZ 85705

NIEM TRINH
10027 N 37TH AVE
PHOENIX AZ 85051

LETTIE HUTKI
27629 N 84TH DR
PEORIA AZ 85383

DOLTON TERESA
16029 NORTH AGUA FRIA DRIVE
SUN CITY AZ 85351

SERGIO PADILLA
1115 N 29TH AVE
PHOENIX AZ 85009

JAMES FARRIS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

11602 E 25TH ST
YUMA AZ 85367

JOEL HARRIS
2223 E GLADE AVE
MESA AZ 85204

DANIEL BATEMAN
3508 SOUTH 336TH AVENUE
TONOPAH AZ 85354

NORMA MOLINA
1039 N 28TH AVE
PHOENIX AZ 85009

NICKOLAS SWART
22322 W CRIVELLO AVE
BUCKEYE AZ 85326

CHRIS ODELL
25728 W MIAMI ST
BUCKEYE AZ 85326

DANA & MATTHEW MELLO
16821 W TASHA DR
SURPRISE AZ 85388

JENNIFER BRADLEY
5427 E DESERT VISTA TRAIL
CAVE CREEK AZ 85331

DWAYNE & JODIE VANMEERTEN
21261 W VIRGINIA AVE
BUCKEYE AZ 85396

RICHARD & DEBRA ERICKSON
17027 N COUNTRY CLUB DR
SUN CITY AZ 85373

JENNIFER E CORRAL
30831 W LYNWOOD ST
BUCKEYE AZ 85396

MCKENNAH SCHROEDER
20885 E SONOQUI DR
QUEEN CREEK AZ 85142

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JOSH RENNACKER
7744 S 167TH AVE
GOODYEAR AZ 85338

LISETTE MOLINI
10812 N 188TH DR
SURPRISE AZ 85388

SLAWOMIR STEC
7348 W RED HAWK DR
PEORIA AZ 85383

VALERIE & MARK FREYTAG
12115 W ROY ROGERS RD
PEORIA AZ 85383

THOS PORTER
125 N 22ND PL UNIT 131
MESA AZ 85213

DAVID BLODGETT
6740 W ZOE ELLA WAY
PEORIA AZ 85382

MARIA BUSTAMANTE
2234 N CAMINO EMILIANO
TUCSON AZ 85745

DEBORAH MARTINEZ
2626 E BEVERLY DR
TUCSON AZ 85716

ALFONSO ABITONG
878 S 1ST AVE
YUMA AZ 85364

HAROLD DUNN
10728 E 38TH ST
YUMA AZ 85365

FABIAN & ANA PEREDA
13323 N 142ND AVE
SURPRISE AZ 85379

JEANETTE WITTE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2757 W CALLE GARDENIAS
TUCSON AZ 85745

AARON BOWMAN
11131 W INDIANA AVE
YOUNGTOWN AZ 85363

DENNIS PREVO
2911 S WASH WAY
HUMBOLT AZ 86329

CHRISTOPHER SEIDMAN
2110 E SHARON DR
PHOENIX AZ 85022

RUTH DOYLE
16159 WEST CRENSHAW DRIVE
SURPRISE AZ 85379

PATTI GLAZENER
8631 W FULLAM ST
PEORIA AZ 85382

KATHLEEN MINTON
10631 W OAK RIDGE DR
SUN CITY AZ 85351

SCOTT SCHNELL
12479 W RED HAWK DR
PEORIA AZ 85383

JOANNE DROBICK
4572 N BALBOA DR
FLORENCE AZ 85132

GERRETT & JANE BURNS
18210 N 89TH LN
PEORIA AZ 85382

MICHAEL CAVE
30259 W WELDON AVE
BUCKEYE AZ 85396

CONNIE HOLM
10971 W TONOPAH DR
SUN CITY AZ 85373

PM & M ELECTRIC INC
2:24-bk-04978-MCW


FRED PRESTON
22914 N LAS VEGAS DR
SUN CITY WEST AZ 85375

ANDREA PLAZA
3632 S CACTUS WREN WAY
YUMA AZ 85365

ROY PATTERSON
12914 BROKEN ARROW DRIVE
SUN CITY WEST AZ 85375

JESUS FLORES
4417 W 26TH PL
YUMA AZ 85364

JONATHAN LEVIN
7593 W QUESTA DR
PEORIA AZ 85383

ANTONIO GIACCIO
9921 W HOPE CIR N
SUN CITY AZ 85351

HARVEY GEHMAN
9815 W WRANGLER DR
SUN CITY AZ 85373

LEILA MOLINA
8919 W SIERRA VISTA DR
GLENDALE AZ 85305

ALBERT BANKS
18198 W FULTON ST
GOODYEAR AZ 85338

STEPHANIE AND DEXTER BROWN
14080 W BANIFF LN
SURPRISE AZ 85379

ROBERT ARRIOLA
8105 E 34TH ST
YUMA AZ 85365

GEORGE NEYNABER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

20772 W VALLEY VIEW DR
BUCKEYE AZ 85396

PHILLIP & MELISSA WHITE
10679 N 189TH CT
SURPRISE AZ 85388

APRIL & RYAN CLARK
12573 N 149TH DR
SURPRISE AZ 85379

TRAVIS SMITH
17505 E BARWICK DR
RIO VERDE AZ 85263

KATIA ROSSOMME
40821 N APOLLO WAY
ANTHEM AZ 85086

ROY EVANS
16684 S 181ST AVE
GOODYEAR AZ 85338

MEGAN QUINTERO 3058
3058 W CHRISTOPHER DR
TUCSON AZ 85746

DANIELA LEKA
20825 N 39TH DR
GLENDALE AZ 85308

JING LU
1620 E PALM LANE
PHOENIX AZ 85006

ANDREW SZCZEPANSKI
5984 S KIRTLEY DR
TUCSON AZ 85706

COREY NOBLE
3492 WEST SUNDAY COURT
TUCSON AZ 85741

DAVID OZAINE
984 S 20TH AVE
YUMA AZ 85364

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ROBERT MANEY
7525 W MCKINLEY STREET
SCOTTSDALE AZ 85257

AKACHUKW EKEOMA
4122 W NORTH LN
PHOENIX AZ 85051

ALBA B JIMENEZ
4010 E MONREAL LN
SAN LUIS AZ 85349

ZARAY BERNAL
1151 E LA CASITA
YUMA AZ 85365

ISAAC NAVARRO
3938 E JAXON ST
SAN LUIS AZ 85349

KENNETH HRENKO
1108 N VELMA COURT
GILBERT AZ 85233

FRANCES SCHMITT
9536 SILO CIR
FLORENCE AZ 85132

EVAN HUGHES
10039 WEST AUGUSTA DRIVE
SUN CITY AZ 85351

TESFAHUN OUTE
8897 W CAMERON DR
PEORIA AZ 85345

STUART NELSON
12445 W AURORA DR
SUN CITY WEST AZ 85375

NICOLE FERNANDEZ
793 W VILLAGE PKWY LITCHFIELD
LITCHFIELD AZ 85340


CINDY BASLER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

7545 W ELECTRA LN
PEORIA AZ 85383

TIMOTHY ESTES
26713 N PALO FIERO RD
RIO VERDE AZ 85263

DRACE BERTRAND
19222 W MORNING GLORY DR
BUCKEYE AZ 85326

BRIAN HOLMAN
9151 W BANFF LN
PEORIA AZ 85381

JOHN DRAGOMANOVICH
7564 E DRAGOON RD
PRESCOTT VALLEY AZ 86315

JON CORLEY
9555 W RUNNING DEER TRAIL
PEORIA AZ 85383

SANDRA WHITTENBURG
30981 W OSBORN RD
BUCKEYE AZ 85396

KEITH PERRY
7451 W SAN MIGUEL AVE
GLENDALE AZ 85303

SUSAN & DARRELL SMITH
10626 W FLINTLOCK CT
SUN CITY AZ 85373

SAN JUANITA & GUADALUPE SILVA
17872 W LINCOLN ST
GOODYEAR AZ 85338

JEREMY SMITHSON
18503 W MAUI LN
SURPRISE AZ 85388

VIOLA SEIBEL
9918 W SHASTA DR
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW


KENNETH EDDINGTON
3665 W STARBURST DR
TUCSON AZ 85741

HARRY KING
537 S YAQUI CIRCLE
CAMP VERDE AZ 86322

ABRAHAM ABRAHA
1809 S PALM SPRINGS CIR
TUCSON AZ 85710

ANNE PORN
1618 W CULVER ST
PHOENIX AZ 85007

KATHYRN MAGNUSSEN
914 W BELMONT RED TRL
SAN TAN VALLEY AZ 85143

CARMEN LOPEZ
14214 NORTH 5TH AVENUE
EL MIRAGE AZ 85335

PATRICE WILLIAMS
5921 E SUNRISE CIR
FLORENCE AZ 85132

CARL LHAMON
3421 BUCKBOARD WAY
LAKE HAVASU CITY AZ 86404

NANCY STEVENSON
1008 E MICHELLE DR
PHOENIX AZ 85022

TYLER AREVALO
19658 W PINCHOT DRIVE
BUCKEYE AZ 85396

JOHN JEDDA
17456 N 92ND AVE
PEORIA AZ 85382

EDWIN GARCIA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1645 S 169TH DR
GOODYEAR AZ 85338

SYLVIA GARCES
1359 EAST 3RD AVENUE
MESA AZ 85204

ROBERT BREWER
34750 K FIELD RD
BLACK CANYON CITY AZ 85324

CHRIS FLATAU
227 W TOPEKA DR
PHOENIX AZ 85027

DAWN FALK
10856 W WHITE MOUNTAIN RD
SUN CITY AZ 85351

ROBERT NELSON
25961 W HORSHAM D
BUCKEYE AZ 85396

DANA ELLIOTT
16124 W SHILOH LN
GOODYEAR AZ 85338

MARGARET WHITE
516 W 10TH ST
CASA GRANDE AZ 85122

DOUG UNDERWOOD
22724 N LA PAZ LN
SUN CITY WEST AZ 85375

JOSHUA & MELISSA WILLIAMS
5731 W SUNNYSIDE DR
GLENDALE AZ 85304

JUANITA BALENTYNE
12418 W KEYSTONE DR
SUN CITY WEST AZ 85375

BONNIE NELSON
10798 W CHISHOLM DR
SUN CITY AZ 85373

PM & M ELECTRIC INC
2:24-bk-04978-MCW


KEVIN KOHLER
12546 W SENECA DR
SUN CITY WEST AZ 85375

LEANN TRAN
6561 E NORA CIR
MESA AZ 85215

OCTAVIO GOMEZ
9308 E CAROL AVE
MESA AZ 85208

MARJORIE MARGIE BARNES
10608 W EL CAPITAN CIR
SUN CITY AZ 85351

CASIMIRO ORONA
5556 W STATE AVE
GLENDALE AZ 85301

JESUS CARBALLO
7324 W PECK DR
GLENDALE AZ 85303

CARL NIEMEIER
15516 W SKY HAWK DR
SUN CITY WEST AZ 85375

TODD ANDERSON
31021 W OSBORN RD
BUCKEYE AZ 85396

MIGUEL DURAN JULIE
5065 S 236TH DR
BUCKEYE AZ 85326

KIMBERLY BURNHAM
10512 W CROSBY
SUN CITY AZ 85351

DON AND CLARK MURR
10934 E ARIZONA FARMS ROAD
FLORENCE AZ 85132

MARIA MEDINA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1624 TOPAZ DR
LAKE HAVASU CITY AZ 86403

ELIZABETH DEVINE
2017 W OSBORN RD
PHOENIX AZ 85015

DAVID BECKETT
3600 CHALLENGER DRIVE
LAKE HAVASU AZ 86406

MARANNA LATIMER
2212 S AIDA AVE
TUCSON AZ 85710

JOSE A  RAMIREZ
12426 S  RENEE AVENUE
YUMA AZ 85367

DULCE M HORTA
3849 EAST JAXON STREET
SAN LUIS AZ 85349

LORENZO RAMON SALAZAR
743 N MUSGROVE AVE
SOMERTON AZ 85350

CESAR GUSTAVO COVARRUBIAS
2102 E 14TH P
YUMA AZ 85365

JOSE MONDRAGON
2138 W HARTFORD AVE
PHOENIX AZ 85023

MARK THALACKER
7087 W TURNSTONE DR
FLORENCE AZ 85132

COLLIN HUGHEY
2305 N HERITAGE ST
BUCKEYE AZ 85396

LEON GAILEY
13020 N 36TH PL
PHOENIX AZ 85032

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TORRIN FANNIN
4462 W 27TH ST
YUMA AZ 85364

ROBERT KIESL
2742 E LARKSPUR DR
PHOENIX AZ 7054

NANCY SETNAN
22148 W GAMBIT TRAIL
WITTMANN AZ 85361

THERESA PERENZA
17835 N 130TH AVE
SUN CITY WEST AZ 85375

CLAUDETTE BROWER
10952 W TONOPAH DR
SUN CITY AZ 85373

ROBYN BRANDT
2204 E ROBERTS WAY
FORT MOHAVE AZ 86426

SHAUNA TIPPETTS
2972 W KATAPA TRL
TUCSON AZ 85742

AYAMAN ATTAYA
4269 W 24TH RD
YUMA AZ 85364

DAVID HALE
10425 N BALBOA DR
SUN CITY AZ 85351

GIDEON OFOSU
13324 N 143RD AVE
WADDELL AZ 85355

DOUG HOWARD
901 E PENNY LN
SAN TAN VALLEY AZ 85140

KATHLEEN KLAS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

17820 N 130TH DR
SUN CITY WEST AZ 85375

TIMOTHY ROSSI
33758 N ROADRUNNER LN
SAN TAN VALLEY AZ 85142

RANELLE CHANDLER
12693 E BRUMOSO ST
DEWEY AZ 86327

JAMES BUDKE
12763 E CASTRO ST
DEWEY AZ 86327

VIRGINA CASEY
12910 W CASTLE ROCK DR
SUN CITY WEST AZ 85375

KEITH BOECKER
13245 W DESERT GLEN DR
SUN CITY WEST AZ 85375

LAWRENCE FETKENHAUER
17138 N ESTRELLA VISTA DR
SURPRISE AZ 85374

VICTOR TAUGHER
10716 W CAMELOT CIR
SUN CITY AZ 85351

KIM FIELDING
7156 E GRANADA ST
MESA AZ 85207

FRANCES BLACKBURN
12638 N BLUE RIDGE DR
SUN CITY AZ 85351

MELISSA BOONE
2927 S VALLE VERDE
MESA AZ 85212

WINFRED RODNEY RICHARDSON
18397 W WILLIAMS RD
SURPRISE AZ 85387

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MICHAEL HINES
10736 W DENHAM DR
SUN CITY AZ 85351

JASON BECK
18049 W TECOMA RD
GOODYEAR AZ 85338

JEREMY ROVINSKY
6317 N 10TH PL
PHOENIX AZ 85014

JUAN QUEZADA
6245 S GRAYHAWK RANCH RD
TUCSON AZ 85756

MELODY MARTINSON
7542 E FAYETTE ST
TUCSON AZ 85730

TROY HAUPERT
4016 E LIMELIGHT PL
TUCSON AZ 85706

ERICK V GONZALEZ
337 W MONROE ST
SOMERTON AZ 85350

AGRIPINA LEYVA
3042 W MCKINLEY ST
PHOENIX AZ 85009

CHRISTIAN KENNEDY
1151 E RD 4 N
CHINO VALLEY AZ 86323

RAYMOND CALLADINE
9351 E 28 ST SPC 98
YUMA AZ 85367

GERARDO LUNA
159 N AMARELY AVE
SAN LUIS AZ 85349

ALICIA JONES

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2361 E DOLPHIN AVE
MESA AZ 85204

ADRIAN PEREZ
9586 E 38TH PL
YUMA AZ 85365

AARON PACHECO
1867 S LONDON DR
YUMA AZ 85364

GONZALO ZARAGOZA
11509 E VIA SALIDA ST
YUMA AZ 85367

CHRISTOPHER STEVENS
20142 W WOODLAND AVE
BUCKEYE AZ 85326

TAMARA GALLETT
3118 W MOLLY LN
PHOENIX AZ 85083

BRISA DANIEL
15025 N 142ND LN
SURPRISE AZ 85379

MICHAEL & SHAWNI HODGSON
5691 E 3RD AVE
APACHE JUNCTION AZ 85119

JANINA MORENO
2513 CHEYENNE AVE
YUMA AZ 85365

JOHN GRAUBNER
16642 NORTH 169TH AVENUE
SURPRISE AZ 85387

ERIC AMBLER
2082 E WESTCHESTER DR
CHANDLER AZ 85249

BRITTANY PISOLA
41160 WEST SOMERSET DRIVE
MARICOPA AZ 85138

PM & M ELECTRIC INC
2:24-bk-04978-MCW


PAUL YOUNG
9431 N 63RD DR
GLENDALE AZ 85302

ANTHONY ARTINGHELLI
10019 W POTTER DR
PEORIA AZ 85382

LUGENE POQUETTE
1990 W YUCCA DR
WICKENBURG AZ 85390

TRINA GASTON
9581 W RAVEN DR
ARIZONA CITY AZ 85123

JACK YERIGAN
17406 N FOOTHILLS DR
SUN CITY AZ 85373

BARTON KLAPINSKI
4003 W VALLEY MINE DR
TUCSON AZ 85745

JOSEPH MCCAIREL
8921 W KATHLEEN RD
PEORIA AZ 85382

WAUER IAN
684 W JUDI ST
CASA GRANDE AZ 85122

LUCILLE WHITESIDE
12731 W ASHWOOD DR
SUN CITY WEST AZ 85375

GABRIEL PALKUTI
7339 E KEIM DR
SCOTTSDALE AZ 85250

RODOLFO URIAS
841 W  CALLE AMISTAD
SOMERTON AZ 85350

MARVIN & JUDITH SMALL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4119 E HANCOCK DR
PHOENIX AZ 85028

MARISELA MONTES
50403 N 1ST ST AGUILA AZ 85320

CAROLYN JAMES
130 5TH AVE  PAGE AZ 86040

DANIEL ORTEGA
19720 W ADAMS ST
BUCKEYE AZ 85326

FABIAN OCOTITLA MARTINEZ
2202 N 35TH ST
PHOENIX AZ 85008

SAFARI KALUNGA
10613 E AVALON PARK STREET
TUCSON AZ 85747

CARMEN MACAZAN
14724 S VERDE AVE
YUMA AZ 85365

MIGUEL RUIZ
9615 N 15TH AVE
PHOENIX AZ 85021

ANTHONY SANCHEZ
11526 W VENTURA ST
EL MIRAGE AZ 85335

QUAN HUNTER
11468 WEST MCCASLIN ROSE LN
SURPRISE AZ 85378

JESICA BEATTY
3816 W SAHUARO DR
PHOENIX AZ 85029

RAYMOND HICKS
14317 W ROBERTSON DR
SUN CITY WEST AZ 85375

GEORGE LIMON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4037 WEST AIRE LIBRE AVENUE
PHOENIX AZ 85053

MICHAEL AND STACEE HOWLAND
7 E ANGELA DR
PHOENIX AZ 85022

JACQUELINE CHROBOCINSKI
26120 N 9TH AVE
PHOENIX AZ 85085

FLERIDA JAUREGUI
1720 E 7TH ST
DOUGLAS AZ 85607

NICHOLAS DELUCA
2546 S VIEW PKWY
YUMA AZ 85365

REBECCA NOEL
602 S CLEARVIEW AVE
MESA AZ 85208

MARGARITA SALGADO
11401 W MISSOURI AVE
YOUNGTOWN AZ 85363

JUDITH MILLAN
2043 E MONTE VISTA RD
PHOENIX AZ 85006

ALMA IBARRA
1492 E 8TH ST
DOUGLAS AZ 85607

MELISSA LAMBRECHT
27208 N 235TH AVE
WITTMANN AZ 85361

MINDY HAYDEN
6515 E INGRAM ST
MESA AZ 85205

KATHY SAWITSKAS
8955 W TONY CT
PEORIA AZ 85382

PM & M ELECTRIC INC
2:24-bk-04978-MCW


RODRIGO ALBA
1454 E EMELITA AVE
MESA AZ 85204

PEDRO PARRAS
1420 S PAGEANT AVE
YUMA AZ 85364

CESAR V ZAMBRANO
11720 S 208TH LN
BUCKEYE AZ 85326

ROBERT PIERSON
6925 S SAPPHIRE WAY
CHANDLER AZ 85249

JEB GRUENEBURGER
1326 N  CRYSTAL SHORES
GILBERT AZ 85234

MICHAEL DAVIS
2118 N 168TH AVE
GOODYEAR AZ 85395

CHARLES HOLLAR
14526 N SKY TR
TUCSON AZ 85755

GARY SERENO
3741 N NASH CREEK CT
TUCSON AZ 85745

BRUCE YOUNG
10325 W PLEASANT VALLEY RD
SUN CITY AZ 85351

RACHEL CAPITE
2230 S PUMA CIR
COTTONWOOD AZ 86326

TONY FORNARO
639 W NOVA CT
CASA GRANDE AZ 85122

JOSE CORDOVA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

3017 W WYOMING ST
TUCSON AZ 85746

HUNTER FREYTAG
1234 W 17TH PL
YUMA AZ 85364

JOSE LUIS
5731 W BETH DR
LAVEEN AZ 85339

VICTOR RUBIO
2166 E HANCOCK VISTA
TUCSON AZ 85713

WALTER SCHMID
5707 E 32ND ST 397
YUMA AZ 85365

FLORENCE FRUIT
12721 E 47TH LN
YUMA AZ 56367

DANIEL SHINDER
660 E ASH ST
GLOBE AZ 85501

BENJAMIN PARIS
8712 S 50TH LN
PHOENIX AZ 85339

MARTHA VELASQUEZ
651 S  20TH AVE
YUMA AZ 85364

JEREMIAH THOMPSON
118 N COTTONWOOD ST
CHANDLER AZ 85225

GARY EERKES
11201 N EL MIRAGE RD F44
EL MIRAGE AZ 85335

ELSA MENDOZA
10704 E 36TH ST
YUMA AZ 85365

PM & M ELECTRIC INC
2:24-bk-04978-MCW


EDWARD HERRERA
2045 E ANDERSON DR
PHOENIX AZ 85022

HEATHER KRIMM
12527 N 73RD AVE
PEORIA AZ 85381

EVELYN YEE
11645 W HACKBARTH DR
YOUNGTOWN AZ 85363

ANTHONY CHATTLEY
325 W GLENROSA AVE
PHOENIX AZ 85013

MIGUEL ESQUIVEL
10617 E 39TH LN
YUMA AZ 85365

CHARLES NANCY SPURLOCK
2957 E PINTO DRIVE
GILBERT AZ 85296

BONNIE DAVIS
5247 E EMELITA AVE
MESA AZ 85206

DANIEL LOPEZ
8602 N 84TH DR
PEORIA AZ 85345

SURISADDAY ESTRADA PEREZ
8630 W EL CAMINITO DR
PEORIA AZ 85345

MICHAEL WILLIAMS
21241 N 260TH DR
BUCKEYE AZ 85396

HELEN POPOOLA
31001 W OSBORN RD
BUCKEYE AZ 85396

ALEXANDRA EBNER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

7014 E EAGLE NEST WAY
SAN TAN VALLEY AZ 85143

KAVITA SINGH
8196 E  DONNA RD
PRESCOTT VALLEY AZ 86314

BRUCE PHILLIPS
20440 N 105TH AVE
PEORIA AZ 85382

STEPHEN BRAY
14828 W TOMAHAWK WAY
SUN CITY WEST AZ 85375

FERNANDO CAMPA
6001 S EL MIRAGE RD
TOLLESON AZ 85353

SARA SANDOVAL
401 W MONTANA ST
TUCSON AZ 85706

FAVIOLA DOJAQUEZ
240 W TENNESSEE ST
TUCSON AZ 85714

MATIAS VELAZQUEZ
1748 W CAMINO SOLEDAD
YUMA AZ 85364

OLIVER MARTINEZ
2107 E 5TH ST
DOUGLAS AZ 85607

KAREN TESHIMA
18571 W WILLIAMS ST
GOODYEAR AZ 85338

CAMILLE CISNEROZ
14275 E WARREN DR
YUMA AZ 85367

JOSHUA HOFMANN
2205 E BROOKS STREET
GILBERT AZ 85296

PM & M ELECTRIC INC
2:24-bk-04978-MCW


KEVIN WESTRUM
4518 SADDLEBUSH WAY
QUEEN CREEK AZ 85142

SHAWN KEMMER
3282 N PARK ST
BUCKEYE AZ 85396

MATTHEW & XIOMARA GAZDA
7118 E 37TH PL
YUMA AZ 85365

BLANCA RUBALCAVA
4418 W  CITRUS WAY
GLENDALE AZ 85301

DELOY HANSEN
18175 W DESERT VIEW LN
GOODYEAR AZ 85338

JOSHUA MACINNIS
8011 S 352 LN
TONOPAH AZ 85354

LAURA BIGHAM
4791 W 28TH PLACE
YUMA AZ 85364

MAROLYN CHIMOSKEY WALKER
10390 W YUKON DR
PEORIA AZ 85382

SERGIO MEDINA
7132 W MONTEBELLO AVE
GLENDALE AZ 85303

DAVE CHILICKY
7560 E  MANLEY DR
PRESCOTT VALLEY AZ 86314

VICTORI O
10850 W DEANNE DR
SUN CITY AZ 85351


RODNEY KILLINSWORTH

PM & M ELECTRIC INC
2:24-bk-04978-MCW

10812 W VIA DEL SOL
SUN CITY AZ 85373

EDWIN MEJIA SANDRA
3739 W FOX RD
LAVEEN AZ 85339

JONI KOWITZ
7319 W RUE DE LAMOUR
PEORIA AZ 85381

LINDA JOHNSON
7213 W SIERRA STREET
PEORIA AZ 85345

KEITH PANNELL
9880 S TEWA TRAIL
VAIL AZ 85641

ASHELY MYERS
821 N LOTUS CIRCLE
MESA AZ 85207

MARISSA REISNER
20156 W WOODLANDS AVE
BUCKEYE AZ 85326

BRANDI RANSOM
20104 MONROE ST
BUCKEYE AZ 85326

DAVID NORRIS
2644 E JEROME AVE
MESA AZ 85204

JOHN DUMERMUTH
4116 W CAMILLE PL
YUMA AZ 85364

JOHN SCHNELL
20433 N 110TH AVE
SUN CITY AZ 85373

JOHN SOLTIS
10747 W DENHAM DR
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW


PAUL CACHRAN
325 S 197TH DR
BUCKEYE AZ 85326

KARYL ELDER
14020 N SAHARA DR
SUN CITY AZ 85351

LAURA MILLER
17401 W  VICTORY STREET
GOODYEAR AZ 85338

GEORGE BLAKEY
8630 E MONTROSA AVE
SCOTTSDALE AZ 85251

BARRY GARLICK
16402 WEST LANCE CT
SURPRISE AZ 85387

ASHLEY SCUDERI
12103 W COTTONTAIL LN
PEORIA AZ 85383

KARLOS BENAVIDES
14440 W DESERT FLOWER DR
GOODYEAR AZ 85395

WAYNE MCFADDEN
2390 N DELANEY DR
BUCKEYE AZ 85396

NAHI ATALLA
3286 S LAKESIDE RIDGE LOOP
TUCSON AZ 85730

MICHAEL DAVIS
2535 S KEVIN DR
TUCSON AZ 85748

SADN BASHA
10041 E COUNTRY SHADOWS DR
TUCSON AZ 85748

JON GIBSON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1037 N SAILORS WAY
GILBERT AZ 85234

FILIBERTO MADRID
5826 S 42ND AVE
PHOENIX AZ 85041

KATHRYN JARVA
10792 S PIETY HILL DR
VAIL AZ 85641

KYLE WILFORD
30493 W PICADILLY RD
BUCKEYE AZ 85396

KATHLEEN COOK
2121 E PALM BEACH DR
CHANDLER AZ 85249

KENT HEINTZELMAN
17010 NORTH 95TH DRIVE
SUN CITY AZ 85373

JAMES NUNN
1278 N ALAMEDA RD
DATELAND AZ 85333

ARLEN HASKIE
11536 E FLOWER CIR
MESA AZ 85208

BREANNA RIOS
41592 W HILLMAN DR
MARICOPA AZ 85138

KYSHOWN CAMPBELL
30520 W CLARENDON AVE
BUCKEYE AZ 85936

CHARLES SANDS
46157 W HOLLY DR
MARICOPA AZ 85139

JOHN DOHERTY
12404 W GALAXY DR
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW


LUPITA HERNANDEZ
2174 E 36TH AVE
APACHE JUNCTION AZ 85119

MARIA AND JESUS RIVERA
4168 W 25TH ST
YUMA AZ 85364

DENNIS BURNHAM
3115 JAMAICA BLVD  S
LAKE HAVASU CITY AZ 86406

TINA ERNO AND
25671 W MILADA DR
BUCKEYE AZ 85326

BEN AND DONA EUBANK
3405 S OLEANDER DR
CHANDLER AZ 85248

ABRAHAM FLORES
622 CAPITOL ST
SOMERTON AZ 85350

JIM AMENAKPOR
29552 W MITCHELL AVE
BUCKEYE AZ 85396

PENNY ALT GEHRMAN
14054 W CHARTER OAK RD
SURPRISE AZ 85379

JIM LOZANOVSKI
22019 N 107TH DR
SUN CITY AZ 85373

ROBEN PAPPAS
11818 S 207TH AVE
BUCKEYE AZ 85396

KYMBERLY MILLER
14642 S BLANCO AVE
YUMA AZ 85365

ROGELIO OROZCO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

8772 E 39TH PL
YUMA AZ 85365

TINA LEGGROAN
205 S 223RD DR
BUCKEYE AZ 85326

JANEEN GARCIA BELTRAN
37 WEST DESERT VISTA TRAIL
SAN TAN VALLEY AZ 85143

DEANNA DEAL
517 WEST MIRAGE LOOP
CASA GRANDE AZ 85122

DAVID HAASE
11361 E  CALLE VAQUEROS
TUCSON AZ 85749

RACHEAL HERRINGTON
13766 W CARIBBEAN LN
SURPRISE AZ 85379

SANDRA TONKIN
22403 N DESPERADO DR
SUN CITY WEST AZ 85375

ISAIAH LAUKO
17278 W LAURIE LN
WADDELL AZ 85355

SANTOS CASTANEDA
3832 N 59TH AVE
PHOENIX AZ 85033

CESAR GONZALEZ
4023 DAVES WAY
SAN DIEGO CA 2525

JOSEPHINE LOPEZ
2216 N AVENIDA EL CAPITAN
TUCSON AZ 85705

ROBERT WILLIS
1541 E SHARON DR
PHOENIX AZ 85022

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MARIA ISABEL RAMIREZ
6092 E 41ST PL
YUMA AZ 85365

DANIEL DICKINSON
3841 E EVERETT DR
PHOENIX AZ 85032

ZAINAB MIDHAT
1726 N MANDEVILLE LN
CASA GRANDE AZ 85122

JOANNE SMYSER
11654 W PINE MOUNTAIN CT
SURPRISE AZ 85378

ROBERT AND MARY TAMIN
7908 W HARMONY LN
PEORIA AZ 85382

SHEILA BESHEARS
1417 S 13TH AVE
YUMA AZ 85364

JULIE ROME
2350 SAN JUAN DR
LAKE HAVASU CITY AZ 86403

MIKKI YITZCHAKI
7710 E QUILL LANE
SCOTTSDALE AZ 85255

BRENDA ORTIZ
402 W CARON ST
PHOENIX AZ 85021

ARMONDO WILLIAMS
7943 W WOOD LN
PHOENIX AZ 85043

RONNIE BAKER
4180 W 4TH PL
YUMA AZ 85364

PATRICIA WELDON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

10521 WEST ROSS AVENUE
PEORIA AZ 85382

JOSE ANGEL GALAZ
1311 E 20TH ST
DOUGLAS AZ 85607

NANCY PETERS
15214 N 49TH
SCOTTSDALE AZ 85254

DANA HOGLE
10042 S  GREENFIELD RD
GILBERT AZ 85234

JOI ASHLI GIBBS
44236 W BUCKHORN TRAIL
MARICOPA AZ 85139

NELDIRA BASALDUA
4628 E BUTTE DR
COTTONWOOD AZ 86326

JOHANNA LOPEZ
5654 E HELIOS DR
FLORENCE AZ 85132

RACHAEL CERVANTES
1515 W POSADA AVE
MESA AZ 85202

TAMMY BUXTON
16809 W MONTANA DE ORO DR
SURPRISE AZ 85387

SCOTT NORSETH
18360 W MONTECITO AVE
GOODYEAR AZ 85395

GILBERT & ROBIN AMADOR
21554 N 57TH AVE
GLENDALE AZ 85308

JORGE CHAMORRO
1535 E CHEYENNE ST
GILBERT AZ 85296

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARILYN WINTER
9526 W CALICO DRIVE
SUN CITY AZ 85373

BIANCA L DIAZ
23867 W GIBSON LN
BUCKEYE AZ 85326

CARLA ROBLES
17258 W  WILLIAMS ST
GOODYEAR AZ 85338

SUSAN MADDEN
10007 WEST AUDREY DRIVE
SUN CITY AZ 85351

LARRY NUNEZ
17529 W JESSIE LN
SURPRISE AZ 85387

CONNIE BECKNER
18213 W MONTEBELLO COURT
LITCHFIELD PARK AZ 85340

CHERYL COUNTS
10974 WEST CUMBERLAND DRIVE
SUN CITY AZ 85351

MINDY SMITH
18514 W ALICE AVE
WADDELL AZ 85355

BALLARD ROMANS
580 S HOPI DR
CAMP VERDE AZ 86322

CHESTER LINDER
1705 W STAGECOACH DR
CAMP VERDE AZ 86322

BOB HOLBOKE
22522 N PADARO DRIVE
SUN CITY WEST AZ 85375

JOSE A  RAMIREZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

8816 S  AVENIDA DEL PRADO LOT 24
YUMA AZ 85365

KELLY BOHL
8319 E STELLA RD
TUCSON AZ 85730

RYAN PAPE
17440 N 85TH LN
PEORIA AZ 85382

NELLIE BENAVIDES
1375 W 13TH ST
YUMA AZ 85364

ROJELIO ALMADA
3016 N 21ST ST
PHOENIX AZ 85016

PATTI SMITH
2366 N LA GRANDE DR
CAMP VERDE AZ 86322

MIREYA RODRIGUEZ
12550 E 48TH DR
YUMA AZ 85367

HEATHER SMITH
11358 E 25TH ST
YUMA AZ 85364

KHANG LE
19673 E COUNTRY MEADOWS DR
QUEEN CREEK AZ 85142

KELLY BLAKEY
42631 N 43RD DR
NEW RIVER AZ 85087

FRANCISCO HONNE
25658 WEST RIPPLE RD
BUCKEYE AZ 85326

TED RUSSELL
10163 N BURRIS RD
CASA GRANDE AZ 85122

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JOHN HESSINGER
333 E HACIENDA DR
YUMA AZ 85364

RODNEY FOLLETT
14547 E 47TH LN
YUMA AZ 85367

DONNA STAUDE
15542 W EDGEMONT AVE
GOODYEAR AZ 85395

DANIELLE WILHELMY
7217 W ST CATHERINE AVE
LAVEEN AZ 85339

WENDY CRITES
1183 E LYNX WAY
CHANDLER AZ 85249

DANIEL GARNICA
6431 W FLYNN LN
GLENDALE AZ 85301

MACAYLA WALKER
9635 E DESERT COVE AVE
SCOTTSDALE AZ 85260

VONNIE MAE BREAULT
305 SOUTH GOLDEN BEAR POINT
PAYSON AZ 85541

BRET YATES
10592 E 38TH ST
YUMA AZ 85365

WILLIAM LEAFSTONE
3130 E 12TH ST
DOUGLAS AZ 85607

MAYRA FLORES
11331 N 114TH AVE
YOUNGTOWN AZ 85363

JOSE M RENTERIA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1309 W APACHE ST
PHOENIX AZ 85007

SHANE STEPHENSON
18509 W ALICE AVE
WADDELL AZ 85355

MALCOM MARTIN
13636 W GEMSTONE DR
SUN CITY WEST AZ 85375

DOUGLAS BUNTING
30564 N 120TH AVE
PEORIA AZ 85383

JOHN & CHRISTINE MANDARINO
8770 W NORTHVIEW AVE
GLENDALE AZ 85305

LONETTE SULLIVAN
13411 N CEDAR DR
SUN CITY AZ 85351

SCOTT AMRINE
22032 N 74TH LN
GLENDALE AZ 85310

WILLIAM KANOUSE
13602 W SPRINGDALE DR
SUN CITY WEST AZ 85375

ZACH HAMRICK
21049 W BERKELEY RD
BUCKEYE AZ 85396

MARCOS FRAUSTO
8809 W MIAMI ST
TOLLESON AZ 85353

ROSA DOMINGUEZ
5814 N 42ND LN
PHOENIX AZ 85019

CLYDE & RITA PARKS
6651 S 19TH PL
PHOENIX AZ 85042

PM & M ELECTRIC INC
2:24-bk-04978-MCW


VICTOR RODRIGUEZ
10460 S SUMMER AVE
YUMA AZ 85365

DAVID HASS
13242 N 38TH PL
PHOENIX AZ 85032

MARVIN ROMERO
1430 E 12TH ST
CASA GRANDE AZ 85122

JAMES MILBRATH
11201 N EL MIRAGE RD SPACE 845
EL MIRAGE AZ 85335

JENNIFER CASS
1375 WAGON TRAIL RD
KINGMAN AZ 86401

RAUL SOLORZANO
4261 W 11TH PL
YUMA AZ 85364

SALLY ACKERMAN
5925 W MANZANITA DR
GLANDALE AZ 85302

PATRICIA ELDER
6633 E MISSION ST
YUMA AZ 85365

DUANE SPENCER
20907 E MARBLE CANYON WAY
CORDES LAKES AZ 86333

RENETTE TYREE
5979 E CACTUS LN
COTTONWOOD AZ 86326

ERIC HOPKINS
3807 N HAYDEN RD
SCOTTSDALE AZ 85251


RAFAEL CARRASCO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

413 E HOUSER AVE
BUCKEYE AZ 85326

RENA BRIDGEWATER
18650 N 91ST AVE
PEORIA AZ 85382

SUSAN JOHNSON
20410 N AUTUMN CT
SUN CITY WEST AZ 85375

JOSE ROJAS
2270 EAST 24TH PLACE
YUMA AZ 85365

DILLON HARRISON
3440 S WOODPECKER DR
YUMA AZ 85365

RAY DOUGLAS
13319 W HYACINTH DR
SUN CITY WEST AZ 85375

AUSTEN JENKINS
6538 E 33RD ST
YUMA AZ 85365

RAQUEL JAUREGUI
175 N MULBERRY ST
FLORENCE AZ 85132

DAMARIS MEDEROS
4114 W KRALL ST
PHOENIX AZ 85019

RICHARD LONG
8001 E KNOLL ST
MESA AZ 85207

CHRIS HUTTON
10751 W TROPICANA CIR
SUN CITY AZ 85351

CHARLES MICHAEL TUROK
12449 W MORNING DOVE DR
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW


TANSISLADO TONY ACUNA
11131 W HIDALGO AVE
TOLLESTON AZ 85353

ROBERT SMITH
13319 W BRILES RD
PEORIA AZ 85383

ALEX VALENZUELA
18 W DAVIS LN
AVONDALE AZ 85323

OMAR LOPEZ
6502 W MEDLOCK DR
GLENDALE AZ 85301

SARAH ANN RAIMONDI
1355 W TULIP PL
CASA GRANDE AZ 85122

ELLEN MCINTYRE
6901 E VERNON AVE
SCOTTSDALE AZ 85257

JAMES OLSON
3147 E DOWNING STREET
MESA AZ 85213

JAMES REDD
9866 SOUTH KINGMAN DRIVE
MOHAVE VALLEY AZ 86440

OSCAR CORELLA
7134 E 34TH ST
TUCSON AZ 85710

ROBERT SAVAGE
715 S TUDOR PLACE
TUCSON AZ 85730

BETTY LOU DULIN
10607 W SUN CITY BOULVARD
SUN CITY AZ 85351

HEATHER FOX

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2235 E FLOWER ST
PHOENIX AZ 85016

JOSE BUENDIA
9324 W MEADOWBROOK AVE
PHOENIX AZ 85037

ANTHONY GROVES
2345 W WHITTON AVE
PHOENIX AZ 85015

MARIA DE LUZ MAZON
4125 E 26TH ST
TUCSON AZ 85711

CHRIS ANDERSON
3143 W JUNIPER AVE
PHOENIX AZ 85053

JOHN LUCIO
1101 W DEL VALLE DR
YUMA AZ 85364

KANDACE VALENCIA
4285 W DREXEL RD
TUCSON AZ 85746

KYE DE
822 E MONONA DR
PHOENIX AZ 85024

RICHARD AND JESSICA PERKINS
11010 N 79TH AVE
PEORIA AZ 85345

AMY WIENS
650 S 5TH W ST
SNOWFLAKE AZ 85937

JACKIE O'DELL
4600 FLETCHER CT
WICKENBURG AZ 85390

PEDRO RUIZ
6123 W MARLETTE AVE
GLENDALE AZ 85305

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ROBERT VAN
15985 WEST BARTLETT AVENUE
GOODYEAR AZ 85338

JENNIFER LOPEZ
5526 E JUAREZ ST
TUCSON AZ 85711

SHAHEEN YAHYAPOUR
5921 E SHARON DR
SCOTTSDALE AZ 85254

ROBERT BEGGS
6622 E REDFIELD RD
SCOTTSDALE AZ 85254

JOHANNA IRIBE
8177 E 35TH PL
YUMA AZ 85365

BRENT SMITH
19329 E RAVEN DR
QUEEN CREEK AZ 85142

ALBERT LUCIA
1251 S DESERT VIEW PLACE
APACHE JUNCTION AZ 85120

DENNIS LLOYD
10929 W EL CAPITAN CIR
SUN CITY AZ 85351

ALFREDO C INDA
4153 W CAMILLE PL
YUMA AZ 85364

JOHN DELGADO
3995 S TILLMAN WAY
YUMA AZ 85365

VANESSA SEGURA
313 E SCOTT AVE
GILBERT AZ 85234

ROBERTO RAIS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

23924 N 166TH LN
SURPRISE AZ 85387

GONZALO PINO
17632 S AVENUE B 1/2
SOMERTON AZ 85350

GILBET LATTIMER
1328 N PINTO TRAIL
DEWEY AZ 86327

DAVID MONTIJO
6086 E PARADISE LN
FLORENCE AZ 85133

LUIS JIMENEZ
506 W CHOLLA ST
CASA GRANDE AZ 85122

JANICE MORTENSEN
14217 W VIA MANANA
SUN CITY WEST AZ 85375

CHRISTOPHER FERNANDEZ
1715 W 6TH ST
MESA AZ 85201

THOMAS KISER
12430 W VERNON AVE
AVONDALE AZ 85392

JESSE MUNOZ
1100 W 36TH LN
YUMA AZ 85365

APRIL COLLINGS
8563 W CLARA LN
PEORIA AZ 85382

OSCAR GONZALEZ
11125 W BRITTLEWOOD DR
PHOENIX AZ 85037

ABRAHAM CRUZ
2428 E 11TH ST
DOUGLAS AZ 85607

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ISAIAS ROMO
1561 E 13TH ST
DOUGLAS AZ 85607

SHARON TRUSKOWSKI
10920 W TONTO LN
SUN CITY AZ 85373

TIM & LINDA HASH
30196 N 116TH LN
PEORIA AZ 85383

JEFFREY VAN
11616 W CALAVAR RD
EL MIRAGE AZ 85335

SANDRA LEAL
5222 W REDFIELD RD
GLENDALE AZ 85306

CHARLES DANIELS
18171 W FULTON ST
GOODYEAR AZ 85338

LARRY KOTEK
18511 W GOLDEN LN
WADDELL AZ 85355

APRIL MARTIN
4422 N 126TH DR
LITCHFIELD PARK AZ 85340

DONOVAN HALL
1359 S 173RD LN
GOODYEAR AZ 85338

DEBRA PANGERL
20544 NORTH 273RD AVENUE
BUCKEYE AZ 85396

DAVID GRADE
17634 W STINSON DR
SURPRISE AZ 85374

ROBERT GREEN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

303 4TH AVE E
BUCKEYE AZ 85326

TAMARA WILLARS
13223 W CASTLE ROCK DR
SUN CITY WEST AZ 85375

KATHY PRITCHETT
10117 W SIGNAL BUTTE CIR
SUN CITY AZ 85373

DEBORAH FOLEY
10613 E EMERALD AVE
MESA AZ 85208

BING & BONNIE DEBAR
16369 S 180TH DR
GOODYEAR AZ 85338

SUSAN LAUNDER
14640 W DAHLIA DR
SURPRISE AZ 85379

ERIC BASTA
7618 W COMET AVE
PEORIA AZ 85345

HEATHER WAHL
18405 N 147TH DR
SURPRISE AZ 85374

JOHN & DAWN BACHA
16868 W SOFT WIND DR
SURPRISE AZ 85387

JOHN ENDRES
4160 W  7TH ST
YUMA AZ 85364

IRENE MONCRIEF
148885 SHOWBOAT RD
HAVASU LAKE CA 92363

PETER LAUTZENHEISER
10747 E 36TH PL
YUMA AZ 85365

PM & M ELECTRIC INC
2:24-bk-04978-MCW


IGNATIUS DEWANTA
5601 N  CHIEFTAN TRAIL
TUCSON AZ 85750


JOSE SUAREZ
316 SUNSET AVE
SOMERTON AZ 85350


JULIE SAGNIMENI
6009 E FLOWING SPRING
FLORENCE AZ 85132


DAVID MILLS
4360 W SUNGATE PL
TUCSON AZ 85741


SHARON ROGERS
8822 W ROCKWOOD DR
PEORIA AZ 85382


JOSE E MONTOYA
3696 S 39TH DR
YUMA AZ 85365


REGGIE HAMILTON
4658 W AIRE LIBRE AVE
GLENDALE AZ 85306


ABRAN LUCERO
3317 W LAUREL LANE
PHOENIX AZ 85029


DIANA/DAVID SOTO
1125 E 10TH ST
CASA GRANDE AZ 85122


DUSTIN ROOTS
11564 W ASHBY DR
PEORIA AZ 85383


CHAUNCEY CRABTREE
2533 S 42ND AVE
YUMA AZ 85364


MATT GLADDING

PM & M ELECTRIC INC
2:24-bk-04978-MCW

3650 W BERYL AVE
PHOENIX AZ 85051

LARRY COOPER
7113 W SHERRI JEAN LN
PEORIA AZ 85382

IVAN CRUZ
1135 E 20TH ST
DOUGLAS AZ 85607

SANTOS ROSAS
4922 S 4TH AVE
PHOENIX AZ 85041

CHARLES RASH
13221 N 38TH PL
PHOENIX AZ 85032

DANIELA RODRIGUEZ
1215 E 26TH PL
YUMA AZ 85365

JOSHUA MANNING
11910 N OLIVE ST
EL MIRAGE AZ 85335

ALBERT RODRIGUEZ
14103 W CIRCLE RIDGE DR
SUN CITY WEST AZ 85375

LEWIS HORN
16107 W DESERT HILLS DR
SURPRISE AZ 85379

ANA MARIA DECKER
10015 N BALBOA DR
SUN CITY AZ 85351

STEVE BAYLESS
20743 W MADRE DEL ORO DR
WITTMANN AZ 85361

OLIVIA CARRANZA
10909 SOUTH 206TH LANE
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ALYX & IGNACIO GARCIA
17674 W VIA DE LUNA DR
SURPRISE AZ 85387

JOSE SERRANO
5573 N 63RD AVE
GLENDALE AZ 85301

JAIME RUVALCABA
15927 N 175TH LN
SURPRISE AZ 85388

LESLIE SCHAFER
13429 W DESERT MOON WAY
PEORIA AZ 85383

JUAN ROJAS
18663 W CAPISTRANO AVE
GOODYEAR AZ 85338

NADIA & MICHAEL SKYLSTAD
1132 E HOLBROOK CT
GILBERT AZ 85298

MARY PINKERSON
6520 N VILLA MANANA DR
PHOENIX AZ 85014

HOWARD WINTERBOTTOM
10720 S AVENUE 14 1/2 E
YUMA AZ 85367

DOUGLAS ROOP
9045 E CALLE KUEHN
TUCSON AZ 85715

WALEMA RAZACK
5432 S 16TH DR
PHOENIX AZ 85041

LARRY AND ROSANNE CAMPBELL
22106 S 156TH ST
GILBERT AZ 85298

JEREMY GARZA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

14605 N 1ST AVE
EL MIRAGE AZ 85335

JOSE RODRIGUEZ
2545 E 13TH ST
DOUGLAS AZ 85607

HOWARD AND KAREN BURK
1850 MOUNTAIN VIEW DR
WICKENBURG AZ 85390

HEATHER CLEMENT
11565 W ASHBY DR
PEORIA AZ 85383

JAY KEITH
2851 W PUCCINI PL
TUCSON AZ 85741

HEATHER KILLAM
8549 W CLARA LN
PEORIA AZ 85382

TOM BENDER
32515 N 40TH ST
CAVE CREEK AZ 85331

BRENDA MOHR
4037 E LUDLOW DR
PHOENIX AZ 85032

LORENA AGUILAR
8766 E 37 LN
YUMA AZ 85365

CINTHIA ZAVALA
1237 N CABELLO AVE
SAN LUIS AZ 85349

MARY MORROW
14118 W SUMMERSTAR DR
SUN CITY WEST AZ 85375

DALE PAULSON
10708 W EL CAPITAN CIR
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW


FRANCISCA LOPEZ
1508 MISSION DR
DOUGLAS AZ 85607

ARMIDA MORALES
846 S GARVIN CT
SOMERTON AZ 85350

JOHN ANDERSON
1550 N  10TH AVE
TUCSON AZ 85705

MICHAEL SHELDON
4318 N 183RD DR
GOODYEAR AZ 85395

MATTHEW HUDSON
1110 W ANTELOPE CREEK WAY
TUCSON AZ 85737

CALIN BALA
20987 N 99TH DR
PEORIA AZ 85382

MICHELLE SIXKILLER
6255 N ORACLE JAYNES STATION RD
TUCSON AZ 85741

THOMAS PEABODY
12647 E 34TH ST
YUMA AZ 85367

JOE VECERE
10415 W MEADE DR
SUN CITY AZ 85351

DAVID WOLFORD
13853 N TAN TARA DR
SUN CITY AZ 85351

BONITA SKIDMORE
12908 W CARAWAY DR
SUN CITY WEST AZ 85375

PAMELA WATSON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

10756 W EL DORADO DR
SUN CITY AZ 85351

TRACEY RICHHOLT
12451 N CHERRY HILLS DR E
SUN CITY AZ 85351

COREY KEISER
10452 S AVE  23 E
WELLTON AZ 85356

LAURA PENA
5525 W ROMA AVE
PHOENIX AZ 85031

WILLIAM HITES
10914 WEST CANTERBURY DRIVE
SUN CITY AZ 85351

ISABEL ANICETO AND JESUS CONTRERAS
1449 E SHERIDAN ST
PHOENIX AZ 85006

THOMAS GUSTASON
8979 N HIGH LONESOME RD
MCNEAL AZ 85234

JAMES MCCONNELL
10330 SOMBRERO CIRCLE
SUN CITY AZ 85373

DONAVON BONERTZ
10885 W ORAIBI DR
SUN CITY AZ 85373

TRACY AND JASON SHUPERT
314 E PIUTE AVE
PHOENIX AZ 85024

GERARDO MORENO
1305 N PARSELL
MESA AZ 85203

RICHARD ROBERTSON
400 E TOWNLEY AVE
PHOENIX AZ 85020

PM & M ELECTRIC INC
2:24-bk-04978-MCW


OSCAR GONZALEZ
2328 N 70TH AVE
PHOENIX AZ 85035

DANIEL MCCARTHY
9738 W MCRAE WAY
PEORIA AZ 85382

DOBRINA MATTOS
11625 N 22ND AVE
PHOENIX AZ 85029

GONZALO ARROYO
4034 E JAXON ST
SAN LUIS AZ 85349

LINDA LEWANDOWSKI
8702 W ORCHID LN
PEORIA AZ 85345

ALLISON & JAMES LOPEZ
8909 E CALLE PLAYA
TUCSON AZ 85715

GEORGE TUCKER
12491 E PATRICIA DR
YUMA AZ 85367

JAVIER BON
3746 SOUTH DESERT OASIS DRIVE
YUMA AZ 85365

JOSE L GONZALEZ
506 FUENTES DR
SAN LUIS AZ 85349

SAMMY GARCIA
3125 W MONTE VISTA RD
PHOENIX AZ 85009

RICHARD CRAIG
18602 N 138TH AVE
SUN CITY WEST AZ 85375

OSCAR SOSA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

14624 W DAHLIA DR
SURPRISE AZ 85379

MARIA MORALES
4315 W OSBORN RD
PHOENIX AZ 85031

EUGENE CAMILLON
12818 W ASHWOOD DR
SUN CITY WEST AZ 85375

JAMES MAHNKE
12355 W  HARRISON ST
AVONDALE AZ 85323

CAROL CLARK
11143 W SPARTAN CT
SUN CITY AZ 85351

ELAINE BURDT
13208 N 98TH AVE
SUN CITY AZ 85351

RUDY WALKER
4078 N 162ND DR
GOODYEAR AZ 85395

JAMES LOMEN
26453 W YUKON DR
BUCKEYE AZ 85396

JERMAINE LEE
4120 S 96TH DR
TOLLESON AZ 12096

GLENN DINICOLA
30207 N 71ST AVE
PEORIA AZ 85383

DAVENDER SINGH
1716 S 104TH LN
TOLLESON AZ 85353

DAVID WALTER
10440 E IRWIN CIR
MESA AZ 85209

PM & M ELECTRIC INC
2:24-bk-04978-MCW


RAYMOND PERALTA
15430 W MADISON ST
GOODYEAR AZ 85338

MARY KAY NATIONS
9000 US 89 LOT 19
FLAGSTAFF AZ 86004

MORRIS & CAROL COVILLE
10671 N RANIER AVE
TUCSON AZ 85737

JO GONZALES
18411 N PALO VERDE DR
SUN CITY AZ 85373

BARBARA BURGESS
1812 W CAMINO PRADERA
YUMA AZ 85364

MARIA BARRERA
2811 E GARFIELD ST
PHOENIX AZ 85008

JUAN CHAVEZ
6017 N 175TH AVE
WADDELL AZ 85355

NATALIE VAN
509 N 297TH DR
BUCKEYE AZ 85396

MARIA GUADALUPE SANCHEZ
1702 W VILLA MARIA DR
PHOENIX AZ 85023

JOY AUSTIN
13019 N 19TH AVE
PHOENIX AZ 85029

JANICE WARNOCK
6389 E 45TH LN
YUMA AZ 85365

SHARON CRONKRITE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

20104 N PORTICO WAY
SURPRISE AZ 85387

MARIA FUENTES
841 W CALLE MILU
TUCSON AZ 85706

SHAWN SMITH
11420 E PETRA AVE
MESA AZ 85212

BRENDA BOYD
10726 WEST WILLOWBROOK DRIVE
SUN CITY AZ 85373

RON KARN
20843 E MARBLE CANYON WAY
MAYER AZ 86333

CHARLES DIVERDE
10202 W  CHERYL DR
SUN CITY AZ 85351

BRAD SNODGRASS
700 SOUTH VISTA GRANDE
WICKENBURG AZ 85390

CARLOS PEREZ
19762 W HARRISON ST
BUCKEYE AZ 85326

FILIBERTO GONZALEZ
1033 S 351ST AVE
TONOPAH AZ 85354

MARIO BALLESTEROS
4010 N 310TH DR
BUCKEYE AZ 85396

SANDRA ESPARZA FIGUEROA
9347 W PAYSON RD
TOLLESON AZ 85353

ADAM HOLLAND
35752 W  SUPERIOR AVE
TONOPAH AZ 85354

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ANH PHAM
4207 W STELLA LN
PHOENIX AZ 85019

DUGOS JAMES
8167 E LORENZO LN
YUMA AZ 85365

LARRY OHNESORGE
17238 N LINDGREN AVE
SUN CITY AZ 85373

LAD HOLAN
18036 W MAUI LN
SURPRISE AZ 85388

RICHARD MOLINA
6256 E 41ST ST
YUMA AZ 85365

KAREN & ROBIN SUTTON
2225 E GILLCREST RD
GILBERT AZ 85298

GARY SPRINGER
18625 W WILLIAMS RD
SURPRISE AZ 85387

PHYLLIS LIND
9914 W SHASTA DR
SUN CITY AZ 85351

BRANDI HAWKINS
5430 W MAGDALENA LN
LAVEEN AZ 85339

MICHAEL DUGAN
12910 W BLUE SKY DR
SUN CITY WEST AZ 85375

CHRISTINE FARSI
433 N CITRUS LN
GILBERT AZ 85234

KAREN CALZADA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

10420 FAIRWAY DR
YUMA AZ 85367

ELIZABETH GUENTHER
18114 W WIND SONG AVE
GOODYEAR AZ 85338

JOSEPH CHAN
10031 N 107TH AVE
SUN CITY AZ 85351

ELSA SEE
9901 W SUN CITY BLVD
SUN CITY AZ 85351

MICHAEL SUYDAM
17681 W DALEY LANE
SURPRISE AZ 85387

PAMELA LOWEN
10114 W HIGHWOOD LN
SUN CITY AZ 85373

RONALD PORCELLO
18022 N 132ND AVE
SUN CITY WEST AZ 85375

ISRAEL GILBERT
725 S YAQUI DRIVE
WICKENBURG AZ 85390

TANYA CROW
12926 W CROCUS DR
EL MIRAGE AZ 85335

JAVIER DUENAS
1207 N JENNIFER AVE
SOMERTON AZ 85350

JAMES SARACENO
15711 S RED ROCK LN
MAYER AZ

ESTHER NEDELLA
11002 W THUNDERBIRD BLVD
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW


RAFAEL FLORES
20131 W WOODLANDS AVE
BUCKEYE AZ 85326

STEVE TINSLEY
9351 28TH ST SPC 8
YUMA AZ 85365

CAROL DURAN
76395 CACTUS CANYON RD
DATELAND AZ 85333

MARIA ELENA ALVAREZ
1930 E 13TH ST
DOUGLAS AZ 85607

JASON SCOTT
6112 N 90TH DR
GLENDALE AZ 85305

JACQUELINE GONZALEZ
2115 N LAURA AVE
DOUGLAS AZ 85607

JOSE TORRES
31021 W MONTEREY AVE
BUCKEYE AZ 85396

PAUL & SHANNON LAMAS
18942 W CHRISTY DR
SURPRISE AZ 85388

DAVID BUCHANAN
10089 W CAROUSEL DRIVE
ARIZONA CITY AZ 85123

RONALD CROW
20578 E CHOLLA DR
MAYER AZ 86333

RENE HERNANDEZ
17219 W WILLIAM ST
GOODYEAR AZ 85338

JUDY CONRIGHT

PM & M ELECTRIC INC
2:24-bk-04978-MCW

11014 W CRESTBROOK DR
SUN CITY AZ 85351

SANDRA ALBA
2603 E 8TH ST
DOUGLAS AZ 85607

ALEXIS DE
25012 W VISTA NORTE ST
BUCKEYE AZ 85326

VONDRA KANE
30945 W PICADILLY RD
BUCKEYE AZ 85396

FRANKLIN CRAIG
3345 TOWER DR
COTTONWOOD AZ 86326

JAVIER ACOSTA
1473 QUINTERO AVE
SAN LUIS AZ 85349

LARRY STONE
20835 E MARBLE CANYON WAY
MAYER AZ 86333

CECILIA WILSON
13427 W PROSPECT DR
SUN CITY WEST AZ 85375

GAIL ROMERO
10135 E HEREFORD LN
DEWEY AZ 86327

RICHARD EASTIN
10542 W KINGSWOOD CIR
SUN CITY AZ 85351

MAREK DATZ
12042 N 107TH AVE
SUN CITY AZ 85351

ARTHUR KIDWELL
4193 EAST MARKET STREET
TUCSON AZ 85706

PM & M ELECTRIC INC
2:24-bk-04978-MCW


KATHY HENDERSHOT
9816 N 110TH AVE
SUN CITY AZ 85351

DENISE DRECHSLER
10624 W EL CAPITAN CIR
SUN CITY AZ 85351

VAIBHAV SHETE
7099 W ANDREA DR
PEORIA AZ 85383

JAMES PETTET
4132 E  FLOWER ST
TUCSON AZ 85712

JOSE MARTINEZ
1349 W 15 ST
YUMA AZ 85364

ALFREDO DIAZ
4026 W 13TH ST
YUMA AZ 85364

RICARDO VEGA
5601 S LIBERTY AVE
TUCSON AZ 85706

ALEJANDRINA VASQUEZ
253 E 30TH ST
YUMA AZ 85364

GEORGE HOKE
1871 E 23RD ST
DOUGLAS AZ 85607

JESUS M NUNEZ
4089 W 22ND LN
YUMA AZ 85364

DEBBIE LEEF
9723 W AUGUSTA DR
SUN CITY AZ 85351

ROBERT AND CRYSTAL BOYMISTRUK

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1329 WEST ROCKWOOD DRIVE
PHOENIX AZ 85027

CYNTHIA TYNER
20680 N 110TH AVE
SUN CITY AZ 85373

TAMMY JOHNSON
45501 W TULIP LN
MARICOPA AZ 85139

CAROL HOUCK
13608 N 98TH AVE
SUN CITY AZ 85351

LUCIANO MARTINEZ
5362 E 33RD PL
YUMA AZ 85365

KIRK ANDERSON
1504 NORTH IOWA STREET
CHANDLER AZ 85225

JOEL BALDERAS
2509 N 28TH PL
PHOENIX AZ 85008

DONALD PIPPIN
18614 W MONTEBELLO AVE
LITCHFIELD PARK AZ 85340

BARBARA HECK
2957 N 147TH LN
GOODYEAR AZ 85395

NATALIE LEPPART
5208 S  356TH LANE
TONOPAH AZ 85354

WILLIAM & KATHLYN COFFEY
15307 W SKY HAWK DR
SUN CITY WEST AZ 85375

JAMES HALLER
20410 N WINTERGREEN DR
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW


FRANK TURCK
26453 W  CAT BALUE DRIVE
BUCKEYE AZ 85396

GABRIEL HOLGUIN
19779 W JEFFERSON ST
BUCKEYE AZ 85326

NATHAN MCKNIGHT
14206 W INDIANOLA AVE
GOODYEAR AZ 85395

BRUCE GRANT
23700 W CANNON DR
CONGRESS AZ 8332

SHELBY BEARDEN
10501 W CUMBERLAND DR
SUN CITY AZ 85351

LESLIE THOMPSON
21012 W  CORONADO ROAD
BUCKEYE AZ 85396

CARLOS LIZARRAGA
7364 W SONOMA WAY
FLORENCE AZ 85132

AMJAD QWAIDER
26727 N 97TH LANE
PEORIA AZ 85383

EARL RITTMAN
10443 W BROOKSIDE DR
SUN CITY AZ 85351

CHARLES RIGGS
17247 E PEACH TREE RD
MAYER AZ 86333

RUSS KONKA
10413 W SUTTERS GOLD LN
SUN CITY AZ 85351

JASMINE WRIGHT

PM & M ELECTRIC INC
2:24-bk-04978-MCW

171 WATSON PLACE
CASA GRANDE AZ 85122

WILLIAM AND KATHLEEN WATKINS
14721 W TOMAHAWK WAY
SUN CITY WEST AZ 85375

BARBARA SLOAN
14242 W PARKLAND DR
SUN CITY WEST AZ 85375

PATRICK GRAY
15333 W PEAKVIEW RD
SURPRISE AZ 85387

DAVID OLIVER
18005 N WILLOWBROOK DR
SUN CITY AZ 85373

BARBARA BRENNAN
12738 W COPPERSTONE DR
SUN CITY WEST AZ 85375

SHIHUI LI
835 WEST ST
SAN DIEGO CA 92113

RYAN MONCHAMP
7108 W SUN DANCE DR
QUEEN CREEK AZ 85142

TINESHA BOWSLEY
5984 S  ANTRIM LOOP
TUCSON AZ 85706

JESUS AND MARIA FIGUEROA
2234 N 23RD ST
PHOENIX AZ 85006

TISHA SMITH
3046 W SANDS DR
PHOENIX AZ 85027

KRISTOPHER ZAPITAN
4248 W TOWNLEY AVE
PHOENIX AZ 85051

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ATHEER MUSTAFA
7255 S TWILIGHT CT
QUEEN CREEK AZ 85142

SALVADOR ESPINOZA
12846 N 111TH AVE
YOUNGTOWN AZ 85363

ROGER ENCARNACION
14571 W WETHERSFIELD RD
SURPRISE AZ 85379

EDWARD SALINAS
11543 S MONA AVE
YUMA AZ 85367

DALE/KAY LOFGREEN
15411 N 1ST AVE
PHOENIX AZ 85023

SAIRA TREVINO
4542 W 23RD ST
YUMA AZ 85364

JAMES TRACY
1509 W SAN RICARDO BLVD
TUCSON AZ 85713

FRANK LOWTHER
956 CASTILLO DR  S
LITCHFIELD PARK AZ 85340

JAVIER BON
7110 E 37TH PL
YUMA AZ 85365

IREN HUSZAR
3512 N  309TH DR
BUCKEYE AZ 85396

LUIS L VASQUEZ
2668 S 16TH DR
YUMA AZ 85364

SEOG YOUN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

10351 E COWHEAD SADDLE LN
TUCSON AZ 85748

CECILIA AVALOS
13914 N VERBENA ST
EL MIRAGE AZ 85335

JORGE GIL BLANCO
10828 E ADDY WAY
SCOTTSDALE AZ 85262

TROY VIERRA
19895 W WOODLANDS AVE
BUCKEYE AZ 3030

CHRISTOPHER JOHNSON
10240 N KRAUSWOOD LN
ORO VALLEY AZ 85737

JOEL GONZALES
2721 E 8TH ST
DOUGLAS AZ 85607

LAWRENCE DOBBINS
11201 N EL MIRAGE RD F140
EL MIRAGE AZ 85335

KURT WIEGEL
29224 N 245TH DR
WITTMANN AZ 85361

JOSEFINA PENA
2201 E NANCY LN
PHOENIX AZ 85042

STEPHANIE KNEPP
14143 W GEORGIA DR
SURPRISE AZ 85379

ADAM RUSSELL
13006 W  WELDON AVE
AVONDALE AZ 85392

JOSHUA VALLIN
24137 W BLUE SKY DR
WITTMANN AZ 85361

PM & M ELECTRIC INC
2:24-bk-04978-MCW

IRMA A CAMACHO
1900 5TH ST
DOUGLAS AZ 85607

MARIE KASPARIKOVA
2827 N DATE CREEK DR
PRESCOTT VALLEY AZ 86314

GEORGIA HATZIDAKIS
12679 N 145TH DR
SURPRISE AZ 85379

LOUIS ORTIZ
8501 W  PLEASANT OAK WAY
FLORENCE AZ 85132

EDGAR GUERRA
5676 E 39TH LN
YUMA AZ 85365

STEPHANIE REAL
14629 W BANFF LN
SURPRISE AZ 85379

JAMES SHROPSHIRE
9630 W GLEN OAKS CIRCLE N
SUN CITY AZ 85351

DEBRA HESS
8187 N STREAMSIDE AVE
TUCSON AZ 85741

ALI KONAISY
29950 W MELVIN ST
BUCKEYE AZ 85396

ADAM GOULET
9923 E THORNBUSH AVE
MESA AZ 85212

DONA/JESSICA MCNEELY
2820 E RANCH CT
GILBERT AZ 85296

JOSE RAMIREZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

961 W FOGAL WAY
TEMPE AZ 85282

ROBERT DELGADO
8821 W PUGET AVE
PEORIA AZ 85345

CHARLES SHOWERS
3984 NORTH 308TH DRIVE
BUCKEYE AZ 85396

CAROLYN PLEMONS
10146 E SKY CASTLE WAY
TUCSON AZ 85730

OTHELLO BELL
2037 NORTH 77TH GLEN
PHOENIX AZ 85035

ANTONIO PELAGIO RAMIREZ
6545 W KEIM DR
GLENDALE AZ 85301

CHERYL SCHNELL
3827 W IRWIN AVE
PHOENIX AZ 85041

JAMES HOGLE
3646 E  MARLENE DR
GILBERT AZ 85296

CURTIS GRAEVE
86 SOUTH 174TH DRIVE
GOODYEAR AZ 85338

FERNANDO ROJO
7558 W PIONEER ST
PHOENIX AZ 85043

PEDRO RUIZ PRECIADO
4947 W OSBORN RD
PHOENIX AZ 85031

HERIBERTO LOPEZ
489 W HIGHLAND STREET
CHANDLER AZ 85225

PM & M ELECTRIC INC
2:24-bk-04978-MCW


SAMANTHA MCNEFF
46024 W LONG WAY
MARICOPA AZ 85139

JULIE & ALEX AGUILAR
7344 S 48TH GLEN
PHOENIX AZ 85339

EUSEBIO MIJARES
425 NORTH 38TH AVENUE
PHOENIX AZ 85009

ARMANDO ANGUIANO
10620 W HUNTINGTON DR
TOLLESON AZ 85353

MAUREEN COWELL
9121 N 80TH AVE
PEORIA AZ 85345

DOMINIC PIAZZA
7114 E ORANGE BLOSSOM LN
SCOTTSDALE AZ 85253

ADAM MENDOZA
6541 W KEIM DR
GLENDALE AZ 85301

STEPHANIE MARQUEZ
7956 W MINNEZONA AVE
PHOENIX AZ 85033

ZUEYZAN PINEDA
2739 E 9TH ST
DOUGLAS AZ 85607

RICHARD STUDER
9829 W ROYAL RIDGE DR
SUN CITY AZ 85351

MEGAN CASTILLO
254 E 25TH ST
YUMA AZ 85364

DANIEL RAMIREZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

31055 WEST WHITTON AVE
BUCKEYE AZ 85396

RIKKI DOMINEY
7032 E 38TH PL
YUMA AZ 85365

CHRIS ADES
11252 E VIA MONTANA
YUMA AZ 85367

ROY ROGERS
7728 WEST KAREN LEE LN
PEORIA AZ 85382

LINDA BUELL
180 S APPLE BLOSSOM DR
CHINO VALLEY AZ 86323

MARGIE DOWNS
10759 W CHINO DR
SUN CITY AZ 85373

MATTHEW VIENS
9528 N SCARLET TANAGER LN
TUCSON AZ 85742

THOMAS HAROLDSON
13423 W COUNTRYSIDE DR
SUN CITY WEST AZ 85375

TREVOR DAVIS
19 N 197TH DR
BUCKEYE AZ 85326

JOHN SCOTT DOWNEY
10418 N 18TH AVE
PHOENIX AZ 85021

CATHERINE FRYE
20466 N  260TH AVE
BUCKEYE AZ 85396

BRETT DODDS
26503 W  ZACHARY DRIVE
BUCKEYE AZ 85396

PM & M ELECTRIC INC
2:24-bk-04978-MCW


DONALD PRYOR
10227 W DEANNE DR
SUN CITY AZ 85351

BETH MANTLE
10920 WEST CANTERBURY DRIVE
SUN CITY AZ 86351

B37 LLC VAL BERECHET
9059 W LAKE PLEASANT PKWY H800
PEORIA AZ 85382

ERLING SKAFLESTAD
3036 S EASTVIEW PL
TUCSON AZ 85730

OLIVIA MENDOZA
174 W 21ST ST
YUMA AZ 85364

EMMANUEL SHIH
1328 E BROADMOR DR
TEMPE AZ 85282

MARIA CARMEN HERNANDEZ
9026 W MACKENZIE DR
PHOENIX AZ 85037

DENISE COTTINGHAM
8332 N 105TH DR
PEORIA AZ 85345

RUDY CASAS
9935 W RUNION DR
PEORIA AZ 85382

ALI MOHAMMADI
9714 N 56TH LN
GLENDALE AZ 85302

JEREMY PATTERSON
1790 S 156TH AVE
GOODYEAR AZ 85338

SCOTT HILE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2315 W SHADY GLEN AVE
PHOENIX AZ 85023

MANUEL ALVAREZ
5951 S ANTRIM LOOP
TUCSON AZ 85706

ARTURO GUEBARA
4616 S 4TH ST
PHOENIX AZ 85040

WILLIAM HARDY
4626 W SADDLEHORN RD
PHOENIX AZ 85083

JAMES VAN
410 S 21ST AVE
YUMA AZ 85364

MITCHELL HICKS
17344 W MOLLY LN
SURPRISE AZ 85387

CHRIS LEADY
8735 W PINEVETA DR
ARIZONA CITY AZ 85123

SEAN HAYES
720 S 37TH ST
MESA AZ 85206

THOMAS MACE
4025 S HARLAN
MESA AZ 85212

JASON SHULTS
5626 E CAMDEN ST
TUCSON AZ 85712

NICOLINE NJIKEM
6044 S KIRTLEY DR
TUCSON AZ 85706

MIGUEL DENGA
16160 W PIMA ST
GOODYEAR AZ 85338

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ANTHONY SAUTANDER
1704 S 47TH DR
YUMA AZ 85364

GREGORY HALES
35587 N DONOVAN DR
SAN TAN VALLEY AZ 85142

GREGG SMITH
23065 N 98TH LN
PEORIA AZ 85383

PROCOPIO GONZALEZ
5210 W ASTER DR
GLENDALE AZ 85304

DANIEL JOHNSON
4060 W JULEP ST
TUCSON AZ 85741

TERESA TRUONG
7026 W CAMPO BELLO DR
GLENDALE AZ 85308

NICHOLAS BROWN
110 S 192ND DR
BUCKEYE AZ 85326

DIANE GESELL
8148 E DONNA RD
PRESCOTT VALLEY AZ 86314

JAMES GATSBY
7325 E KEIM DR
SCOTTSDALE AZ 85250

CARLOS MARTINEZ
10310 W CHERYL DR
SUN CITY AZ 85351

PAUL BROWN
12332 W ROANOKE AVE
AVONDALE AZ 85392

ENRIQUE VELASQUEZ VITELA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

7349 W TURNEY AVE
PHOENIX AZ 85033

JONES SARFO
3878 E OXFORD LN
GILBERT AZ 85295

JOSE CORRAL
26879 N 173RD LN
SURPRISE AZ 85387

JUAN IGNACIO LUNA
3690 S DESERT OASIS DR
YUMA AZ 85365

BRANDY TREGUBOFF
17327 W LILAC ST
GOODYEAR AZ 85338

EARL NEISS
14401 W WETHERSFIELD RD
SURPRISE AZ 85379

COLLEEN HERBERT
11266 E VÍA MONTANA
YUMA AZ 85367

DOREL ILIOI
13334 W PASO TRL
PEORIA AZ 85383

B37 LLC VAL BERECHET
9059 W LAKE PLEASANT PKWY H880
PEORIA AZ 85382

JESSE RODRIGUEZ
1000 N GILBERT AVE
CASA GRANDE AZ 85122

VALERIE RARIG
7055 E 38TH PL
YUMA AZ 85365

KEVIN DORMAN
2888 S VISTA LN
YUMA AZ 85364

PM & M ELECTRIC INC
2:24-bk-04978-MCW

VICTOR FRES
3407 CACTUS WREN WY
YUMA AZ 85365

JOSEPH MASNICA
17200 W BELL RD 1374
SURPRISE AZ

SINDY ALVAREZ
3465 W MARICOPA ST
PHOENIX AZ 85009

MICHAEL BRUSSEAU
2116 WEST SEQUOIA DR
PHOENIX AZ 85027

GARY & TRACY WILLIAMS
6422 W SHAW BUTTE DR
GLENDALE AZ 85304

JAIRO CARMONA
7722 W COLLEGE DR
PHOENIX AZ 85033

CHAD SHEFFER
2009 W WAVERLY ST
TUCSON AZ 85745

JOE MORENO
5414 W SANDS RD
GLENDALE AZ 85301

MARGARET & RAY ESPINAL
22719 N 91ST DR
PEORIA AZ 85383

CHRISTOPHER JONES
19895 W LILAC ST
BUCKEYE AZ 85326

YESENIA DINA CARTER
628 S 172ND AVE
GOODYEAR AZ 85338

STEVEN WHITE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

12574 EL CAMINO DEL DIABLO
YUMA AZ 85367

MICHAEL ROMANOWSKI
18504 W GOLDEN LN
WADDELL AZ 85355

STEPHEN BAKER
17422 W BUCKHORN TRL
SURPRISE AZ 85387

LIZ LONG
30235 N 60TH ST
CAVE CREEK AZ 85331

CHRISTOPHER MURPHY
15019 W DESERT HILLS DR
SURPRISE AZ 85379

GENEVA CULP
19906 W HARRISON ST
BUCKEYE AZ 85326

BARBARA NOLTE
17662 W SUNBELT DR
SURPRISE AZ 85374

MICHAEL URBINA
1394 E 13TH ST
DOUGLAS AZ 85607

DENNIS OLDHAM
23233 W LONE MOUNTAIN ROAD
WITTMAN AZ 85361

JASON AND ANGELA COUGHLIN
12722 W CARAVEO PL
PEORIA AZ 85383

IAN ANDERSON
7411 WEST JEFFREY ROAD
TUCSON AZ 85757

MATTHEW WALKER
26798 N  100TH LANE
PEORIA AZ 85383

PM & M ELECTRIC INC
2:24-bk-04978-MCW

KEVIN CLARK
8878 E 39TH PL
YUMA AZ 85365

JEREMIAH KILMER
3554 W MORSE CT
ANTHEM AZ 85086

BRIAN NERELL
11384 MANZANITA TRAIL
DEWEY AZ 86327

JARED NELSON
6096 E LAGUNA LN
PRESCOTT VALLEY AZ 86314

RUBEN ORANTEZ
7929 S CASTLE BAY ST
TUCSON AZ 85747

TRAVIS HOLLIS
12480 S RENEE AVE
YUMA AZ 85367

GERMAN DOMINGUEZ
5003 S GRAN TERA DR
TUCSON AZ 85706

JOSEPH AVILA
2105 N MAIN ST
FLAGSTAFF AZ 86004

BRANDON DELL'OLIO
3226 W MELINDA LN
PHOENIX AZ 85027

SHEILA BELTRAN
210 E 13TH PL
SOMERTON AZ 85350

NADINE RAMIREZ
4767 N SCOUT WAY
PRESCOTT VALLEY AZ 86314

FRANCISCO PEREZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW


2837 W 27TH LN
YUMA AZ 85364

JUSTIN RANDALL
3670 S HAWTHORN DR
CHANDLER AZ 85248

CEDRIC ROBINSON
30308 W WHITTON AVE
BUCKEYE AZ 85396

ANTONI LETOR
480 STARLIGHT DR
CLARKDALE AZ 86324

LOGAN MORGAN
15840 W EVANS DR
SURPRISE AZ 85379

DENNIS SCHLAAK
16241 W CULVER ST
GOODYEAR AZ 85338

SHANDRI THOMPSON
20638 E PARK VIEW LN
MAYER AZ 86333

DAVID JONES
28824 N 132ND LN
PEORIA AZ 85383

AARON ODEN
14177 W GEORGIA DR
SURPRISE AZ 85379

TRICIA DANIEL
6244 W ORAIBI DR
GLENDALE AZ 85308

JOSEPH MORENO
16887 W WEYMOUTH RD
SURPRISE AZ 85374

TIMOTHY MILLER
22415 MELLOW ST
WITTMANN AZ 85361

PM & M ELECTRIC INC
2:24-bk-04978-MCW


CHERYL AND CHARLIE BERRY
29813 N 115TH DR
PEORIA AZ 85383

CHRISTOPHER HALL
221 S 115TH DR
AVONDALE AZ

MATTHEW & KAYLA SMITH
25731 N 162ND DR
SURPRISE AZ 85387

ANDRES AYALA
2169 HERMOSA DR
BULLHEAD CITY AZ 86442

DAWN HOFFMANN
12421 W MORNING VISTA LN
PEORIA AZ 85383

LINDA SPERANZA
21300 W ELLIOT RD
BUCKEYE AZ 85326

RONALD ARBO
18978 W CHRISTY DRIVE
SURPRISE AZ 85388

CRAIG HACKER
3071 CHICHICOI LN
PRESCOTT AZ 86305

STEVEN & CATHY SCANNELL
16176 W BERKELEY RD
GOODYEAR AZ 85395

JORGE VEGA
3897 N GHOST CREEK LN
CASA GRANDE AZ 85122

HUNTER KRAGRUD
15247 W SHERMAN ST
GOODYEAR AZ 85338

STEVE HOLLAND

PM & M ELECTRIC INC
2:24-bk-04978-MCW

18545 W CHUCKWALLA CANYON RD
GOODYEAR AZ 85338

CHRISTINE KUSCHEWSKI
17935 W TINA LN
SURPRISE AZ 85387

DRESHAWN SMITH
10138 E 33RD LN
YUMA AZ 85365

BRYAN BURKHALTER
7436 W SPUR DRIVE
PEORIA AZ 85383

MARIANNE MAGNANO
4201 STAGE WAY LOT 611
WICKENBURG AZ 85390

MARIA I SANTACRUZ
3545 E YUMA DR
RIMROCK AZ 86335

LATISHA WOODRUFF
30448 W AMELIA AVE
BUCKEYE AZ 85396

FERMAN FRAUSTO
1120 S 10TH AVE
YUMA AZ 85364

JANIECE ST
9076 W WATSON LN
PEORIA AZ 85381

GREGORY MCGILL
214 N  MONDEL DR
GILBERT AZ 85233

JOHN WALDRON
14655 N 15TH AVE
PHOENIX AZ 85023

TALINA WARD
4246 W STAGESTOP CT
TUCSON AZ 85741

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JERRY HARRIS
16214 N 111TH AVE
SUN CITY AZ 85351

MARJORIE ALLEN
5707 E 32ND ST LOT 790
YUMA AZ 85365

EUGENE BURRUEL
6777 W GREENLAND CT
TUCSON AZ 85757

ANA RAMOS
1413 N 35TH DR
PHOENIX AZ 85009

HEATHER ROATH
7437 W BLOOMFIELD RD
PEORIA AZ 85381

LUIS ARIAS
1527 W 9TH PL
YUMA AZ 85364

DIANNE MUMAW
11201 N EL MIRAGE LOT A70
EL MIRAGE AZ

GERALD TEMPLE
9604 N 86TH LN
PEORIA AZ 85345

CHELSIE BRUGGEMAN
4224 W DUBLIN CT
CHANDLER AZ 85226

OLGA ESCALANTE
11462 E 27TH PL
YUMA AZ 85367

LISA ROMERO
12905 W CHERRY HILLS DR
EL MIRAGE AZ 85335

PATRICIA KERDRAON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

20628 E BEAR CANYON RD
MAYER AZ 86333

TRANG VO
3539 W HOPI TRAIL
LAVEEN AZ 85339

DENNIS ANNIS
8248 WEST GREEN KINGFISHER LANE
TUCSON AZ 85757

DIANA SLEVA
9536 E MONTEREY AVE
MESA AZ 85209

JORDAN DALE
2345 W CAMPUS DR
PHOENIX AZ 85015

MARISSA BUSTAMANTE
13789 W VERNON AVE
GOODYEAR AZ 85395

SANDRA BILAGODY
8347 W GREEN KINGFISHER LN
TUCSON AZ 85757

VICTORIA NEWMAN
18115 W CARDINAL DR
GOODYEAR AZ 85338

DANIEL VARGAS
31622 N CACTUS DR
QUEEN CREEK AZ 85143

VICTOR GARCIA
3715 S 39TH DR
YUMA AZ 85365

LLOYD SMITH
3805 NORTH 153RD DRIVE
GOODYEAR AZ 85395

RAYMOND WELLER
6325 E CAMELOT DR
MESA AZ 85215

PM & M ELECTRIC INC
2:24-bk-04978-MCW


CESAR & CRISTINA PORRAS
13421 N 177TH LN
SURPRISE AZ 85388

ALEJANDRA GARCIA
6425 W MITCHELL DR
PHOENIX AZ 85033

JOHN ALLEN
10227 S AVE COMPADRES
YUMA AZ 85365

ERIN PROVANCHA
3302 S LANGLEY PL
TUCSON AZ 85730

JESUS ALAN LOPEZ
12243 E 36TH PL
YUMA AZ 85367

MARY ELLEN ACKER
17200 W BELL RD 388
SURPRISE AZ 85374

RAMON AYALA
5901 E SYLVANE ST
TUCSON AZ 85711

FRANCISCO SANCHEZ
2551 W MULBERRY DR
PHOENIX AZ 85017

LONNIE THAYER
3441 SOUTH MYRTIS PLACE
TUCSON AZ 85730

MARIA MENDOZA
355 E CUAHUTEMOC ST
SAN LUIS AZ 85349

MAURICIO CORDOVA
4824 W 19TH ST
YUMA AZ 85364

FRANCISCO ISLAVA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1505 FREDERIC DR
DOUGLAS AZ 85607

DANIEL BARLEY
10029 E NICARAGUA LN
TUCSON AZ 85730

BETHIA ROMERO
6664 S MELODY AVE
TUCSON AZ 85765

MICHAEL LOVELL
2571 W ASHLEY PLACE
TUCSON AZ 85745

DIOGENE MASUMBUKO
3615 W FLOWER ST
PHOENIX AZ 85019

JONATHAN ALVAREZ
7458 S GOLDEN SHORE DR
TUCSON AZ 85757

JEFFREY FRALEY
3660 W  39TH ST
YUMA AZ 85365

MARCELO TICONA
10429 W HAMMOND LN
TOLLESON AZ 85353

DAVID CLIFTON
31 MAVERICK
PRESCOTT AZ 86305

RAMON SALAZAR
5113 N 68TH DR
GLENDALE AZ 85303

IRA & VIKKI HARVEY
1618 E CHANUTE PASS
PHOENIX AZ 85040

WILLIAM FOOTE
16312 W SALADO CREEK DRIVE
SURPRISE AZ 85387

PM & M ELECTRIC INC
2:24-bk-04978-MCW


SARAH NUNEZ
10184 MANZANITA TRAIL
DEWEY AZ 86327

JASON CHRISTOPHER STUFKOSKY
3824 E STANFORD AVE
GILBERT AZ 85234

LOUISE GRIGG
2663 E DESERT LANE
GILBERT AZ 85234

JUDITH CANNON
19602 N MARBLE DR
SUN CITY WEST AZ 85375

HEIDI HOSMER
4272 E MUSTANG DR
COTTONWOOD AZ 86326

ANTHONY ANDREADIS
8914 E PORTOBELLO AVE
MESA AZ 85212

DOROTHY EASTMAN
14229 W DESERT HILLS DR
SURPRISE AZ 85379

KEVIN RINGHAM
7760 E DALLAS ST
MESA AZ 85207

OLIVIA BOBADILLA
17308 E PANORAMA DR
MAYER AZ 86333

JESSICA FIGUEROA
14213 W OLD OAK LN
SURPRISE AZ 85379

JOHN AND MICHELE COMPTON
4524 N GENERAL COURT
FLORENCE AZ 85132

MICHAEL RIEDEL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2725 S 45TH DR
YUMA AZ 85364

DUSTIN KISH & MARY KISSMAN
7238 NORTH 126TH LANE
GLENDALE AZ 85307

ENRIQUE HERNANDEZ
2129 W MONROE ST
PHOENIX AZ 85009

KACEY JOHANNES
800 W 3RD ST
AJO AZ 85321

JESUS ULTRA QUEZADA
12609 W BLOOMFIELD RD
EL MIRAGE AZ 85335

DANIEL VOLT BARRAZA
740 E EUCALYPTUS DR
SOMERTON AZ 85350

BRIAN VOLT KONDRACKI
4008 W 14TH PL
YUMA AZ 85364

MARTIN ONTIVEROS
1931 NORTH 69TH AVENUE
PHOENIX AZ 85035

ALEJANDRO GUERRERO
26704 N 187TH AVE
WITTMAN AZ 85361

CRUZ DE LEON
4859 S  CALLE MIURA
TUCSON AZ 85714

GENESIS GARCIA
23659 W HARRISON DR
BUCKEYE AZ 85326

RONALD BROOKSHER
3394 S 16TH AVE
YUMA AZ 85365

PM & M ELECTRIC INC
2:24-bk-04978-MCW


RODOLFO MARTINEZ
766 W IDAHO ST
TUCSON AZ 85706

LAWRENCE GOSLING
12512 S EL CAMINO DEL DIABLO
YUMA AZ 85367

KARLI TIMLIN
5655 E BELLEVUE ST
TUCSON AZ 85712

CRAIG CALLISON
1805 NORTH LEWIS PLACE
CASA GRANDE AZ 85122

MARY GREGERSON
8834 E 28TH ST
TUCSON AZ 85710

AVA FRIDDLE
10802 N MILLER RD
SCOTTSDALE AZ 85260

EDGARDO ANDINO
1645 EAST WOOD STREET
PHOENIX AZ 85040

MANUEL MUNGUIA
3021 W MONTE VISTA RD
PHOENIX AZ 85009

JOSE CERRITENO
1932 S SAMS LN
KINGMAN AZ 86401

TERESA OROZCO
4112 E NANCY LN
PHOENIX AZ 85042

GEAROLD VAN
10113 W DESERT HILLS DR
SUN CITY AZ 85351

ELLA & MICHAEL CHARLES

PM & M ELECTRIC INC
2:24-bk-04978-MCW

21749 S 218TH ST
QUEEN CREEK AZ 85142

JOCELYN DELANEY
2440 W EAGLE FEATHER RD
PHOENIX AZ 85085

STANLEY FERRO
14250 N 23RD ST
PHOENIX AZ 85022

JOHN BATCHELOR
202 DODSON ST
GILA BEND AZ

ISMAEL LUGO
7377 E 39TH PL
YUMA AZ 85365

RAY RAMOS
1636 E SILVER REEF DR
CASA GRANDE AZ 85122

TONY SEPULVEDA
10721 E 38TH ST
YUMA AZ 85365

EVELYN PERALTA
10202 E 34TH PL
YUMA AZ 85365

ASHLEY SKEETERS
9695 W MONTE LINDO
PEORIA AZ 85383

RICARDO VIOLA
8939 W PURDUE AVE
PEORIA AZ 85345

SHAWN TERRY
2045 W DEVONSHIRE CIR
MESA AZ 85201

MARK KARTCHNER
327 E MARKLEY DR
CASA GRANDE AZ 85122

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CAROL SCHULTZ
17651 W HAYDEN DR
SURPRISE AZ 85374

STEPHEN MONTANO
4477 E  JESSE ST
GILBERT AZ 85295

DUSTIN BARRETT
5813 E FAIRMOUNT ST
TUCSON AZ 85712

JOE/BARBARA CIARAVINO WAYNE
10908 W CIMARRON DR
SUN CITY AZ 85373

ERIC FOWLER
18176 W SMOKEY DR
SURPRISE AZ 85388

PATRICK CLANCY
13622 N 17TH DR
PHOENIX AZ

SALVADOR VALENZUELA
6808 W RAYMOND ST
PHOENIX AZ 85043

KATHERINE SUMMERS
16536 W CHARLOTTE DR
SURPRISE AZ 85387

CHRIS MILLER
7539 W JENAN DRIVE
PEORIA AZ 85345

JOHN BOLDT
21717 N BLACK BEAR LODGE DRIVE
SURPRISE AZ 85379

TRAVIS WHITENIGHT
247 N 56TH PL
MESA AZ 85205

DARLENE JAFFE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

15925 W SENTINEL DR
SUN CITY WEST AZ 85375

MONROE CURRY
20205 E SILVER CREEK LN
QUEEN CREEK AZ 85142

CHARLIE DO
3035 N 129TH DR
AVONDALE AZ 85392

RUSSELL STEVENSON
10243 W BURNS DR
SUN CITY AZ 85351

SANDRA BARTLETT
18437 N CONQUISTADOR DR
SUN CITY WEST AZ 85375

DONALD KIRBY
620 S KENWOOD LN
CHANDLER AZ 85226

FELICIA MEZA
1502 E FLORIAN AVE
MESA AZ 85204

GILBERT BERMUDEZ
3221 S CHAMPLAIN AVE
TUCSON AZ 85730

ANTHONY HAWKINS
7921 W GREER AVE
PEORIA AZ 85345

ERICKA GARCIA
3441 S MORMON DR
TUCSON AZ 85730

CARLOS MORENO
1631 W IRONWOOD DRIVE
PHOENIX AZ 85021

JOSEPH TARANGO
4881 ANTELOPE DR
PRESCOTT VALLEY AZ 86301

PM & M ELECTRIC INC
2:24-bk-04978-MCW


DAVID COOPER
8007 W BEAUBIEN DR
PEORIA AZ


JESSICA CAMPA
8035 E CABINET ST
TUCSON AZ 85730


PAUL QUIER
593 S HIGHLINE LN
CAMP VERDE AZ 86322


RUBEN REYES
5896 E TERCEL DR
TUCSON AZ 85756


HORTENCIA CORTEZ
6460 WEST WOLF VALLEY WAY
TUCSON AZ 85757


YOUSIF ABDELSALAM
4822 W ST CHARLES AVE
LAVEEN VILLAGE AZ 85339


LOGAN MILLER
2212 E WHITTON AVE
PHOENIX AZ 85016


LUIS ROMERO
8534 W HIGHLAND AVE
PHOENIX AZ 85037


ALYCIA DARLINGTON
30012 N 206TH AVE
WITTMAN AZ 85361


EARLENE FULLEN
9351 E 28TH ST SPC 52
YUMA AZ 85367


BONNIE HIGHSMITH
915 GRAPEVINE LN
PRESCOTT AZ 86305


LORENZO MARILIN LEWIS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

14205 PRIMROSE ST
EL MIRAGE AZ 85335

CYNTHIA SNOWDEN
25342 W MALDONADO CT
BUCKEYE AZ 85326

ANDREW WOLF
5207 COPPER RIDGE DR
PRESCOTT AZ 86301

MARTHA AMPARAN
10200 MANZANITA TRAIL
DEWEY AZ 86327

CHRIS CHAPPELL
10333 W PINNACLE VISTA DR
PEORIA AZ 85383

MICHAEL LACOMBE
571 S 202ND LN
BUCKEYE AZ 85326

JUAN MACIAS
19210 W JACKSON ST
BUCKEYE AZ 85326

RUBEN ALTAMIRANO
1334 E  25TH PLACE
YUMA AZ 85365

JOSE BORRAYO
16740 W NAVAJO ST
GOODYEAR AZ 85338

JOHN REO EVANS
19855 E SILVER CREEK LANE
QUEEN CREEK AZ 85142

BARBARA DOLE
1263 E  EVELYN DRIVE
CASA GRANDE AZ 85122

RANDY FINKEN
2038 N  VEGA COURT
CASA GRANDE AZ 85122

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JAMES HUSEMAN
29410 W MITCHELL AVE
BUCKEYE AZ 85396

TANEISHA POLAMALU
30711 W AMELIA AVE
BUCKEYE AZ 85396

ROBERT RYAN
6262 W BLACKHAWK DR
GLENDALE AZ 85308

MARIO RODRIGUEZ
6055 E 46TH LN
YUMA AZ 85365

CHRISTOPHER DUNN
8769 W GROVERS AVE
PEORIA AZ 85382

JOHN TETI
49913 N 512TH AVE
AGUILA AZ 85320

ANTHONY CASTILLO
23806 N 168TH LN
SURPRISE AZ 85387

ZAHIRA GIORDANO
1166 E CORDOVA AVE
CASA GRANDE AZ 85122

NATHAN HARDY
2156 W HORSESHOE BEND DRIVE
CAMP VERDE AZ 86322

JAMES PATROW
2829 E RENEE DR
PHOENIX AZ 85050

STEVE NELSON
3627 W ALTADENA AVE
PHOENIX AZ 85029

TOM JOHNSON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2127 WEST TONTO LANE
PHOENIX AZ 85027

ROBERT HANSEN
820 W 20TH ST
YUMA AZ 85364

REBEKAH BEARD
7330 EAST CALLE CUERNAVACA
TUCSON AZ 85711

RICARDO LUNA

3243 W HOLLY ST
PHOENIX AZ 85009

DARRELL & SHAUNA GRAHAM
17656 W WOOD DR
SURPRISE AZ 85388

LOUIE RIVERA
3138 S IVY LN
YUMA AZ 85364

FRANK LOPICCOLO
45673 W KELLER DR
MARICOPA AZ 85139

FERNANDO RODRIGUEZ
6988 S GOSHAWK DR
TUCSON AZ 85756

RAUL CARAVEZ
1520 E MONREAL LN
SAN LUIS AZ 85349

PAULA A ALBORNOZ ORTEGA
1238 E SHANGRI LA RD
PHOENIX AZ 85020

CESAR BAPTISTE
17525 W ARROYO WAY
GOODYEAR AZ 85338

DARRICK SIMAN
6294 E  47TH ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YUMA AZ 85365

GILBERT CHOQUETTE
6837 WEST FISHERMAN'S DR
TUCSON AZ 85757

CHRISTOPHER JOHNSON
26896 N 90TH LN
PEORIA AZ 85383

RANDY & REBECCA FOSTER
14303 S 181ST AVE
GOODYEAR AZ 85338

HENRY CANNON
19604 W  FLOWER STREET
BUCKEYE AZ 85396

MARCO DURAZO
1114 E 14TH ST
DOUGLAS AZ 85607

LAVONE & BOB KIRKWOOD
17571 N HAVASUPAI DR
SURPRISE AZ 85374

JEFFRY VINSON
7862 E ONZA AVE
MESA AZ 85212

BAREND DEBEER
20433 N 133RD DR
SUN CITY WEST AZ 85375

BETH BACHO
9696 W CASHMAN DR
PEORIA AZ 85383

ARIELLE KELLEY
2776 S 155TH LN
GOODYEAR AZ 85338

LETICIA VASQUEZ
15962 W GIBSON LN
GOODYEAR AZ 85338

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DAVID MEDINA
13507 S 209TH LN
BUCKEYE AZ 85326

BILL & JANET MIEDECKE
1215 ESSEX WAY
CHINO VALLEY AZ

DON CHISHOLM
8132 N ANCIENT TRAIL
PRESCOTT VALLEY AZ 86351

DELBERT LEAFTY
2146 W ANTELOPE
SNOWFLAKE AZ 85937

EDWARD WEISENBERGER
14716 E 47TH LN
YUMA AZ 85367

BENJAMIN WEBER
7372 W ORAIBI DR
GLENDALE AZ 85308

PATRICIA GATISS
21014 N EDEN CT
SUN CITY WEST AZ 85375

CHRIS DOMINGUEZ
12329 W VIRGINIA AVE
AVONDALE AZ 85392

ERIC REYNOLDS
18357 W CHRISTY DR
SURPRISE AZ 85388

DANIEL MOORE
9215 N 387TH AVE
TONOPAH AZ 85354

TYLER CHRISTIANA
18641 W SUNNYSLOPE LN
WADDELL AZ 85355

DONALD ROGERS
10756 E 34TH ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YUMA AZ 85365

AMY D A ALEXANDER
4197 E SABINO TRAIL
COTTONWOOD AZ 86326

PAMELA DODSON
20026 N 101ST AVE
SUN CITY AZ 85373

TAYLOR & BRIAN SCHUELE
17457 W GAMBIT TRL
SURPRISE AZ 85387

RYAN BROTMAN
4425 SOUTH BENTON LANE
MESA AZ 85212

JOE HITTLE
1310 W STIRRUP WAY
PAYSON AZ 85541

EDGAR BAYLESS
1325 W VIA RIO BLANCO
TUCSON AZ 85714

HENRY DELGADO
7042 W BROWN STREET
PEORIA AZ 85345

BASILIO RODRIGUEZ
819 W BOWKER ST
PHOENIX AZ 85041

RAYMUNDO NORIEGA
1507 W GREENLEE ST
TUCSON AZ 85705

JAMES AND CINDY SWALLOW
8731 W KIMBERLY WAY
PEORIA AZ 85382

WALTER CARBAJAL
8500 E GREEN ACRES DR
TUCSON AZ 85715

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ROBERT ARTAC
26736 N 14TH LN
PHOENIX AZ 85085

DONALD GAY
5337 E THUNDERBIRD
PHOENIX AZ 85254

JOSE LUIS AYON
2932 W MADISON ST
PHOENIX AZ 85009

MANUEL GASTELUM
3473 W AVENIDA DEL PUEBLO
TUCSON AZ 85746

LUPITA PADILLA
4340 S PASEO DON ROLANDO
TUCSON AZ 85746

FERMIN LOPEZ
11594 W MONTANSORO LN
PEORIA AZ 85383

CALVIN SMEDLEY
1304 N WOODLAND DR
PAYSON AZ 85541

WAYNE SILLERUD
18220 W JEFFERSON ST
GOODYEAR AZ 85338

DEBRA ORTEGA
1416 NORTH 362ND AVE
TONOPAH AZ 85354

MARK ZARN
615 W PASEO POTRERRO
GREEN VALLEY AZ 85622

KEITH EDWARDS
31 S 238TH DR
BUCKEYE AZ 85396

ROGER FOSTER
12650 E ROCA STREET

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PRESCOTT VALLEY AZ 86327

ELEAZAR CARRILLO
5511 W GARDENIA AVE
GLENDALE AZ

STEPHEN AMDOR
12635 W FOXFIRE DR
SUN CITY WEST AZ 85375

DAVID SANDOVAL
3862 E JETT ST SN LUIS AZ 85349

KAREN FLORES
22048 W MORNING GLORY ST
BUCKEYE AZ 85326

NUSCHKA GUEVARA
2008 N 125TH AVE
AVONDALE AZ 85392

DONALD PRUETT
9145 W MAUNA LOA LN
PEORIA AZ 85381

CHRISTINE ERLMANN
277 W CUMARO DR
GREEN VALLEY AZ 85614

NATHAN ELLEDGE
26867 N 173RD LN
SURPRISE AZ 85387

BARBARA MARCHANT
410 EAST LESLIE AVENUE
SAN TAN VALLEY AZ 85140

SEAN WILHELM
2951 S ELM ST
YUMA AZ 85364

DAWN VELARDE
4181 W 24TH RD
YUMA AZ 85364

RYAN HERZOG

PM & M ELECTRIC INC
2:24-bk-04978-MCW

9625 E 37TH ST
YUMA AZ 85365

TREVOR SWARTZ
3962 SORENSON DR
KINGMAN AZ 86409

MICHAEL BRADFORD
3325 S 183RD DR
GOODYEAR AZ 85338

LUIS OCHOA
6313 W DESERT LAUREL LN
TUCSON AZ 85757

CAMERON MUSTAIN
8355 E FOND DU LAC DR
TUCSON AZ 85730

LINDA WHITMORE
17281 E FAIRWAY DR
MAYER AZ 86333

KENNETH SPENDLEY
13861 S SPRING LN
MAYER AZ 86333

MARIBEL ALEJANDRE
2088 LOPEZ ST
SAN LUIS AZ 85349

SANDRA MEZA
711 W DREXEL RD
TUCSON AZ 85706

SARA ASADI
410 N 18TH AVE
PHOENIX AZ 85007

ESTELLE ROCKLEY
9714 W MOCKINGBIRD DR
SUN CITY AZ 85373

MARIA LARRISON
20170 W LINCOLN ST
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LESLIE CARINA LARIOS
4401 N 85TH DR
PHOENIX AZ 85037

CARLOS BECERRA
747 E PORTLAND ST
PHOENIX AZ 85006

SILVIA PINEDO
2621 W CATALINA DR
PHOENIX AZ 85017

DANIEL AVINA
4050 E JAXON ST
SAN LUIS AZ 85349

PAMELA LOEWY
3844 W BLUEFIELD AVE
GLENDALE AZ 85308

LORETTA RODRIQUEZ
45160 BALBOA DR
MARICOPA AZ 85139

KYLE RECTOR
2238 E WILLIAMS DR
PHOENIX AZ 85024

DAVID BACKUS
15001 W WOODRIDGE DR
SURPRISE AZ 85374

RUSSELL HALL
13625 N 98TH AVE UNIT F
SUN CITY AZ 85351

TOM EASTWOOD
11201 N EL MIRAGE RD SPACE 74
EL MIRAGE AZ 85335

CHRISTINA ENDRESS
4143 E OXFORD DR
TUCSON AZ 85711

STEVEN DEFREITAS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1139 E POTTER DR
PHOENIX AZ 85024

EMILY K CRAVEN
8636 E 34TH LN
YUMA AZ 85365

JESUS LOPEZ
12910 W SHARON DR
EL MIRAGE AZ

KIRK KNUDSEN
12865 W CORRINE DR
EL MIRAGE AZ 85335

ED COVEY
11201 N EL MIRAGE RD F142
EL MIRAGE AZ 85335

DIANE NORSETH
21202 W PALM LN
BUCKEYE AZ 85396

GARVEY CASE
2106 S 11TH AVE
YUMA AZ 85364

FERNANDIS MCGLOTHIN
266 E SYCAMORE VIEW RD
VAIL AZ 85641

BETTINA SCHUETZ
13657 N 108TH DR
SUN CITY AZ 85351

DEBRA CHAVEZ
10701 W CROSBY DR
SUN CITY AZ 85351

LESLIE GALBRAITH
9810 W TERRACE LN
SUN CITY AZ 85373

PAUL WOTTON
12872 E 36TH WAY
YUMA AZ 85367

PM & M ELECTRIC INC
2:24-bk-04978-MCW


LONNIE COUNCIL
18382 N ARBOR DR
MARICOPA AZ 85138

JAMES RIVAIS
33412 W MARIPOSA ST
TONOPAH AZ 85354

SHIRLEY HO
5709 W BRIAR WINDOW DR
TUCSON AZ 85735

MARIA ALLEN
426 E LINCOLN ST
TUCSON AZ 85714

KAREN LANDEROS
6414 W CLARENDON AVE
PHOENIX AZ 85033

ELIZABETH CLARK
4521 W CAMBRIDGE AVE
PHOENIX AZ 85035

PAMELA FRIESEN
2530 W CORRINE DR
PHOENIX AZ 85029

STEPHEN JARAMILLO
10078 E PASEO SAN ARDO
TUCSON AZ 85747

JUANDENNIS REBETA
5457 E  FARMDALE AVE
MESA AZ 85206

REBECCA MOCK
5066 E  ENID AVE
MESA AZ 85206

JEANNE BERGSTROM
10329 WEST PRAIRIE HILLS CIRCLE
SUN CITY AZ 85351

ROGER BONILLA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

646 S SYCAMORE
MESA AZ 85202

PHIL GRANT
13349 E 37TH PL
YUMA AZ 85367

CESAR MUNOZ
4802 S 36TH AVE
PHOENIX AZ 85041

CASEY KULP
9019 W LONE CACTUS DR
PEORIA AZ 85382

FRANCISCO ACOSTA
835 W CALLE LERDO
TUCSON AZ 85756

JACQUELINE SMITH
12132 WEST TARA LANE
EL MIRAGE AZ 85335

MICHAEL FOUTS
6614 S 50TH AVE
LAVEEN AZ 85339

DANIEL WILLIAMS
6403 W RIVIERA DR
GLENDALE AZ 85304

LYNN ELDRED
6036 E  DIABLO SUNRISE RD
TUCSON AZ 85756

HOLLIE & ALLEN GALLAGHER
24939 N 88TH LN
PEORIA AZ 85383

BRIAN HOLTZ
23868 W HAMMOND LN
BUCKEYE AZ 85326

JOSE M DIAZ
3946 EAST JAXON STREET
SAN LUIS AZ 85349

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ROBERT HARPER
4043 E MOUNTAIN VIEW RD
PHOENIX AZ 85028

MACKENZIE HILL TAYLOR
2602 E ASTER DR
PHOENIX AZ 85032

YOUSIF ABDELSALAM
6326 S 24TH PL
PHOENIX AZ 85042

RODRIGO BARBA
1380 S ORANGE AVE
SOMERTON AZ 85350

RICHARD DAMON
7103 S VALLEY STREAM DRIVE
TUCSON AZ 85757

PAULINA ARAGON
5019 W VERNON AVE
PHOENIX AZ 85035

IVAN VILLAESCUSA
2600 E 14TH ST
DOUGLAS AZ 85607

LINDA RUPLEY
11201 N EL MIRAGE RD F15
EL MIRAGE AZ

BIANCA CORONADO
3324 W WETHERSFIELD RD
PHOENIX AZ 85029

JAMIE WEBB
5590 E DIONYSUS DR
FLORENCE AZ 85132

CORA BROWN
11201 N EL MIRAGE RD F145
EL MIRAGE AZ 85335

JOSEPH GLENN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

11201 N EL MIRAGE RD A29
EL MIRAGE AZ 85335

CASSI REYNOLDS
4914 W HIGHLAND AVE
PHOENIX AZ 85031

KAREN MCDANIEL
2733 N 127TH DR
AVONDALE AZ 85392

KENNETH JOSEY
23574 W WAYLAND DR
BUCKEYE AZ 85326

JORGE VELAZQUEZ
2258 E SUNLAND VIS
TUCSON AZ 85713

RICHARD FREELAND
29553 W MITCHELL AVE
BUCKEYE AZ 85396

JAMES DAVIDSON
895 E QUENTIN LN
QUEEN CREEK AZ 85140

CARLOS & CLAUDETH PEREIRA
320 W KELSO ST
TUCSON AZ 85705

HARRY & DONNA CHAPIN
201 7TH AVE E
BUCKEYE AZ 85326

MICHAEL NORTHAM
11322 S AVE 12 E SPC 23
YUMA AZ 85367

BETH VERCOURTEREN
10313 W EL RANCHO DR
SUN CITY AZ 85351

MARY KELLY
9944 W PEORIA AVE
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW


DENNIS ZEUTENHORST
1261 S DATE
MESA AZ 85210

JESSICA AGUILAR
813 W  ASH DR
YUMA AZ 85364

RUSH CULBERTSON
25953 W HORSHAM DR
BUCKEYE AZ 85396

ANGEL LEYVA
2615 N 122ND DR
AVONDALE AZ 85392

LINDA LAMBERT
20915 W DALE LN
WHITTMAN AZ 85361

JOSE TAPIA
346 PACIFIC DRIVE
CASA GRANDE AZ 85122

MONICA RAO
16795 W BERKELEY ROAD
GOODYEAR AZ 85395

ANNETTE CORREIRA
1137 N CONESTOGA WAY
DEWEY AZ 86327

DANIEL TELLES
16980 S PLACITA CORONA VISTA
SAHUARITA AZ 85629

MANUEL CORDERO
5623 E 34TH ST
TUCSON AZ 85711

PILAR DE
1016 EAST 27TH STREET
TUCSON AZ 85713


SERGIO LARA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

642 MONROE PL
SOMERTON AZ 85350

MARCO MANRIQUEZ
408 W CALLE ALVORD
TUCSON AZ 85706

LEONARD DEARBORN
3600 COCHISE DR
COTTONWOOD AZ 86326

ANNA COKER
3865 MISSION LN
COTTONWOOD AZ 86326

MELINA STORCH
1427 E NORTHSHORE DR
TEMPE AZ 85283

CHARLES CLARK
662 S LAKEVIEW DR
PRESCOTT AZ 86301

REFUGIO GAMICA
2721 W FILLMORE ST
PHOENIX AZ 85009

TIMOTHY BIRK
20093 W MONROE ST
BUCKEYE AZ 85326

AMJAAD & SHUHANA JHAN
7013 S HARRIER LOOP
TUCSON AZ 85756

SHAYLA MCCLENDON
20047 W WILSON ST
BUCKEYE AZ 85326

ROBY AND DORALUZ CALLAHAN
18374 WEST CHRISTY DRIVE
SURPRISE AZ 85388

DAVID GOMEZ
1236 N JENNIFER AVE
SOMERTON AZ 85350

PM & M ELECTRIC INC
2:24-bk-04978-MCW


SLAVI IORDANOFF
3204 S 90TH LN
TOLLESON AZ 85353

ELIZABETH AGUILERA
14209 N PRIMROSE ST
EL MIRAGE AZ 85335

MARCO MARILES
4408 W FLOWER ST
PHOENIX AZ 85031

CHRISTI & GARY POLING
10140 E HORIZON TRL
SAN TAN VALLEY AZ 85143

DAVID ELLIS
7124 S VIEW LN
GILBERT AZ 85298

NICK FIERROS
7830 N 17TH AVE
PHOENIX AZ 85021

PATRICIA & JOSE MACIAS
16355 N MEADOWCREST RD
TUCSON AZ 85739

CHRISTINE SEIDEL
3936 S SAGE AVE
YUMA AZ 85365

VICTOR CARO
2239 W CHEERY LYNN RD
PHOENIX AZ 85015

DONALD FAWCETT
2717 E ASTER DR
PHOENIX AZ 85032

JOSH KELLEY
5951 E FLOWING SPRING
FLORENCE AZ 85132

ADRIANA OCAMPO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4754 S 238TH LANE
BUCKEYE AZ 85326

STACY GRAY
14824 W ACAPULCO LN
SURPISE AZ 85379

JOSE PITONES
13606 N PABLO ST
EL MIRAGE AZ 85335

ETHAN & ADRIANA PEPE
17716 W VIA DE LUNA DR
SURPRISE AZ 85387

RICHARD TRISKA
20070 N HORSE TRAIL DR
SURPRISE AZ 85374

KAREN JOHNSTON
11523 E NEVILLE AVE
MESA AZ 85209

ANGELA MCDADE
8771 N PASEO NORTENO
TUCSON AZ 85704

RICHARD JORALMON
19222 N PALO VERDE DR
SUN CITY AZ 85373

ESPERANZA CEJA
8775 W STATE AVE
GLENDALE AZ 85305

KARI DORY
18625 W GOLDEN LN
WADDELL AZ 85355

SILVIA SALAS
6427 E ASPEN AVE
MESA AZ 85206

MARIA RAMIREZ
13902 N POPPY ST
EL MIRAGE AZ 85335

PM & M ELECTRIC INC
2:24-bk-04978-MCW


PATRICIA MONREAL
1732 N 70TH DR
PHOENIX AZ 85035

KIRBY HOLBROOK
12490 E PATRICIA DR
YUMA AZ 85367

JOSE LUIS/ ANGELICA MARIA POZOS
800 W OHIO STREET
TUCSON AZ 85714

NANCY FOTI
14413 N 52ND AVE
GLENDALE AZ 85306

JOSE ROJAS
3835 E  HOYOS ST
SAN LUIS AZ 85336

GREGORY MCCLASKEY
1788 W  29TH ST
YUMA AZ 85364

MARIAN FRIEDLINE
4920 N DAVIS ROAD
GOLDEN VALLEY AZ 86413

TERRI ULLRICH
2710 CALLE DE DALIAS
TUCSON AZ 85745

LUZ VILLAREAL
250 EAST PASTIME ROAD
TUCSON AZ 85705

LUIS GOMEZ
7080 E AIRFIELD RD
PRESCOTT VALLEY AZ 86315

WILLIAM ROMAN
1539 N WYATT LN
TOMBSTONE AZ 85638

DIANTHA BRIGHT

PM & M ELECTRIC INC
2:24-bk-04978-MCW

5735 W LIBBY ST
GLENDALE AZ 85308

SAMUEL GARCIA
835 E STIRRUP LN
QUEEN CREEK AZ 85143

DIMETRI WILKER
9697 E THREE CANYONS RD
HEREFORD AZ 85615

HELENA WILLIAMS
805 W GIBSON AVE
COOLIDGE AZ 85128

RIGOBERTO LOPEZ
1327 W VINE AVE
MESA AZ 85202

DIANA WOLFE
22832 W MORNING GLORY ST
BUCKEYE AZ 85326

SERGIO CASILLAS FRANCO
6721 W HAZELWOOD ST
PHOENIX AZ 85033

JOHN JACOBS
11201 N EL MIRAGE RD G40
EL MIRAGE AZ 85335

RANDALL LARSON
6855 NORTH AVENIDA ADELLA
TUCSON AZ 85741

LIBNY AVILA
1028 N 27TH AVE
PHOENIX AZ 85009

IRMA GRANADOS
1021 N 30TH AVE
PHOENIX AZ 85009

KARLEE DRAPER
18998 WEST CHRISTY DRIVE
SURPRISE AZ 85388

PM & M ELECTRIC INC
2:24-bk-04978-MCW


SAMUEL CAMPOS
5349 S  OAKHAVEN DR
TUCSON AZ 85746

THEODORE BURTON
14688 W LARKSPUR DR
SURPRISE AZ 85379

MICHAEL & STELLA AIRITAM
2174 N 212TH AVE
BUCKEYE AZ 85396

LUIS AVILA
734 E VIA ELENA ST
GOODYEAR AZ

ADAM BURKHART
9160 W COOLBROOK AVE
PEORIA AZ 85382

LETICIA HERNANDEZ
3824 EAST ORTEGA STREET
SAN LUIS AZ 85349

FABIAN S GREENIDGE
2712 W OLIVEWOOD LN
YUMA AZ 85364

TOM DEJONG
4882 N 207TH LN
BUCKEYE AZ 85396

ANTHONY MASSA
7424 W JASMINE TRAIL
PEORIA AZ 85383

SCOTT HOLCOMB
2473 W TERNERO PL
TUCSON AZ 85741

ANTONIO OUANO
20920 W WYCLIFF DR
BUCKEYE AZ 85396

LARRY & ANN HARTUNG

PM & M ELECTRIC INC
2:24-bk-04978-MCW

26800 W MELINDA LN
BUCKEYE AZ 85396

SETH TWAREK
31845 W BUCHANAN ST
BUCKEYE AZ 85326

BRIAN HALL
29415 N 259TH AVE
WITTMANN AZ 85361

LISA MARCHI
15501 W CORAL POINTE DR
SURPRISE AZ 85374

JOSEPH DODDS
2328 W HIGHLAND CT
CHANDLER AZ 85224

LUIS RODRIGUEZ
1610 S 63RD DR
PHOENIX AZ 85043

KEVIN SHOWALTER
6490 E BRUSHBACK LOOP
TUCSON AZ 85756

TIM HART
4137 N FIESTA WAY
PRESCOTT VALLEY AZ 86314

JACOB ROMERO
154 W 22ND PL
YUMA AZ 85364

ALEJANDRO CRUZ
19879 W JACKSON ST
BUCKEYE AZ 85326

AXEL A DE
6501 W ROSE LN
GLENDALE AZ 85301

ELISA BELMONTES
2837 W ROOSEVELT ST
PHOENIX AZ 85009

PM & M ELECTRIC INC
2:24-bk-04978-MCW


YARON & NOEMI STEINFIELD OZER
8108 E DEL CAVERNA DR
SCOTTSDALE AZ 85258

FILIBERTO GONZALEZ
34019 W SUPERIOR AVE
TONOPAH AZ 85354

IRMA E ROJAS
460 S FERNANDO PADILLA AVE
SAN LUIS AZ 85349

JESSLYNN/TYLER PILTZ
1423 N MCALLISTER AVE
TEMPE AZ 85281

JOHN MCCAULEY
2057 W GREENBRIAR DR
PHOENIX AZ 85023

MARIAN OSTERGAARD
4525 E LA PUENTE AVE
PHOENIX AZ 85044

WILLIAM THEPHASDIN
197 W ADAMS ST
TUCSON AZ 85705

CHRISTINA NIEVES
4213 W GRANITE BASIN DR
PHOENIX AZ 85087

DONNA AMARILLAS
1975 E GEORGINA ST
SAN LUIS AZ 85349

JONATHAN ARMSTRONG
3664 S SAGE AVE
YUMA AZ 85365

ROBERT NOTTOLI
42025 N EMERALD LAKE DR
PHOENIX AZ 85086

GRIFFIN WHITING

PM & M ELECTRIC INC
2:24-bk-04978-MCW

20928 W  GRANADA ROAD
BUCKEYE AZ 85396

MARTHA BUCKLER
7526 E PALMA ST
TUCSON AZ 85710

ANTHONY INSEL
5961 N ILENE PL
TUCSON AZ 85757

GABRIEL RUIZ
1005 E 7TH ST
DOUGLAS AZ 85607

KIM KNUDSON
159 E DEWEY AVENUE
COOLIDGE AZ 85128

DUSTIN SUMNER
3032 E HERRERA DR
PHOENIX AZ 85050

DANILO ARREDONDO
111 E BELMONT DR
AVONDALE AZ 85323

JEFFREY & SUSAN SCHWEND
14620 W GEORGIA DR
SURPRISE AZ 85379

KENNETH TENNANT
10576 S DEL GOLFO
YUMA AZ 85367

KARA KLINGER
16230 N 22ND LN
PHOENIX AZ 85023

DEBRA DAVIS
30314 W MITCHELL AVE
BUCKEYE AZ 85396

SHINELLE & JONATHAN LENTZ
15450 W CHRISTY DR
SURPRISE AZ 85379

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MICHAEL ORR
3432 W WARREN DR
PHOENIX AZ 85086

JOSE VERDUGO
1321 E 4TH ST
DOUGLAS AZ 85607

JOSEPH AND ROBERTA DEPIANO
18996 N 259TH AVE
BUCKEYE AZ 85396

SHARON ROBERTSON
11664 W EAGLE CT
SURPRISE AZ 85378

SHAUN HALBERT
11049 E RISATA AVE
MESA AZ 85212

SARA CROSSMAN
22821 N 97TH DR
PEORIA AZ 85383

JUAN CARLOS GALLARDO
4351 N 112TH AVE
PHOENIX AZ 85037

MARISSA SERGENT
18986 W BECKER LN
SURPRISE AZ 85388

CHERRYLYN & GILBERT GUTIERREZ
14691 S 185TH AVE
GOODYEAR AZ 85338

ELIZABETH BLAKELEY
10916 W ABBOTT AVE
SUN CITY AZ 85351

ALFREDO ESPINOZA
641 W ELVIRA RD
TUCSON AZ 85756

VIRGINIA SINFUENTES

PM & M ELECTRIC INC
2:24-bk-04978-MCW

570 S AVENUE A
YUMA AZ 85364

JOHN WORTMAN
6131 E 23RD ST
TUCSON AZ 85711

SOLEDAD REGALADO
7207 W WESTVIEW DR
PHOENIX AZ 85033

SIMON FERNANDEZ
1411 S HEDGE
MESA AZ 85210

RICKEY USSERY
2709 E ROCKLEDGE ROAD
PHOENIX AZ 85048

MANU MAGELE
1810 E  2ND AVE
MESA AZ 85204

ARACELI VELEZ
7541 W COLLEGE DR
PHOENIX AZ 85033

MARIA LIZARRAGA FELIX
6962 W SIERRA VISTA DR
GLENDALE AZ 85303

HECTOR ROBLES
1455 RIO SECO ST
SAN LUIS AZ 85349

EMILIO ROMERO
3516 E TAYLOR ST
PHOENIX AZ 85008

JOSHUA GARCIA
4426 W YORKSHIRE DR
GLENDALE AZ 85308

WESLEY CRADDOCK
10717 WEST ARIVACA DR
ARIZONA CITY AZ 85123

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JUSTIN HANLON
4739 W BLOOMFIELD RD
GLENDALE AZ 85304

PEDRO GARCIA
7385 E 24TH LN
YUMA AZ 85365

JOANN HOLLOWAY
5807 CINDER BROOK WAY
FLORENCE AZ 85132

ORRIN PATRICK & MYLA ALSTON
4553 NORTH POINT RIDGE RD
BUCKEYE AZ 85396

CAROLYN DOWDLE
10742 W WHEATRIDGE DR
SUN CITY AZ 85373

GABRIEL ROMERO
8921 W HATCHER RD
PEORIA AZ 85345

ELIZABETH REAMER
8741 E AVALON DR
SCOTTSDALE AZ 85251

KATHERINE CARTER
6621 E 42ND ST
YUMA AZ 85365

JAY HOLMGREN
7116 N 55TH DRIVE
GLENDALE AZ 85301

ANTHONY CANEZ
3989 N 307TH AVE
BUCKEYE AZ 85396

ROBERT FITZHUGH
3366 CAMINO DEL RAY
DOUGLAS AZ 85608

LOIS RIECHERS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

19520 N 98TH AVE
PEORIA AZ 85382

CLAYTON BRUMBAUGH
18118 W IVY LN
SURPRISE AZ 85388

LUIS DUARTE
5055 E MOUSE TRAIL
TUCSON AZ 85756

ZHUO YAO CHENG
18015 N 15 STREET
PHOENIX AZ 85022

JACOB BOWEN
20862 N 7TH PL
PHOENIX AZ 85024

KENNETH YARRINGTON
10604 W SUN CITY BLVD
SUN CITY AZ 85351

BRANDON KELLER
4612 S MARRON
MESA AZ 85212

WALTER H CALEF
16645 W BAJADA TRAIL
SURPRISE AZ 85387

USAMA ABUJBARAH
22311 N 34TH ST
PHOENIX AZ 85050

JULIO CUEVAS
3955 S DESERT STORM TRL
TUCSON AZ 85375

DONALDO ZAPET
2805 W FILLMORE ST
PHOENIX AZ 85009

CHRISTOPHER EHLERT
9962 E DEPOT DR
TUCSON AZ 85747

PM & M ELECTRIC INC
2:24-bk-04978-MCW


LINDER DEES
2925 S HILLTOP DR
CAMP VERDE AZ 86322

ANDREW SANCHEZ
1023 E ASPEN STREET
COTTONWOOD AZ 86326

NANCY FERRER
2925 N 48TH DR
PHOENIX AZ 85031

CATHY DEES
2935 S HILLTOP DR
CAMP VERDE AZ 86322

RAY E DAVISON
16405 W DOVE VALLEY RD
SURPRISE AZ 85387

MICHAEL THOMAS
14234 W MAUNA LOA LN
SURPRISE AZ 85379

CARRI MCCARTHY
7413 W EUGIE AVE
PEORIA AZ 85381

DON CURRY
3711 E ANGELINA DR
KINGMAN AZ 86409

ANNE WOGAN
5713 E ANGELA DR
SCOTTSDALE AZ 85254

ALBERTO ZAVALA
2887 S 17TH AVE
YUMA AZ 85364

DAVID SCHAFER
4815 E LA PUENTE AVE
PHOENIX AZ 85044

JOHN LUNDQUIST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2407 N 113TH ST
APACHE JUNCTION AZ 85120

LAWRENCE WOOD
8829 W ST JOHN RD
PEORIA AZ 85382

MICHAEL PENROD
1220 E BLAZER DR
GLOBE AZ 85501

CATRINA MCDOWELL
1646 W DUGAN DR
QUEEN CREEK AZ 85142

SHARON STONE
26347 W MATTHEW DR
BUCKEYE AZ 85396

TYLER SUBLETTE
8414 E BELGIAN TRAIL
SCOTTSDALE AZ 85258

KELLY HOLA
1418 W JOY RANCH RD
PHOENIX AZ 85086

AMY CREIGLOW
3974 S TILLMAN WAY
YUMA AZ 85365

LANA WILSON
825 WEST CALLE RANUNCULO
TUCSON AZ 85704

ZAC CZOSNYKA
17546 W PATRICK LN
SURPRISE AZ 85387

ANDREW BUDWILL
8742 N 180TH DR
WADDELL AZ 85355

CHARLES R WATKINS
18339 N DIAMOND DR
SURPRISE AZ 85374

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JENNIFER HARDESTY
1268 E  EVELYN DRIVE
CASA GRANDE AZ 85122

MAURICE MITCHEL
4609 W VERVAIN AVE
QUEEN CREEK AZ 85142

JOSHUA KAUFMAN
1926 N ASHLAND
MESA AZ 85203

AGNES INTVELD
1379 W SAVANNAH TREE AVE
SAN TAN VALLEY AZ 85140

ARTURO CARPIO
995 SAN LUIS LN
SAN LUIS AZ 85349

ANNA WEST
15708 W HILTON AVE
GOODYEAR AZ 85338

THEODORE SWEICZKOWSKI
1792 S  40TH DR
YUMA AZ 85364

LUCY GARRITY
5321 N TORNO CT
LITCHFIELD PARK AZ 85340

MAUREEN SANTILLAN
15616 W GELDING DR
SURPRISE AZ 85379

MICHAEL BROWN
21498 S 184TH PL
QUEEN CREEK AZ 85142

ALEJANDRO LOPEZ
575 JEFFERSON ST
SOMERTON AZ 85350

JOHN BANFIELD

PM & M ELECTRIC INC
2:24-bk-04978-MCW


7241 E POSADA AVE
MESA AZ 85212


YOLANDA M DESMOND 2113
2113 S JAVELINA AVE
YUMA AZ 85364


ALFRED GONZALEZ
714 N SILVERBELL RD
TUCSON AZ 85745


TROY WITHERWAX
4876 E LAFAYETTE BLVD
PHOENIX AZ 85018


FRED LILLY
340 N  EASTVIEW AVE
TUCSON AZ 85710


RAUL LANDEROS
3340 W WILLETTA ST
PHOENIX AZ 85009


TRACY WRIGHT
11660 N 112TH ST
SCOTTSDALE AZ 85259


ARMANDO AND MARY MACIAS
8226 W ROOSEVELT ST
PEORIA AZ 85345


EUGENIO CASTILLO
5149 S LAVENDER HILLS LN
TUCSON AZ 85746


ZACHARY FUNKE
702 W 12TH PL
TEMPE AZ 85281


CAROLE SHUCK
834 MYLO DR
CHINO VALLEY AZ 83623


DAVID AND KARISSA HOLMAN
12213 W DESERT LN
EL MIRAGE AZ 85335

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JOHN LAMB
4524 E SAN GABRIEL AVE
PHOENIX AZ 85044

JAMES CRIPE
12532 W MADERO DR
ARIZONA CITY AZ 85123

DUSTIN HADDEN
21099 WEST GLEN STREET
BUCKEYE AZ 85396

ARLEN LAMSCUS
9684 HARVEST ROAD
FLORENCE AZ 85132

JESUS AVALOS
2651 W WETHERSFIELD RD
PHOENIX AZ 85029

SIMON PENA
2801 W ADAMS ST
PHOENIX AZ 85009

PATRICIA NICHOLS HILL
11808 N  HACIENDA DR
SUN CITY AZ 85352

RICHARD WILCOXEN
8682 W SWANSEA DR
ARIZONA CITY AZ 85123

KEEGAN AND MAYCI ABELE
4564 W CORTARO FARMS RD
TUCSON AZ 85742

ROSEMARY MARKHAM
21058 N 33RD DR
PHOENIX AZ 85015

CORTNEY ADAMS
4214 W SOFT WIND DR
GLENDALE AZ 85310

LUIS GUZMAN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

3371 E COUNTY 15TH ST
YUMA AZ 85365

EDWARD ALDAMA
1729 S 11TH AVE
YUMA AZ 85364

JEFFREY STOCKER
1864 BEAVERTAIL DRIVE
LAKE HAVASU CITY AZ 86403

JOSE MEZA
23957 WEST WAYLAND DRIVE
BUCKEYE AZ

GINA PAGANUCCI
16237 W CENTRAL ST
SURPRISE AZ 85374

MICHAEL THOMAS
17502 W BLUE SKY DR
SURPRISE AZ 85387

ANDREW CORRAL
30918 W FAIRMOUNT DR
BUCKEYE AZ 85396

CHRISTOPHER GRAY
17911 W PORT AU PRINCE LN
SURPRISE AZ 85388

MARY CEVALLOS
811 E 3RD ST
DOUGLAS AZ 85607

TYSHAA WILEY
36386 W MALLORCA AVE
MARICOPA AZ 85138

BRIAN SEAMAN
2818 N  SILVER ISLAND WAY
TUCSON AZ 85745

JESUS SERGIO JAIMES
711 N 1ST ST
AVONDALE AZ 85323

PM & M ELECTRIC INC
2:24-bk-04978-MCW


CURTIS CHANDLER
18045 W DANBURY ST
CASA GRANDE AZ 85193

MATTHEW SWARTS
6302 E 44TH PL
YUMA AZ 85365

MICHAEL VALERON
2141 S 29TH AVE
YUMA AZ 85364

TAYLOR NEZDOBA
4716 N 128TH DR
LITCHFIELD PARK AZ 85340

SHELBY GOLISH
4524 E LA PUENTE AVE
PHOENIX AZ 85044

ARMANDO CRUZ
1148 E ROCKY WAY DR
TUCSON AZ 85719

BYRON COVERT
7452 E RAYWOOD ST
PRESCOTT VALLEY AZ 86315

RICARDO MACIEL
902 S ORANGE AVE
SOMERTON AZ 85350

ALAN HERNANDEZ
8725 W HOLLY ST
PHOENIX AZ 85037

MAUREEN ADAMCIK
15036 N ELENA DR
FOUNTAIN HILLS AZ 85268

REECE LANDATO
4146 W VILLA LINDA DR
GLENDALE AZ 85310

JUAN MENJIVAR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1328 W WAHALLA LN
PHOENIX AZ 85027

WILLIAM ALVAREZ
7032 E CACTUS RD
SCOTTSDALE AZ 85254

ANTHONY VILLA
364 N 23RD ST
COOLIDGE AZ 85128

KESHAWN DOUGLAS
2170 W ROOSEVELT AVE
COOLIDGE AZ 85128

ANDREI LOPEZ
11233 S  36TH ST
PHOENIX AZ 85042

CHERYL KNAPP
12525 EAST 44TH STREET
YUMA AZ 85367

RAUL TEJADA
12505 W SURREY AVE
EL MIRAGE AZ 85335

ANTONIO ESCOBEDO
21811 W COCOPAH ST
BUCKEYE AZ 85326

FERNANDO ELIZONDO
8751 WEST SWANSEA DRIVE
ARIZONA CITY AZ 85123

CURT & PAULETTE SPOTTS
3305 W QUAIL AVE
PHOENIX AZ 85027

VANESSA LUNA
432 E WINDSOR DR
GILBERT AZ 85296

MARK JOHNSON
9542 W ROBIN LN
PEORIA AZ 85383

PM & M ELECTRIC INC
2:24-bk-04978-MCW


YVETTE TRAN
12602 W  COLUMBINE DR
EL MIRAGE AZ 85335

ROSALIA CHAIRA
1599 SAN PEDRO ST
SAN LUIS AZ

SILVIA SARABIA
18041 W YOUNG ST
SURPRISE AZ 85388

ANA SIQUEIROS
1390 E 21ST ST
DOUGLAS AZ 85607

THOMAS MANFREDI
1218 EASY STREET
WICKENBURG AZ 85390

DORIS GARDNER
2100 RED CREEK DR
CLARKDALE AZ 86324

JANICE DINSMORE
8854 E WESTWARD WAY
PRESCOTT VALLEY AZ 86314

RALPH PUGH
2740 N COMISKEY DR
FLORENCE AZ 85132

BOLIVAR RUANO
3796 S DESERT OASIS DR
YUMA AZ 85365

HARRIET CARUSO
4625 W MORTEN AVE
GLENDALE AZ 85301

CHRISTOPHER HARNDEN
14433 W BANFF LN
SURPRISE AZ 85379

STEPHEN KARASON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

12502 W SENECA DR
SUN CITY WEST AZ 85375

ANTHONY CONTESSA
7369 W VIA DEL SOL DR
GLENDALE AZ 85310

CLARENCE EVANS
12803 W BONANZA DR
SUN CITY WEST AZ 85375

MOISES IGNACIO & TERESITA CASAL
3237 N  SUE DRIVE
NOGALES AZ 85621

JUAN FLORES
422 E MCKINLEY
TEMPE AZ 85281

STEVEN LEWANDOWSKI
4084 MONTE MORO WAY
KINGMAN AZ 86401

ROBIN BELTRAN
3907 W 21ST ST
YUMA AZ 85364

MARY ANN SEAR
3443 SOUTH KINGS COURT
YUMA AZ 85365

EUGENE BEYER
11404 E 39TH ST
YUMA AZ 85367

THOMAS HANSEN
623 MEAD LN
BULLHEAD CITY AZ 86442

OWEN WOOD
234 N BEVERLY
MESA AZ 85201

PEDRO GARCIA
900 W PALMCROFT DR
YUMA AZ 85364

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ERNEST GRAHAM
6030 N PLACITA OCIO
TUCSON AZ 85741

RUTH GEORGE
3838 W MAUNA LOA LN
PHOENIX AZ 85053

BIGIRIMANA MAOMBI
3831 W COUNTRY GABLES DR
PHOENIX AZ 85053

GERARD & CHRISTINE  MILLER
8771 W JJ RANCH RD
PEORIA AZ 85383

OSCAR DIAZ
 E SAPPHIRE DR
YUMA AZ 85365

JENNELL CLARK
332 S GOLDEN KEY DR
GILBERT AZ 85233

DARRELL GOODWIN
4024 N  307TH LANE
BUCKEYE AZ 85396

MICHAEL PONZO
21144 E  REUNION RD
RED ROCK AZ 85145

JONATHAN GALLO
26788 N 128TH DR
PEORIA AZ 85383

MONICA SALINAS
156 S 14TH ST
COTTONWOOD AZ 86326

CASSANDRA IRIGOYEN
7585 W GEORGETOWN WAY
FLORENCE AZ 85132

MARY MAY

PM & M ELECTRIC INC
2:24-bk-04978-MCW


9175 W MINE TR
PEORIA AZ 85383

PATRICK SUTTER
15739 W RIMROCK ST
SURPRISE AZ 85374

RAMIRO MARAVILLA
5994 S KIRTLEY DR
TUCSON AZ 85706

ANTONIO EXLEY
1473 W BUCKEYE TREE AVE
SAN TAN VALLEY AZ 85140

ENEDINA HOLT
5801 N 38TH DR
PHOENIX AZ 85019

JENNIFER BATES
12375 N 145TH DR
SURPRISE AZ 85379

KEVIN CARPENTER
15614 N 177TH DR
SURPRISE AZ 85388

BRYCE STEVENS AND
12939 W CRYSTAL LAKE DR
SUN CITY WEST AZ 85375

RONALD PETERSON
1364 E CLARENDON AV
PHOENIX AZ 85014

MICAH CRAM
16158 NORTH BASL LANE
SURPRISE AZ 85374

KYLE JANSEN
13214 S 209TH AVE
BUCKEYE AZ 85326

RODRIGO COUTO
5305 N  VENTANA VISTA RD
TUCSON AZ 85720

PM & M ELECTRIC INC
2:24-bk-04978-MCW


PAUL HELMS
9739 E THORNBUSH AVE
MESA AZ 85212

JAMES AKERS
12951 WEST PORT ROYALE LANE
EL MIRAGE AZ 85335

TERESA TRAVIS
2048 BUCKMAN SPRINGS RD
CAMPO CA 91906

MAURICIO GOMEZ
1348 E 25TH ST
YUMA AZ 85365

LEOBARDO MACHADO
425 WILCOX LN
TUCSON AZ 85705

LES MARQUART
8409 W UTOPIA RD
PEORIA AZ 85382

JANIE HRUSKA
183 DEWEY AVE
COOLIDGE AZ 85128

CHRISTOPHER COLES
1160 S COYOTE SUMMIT PL
TUCSON AZ 85745

KENNETH DEMESTER
12729 W DALE LN
PEORIA AZ 85383

SHIVA BHATTA
3316 N  DALES CROSSING DR
TUCSON AZ 85745

WILBUR DON DUQUE
3798 W 21ST PL
YUMA AZ 85364

JOAN KENNEDY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1160 SUNRISE DR
CLARKDALE AZ 86324

CHRISTOPHER PHILLIPS
11536 S CAROLYN BEACH AVE
VAIL AZ 85641

VICTOR AGUILAR
5891 S 247TH DR
BUCKEYE AZ 85326

CELESTE FITZGERALD
3855 N PASEO DE LAS CANCHAS
TUCSON AZ 85716

FRANCISCA SANEZ
1335 E 24TH PL
YUMA AZ 85365

VERONICA GARCIA
4520 N 106TH DR
PHOENIX AZ 85037

MARIA WARWICK
8261 E BAKER PL
TUCSON AZ 85710

RICHARD SCHMIDT
2735 W BETHANY HOME RD
PHOENIX AZ 85017

AARON CHAMBERLIAN
13034 W  COLUMBINE DRIVE
EL MIRAGE AZ 85335

KATHY STONE
2627 NORTH EASTGATE DR
TUCSON AZ 85712

LESLIE FIELDS
30628 W AMELIA AVE
BUCKEYE AZ 85396

DAVID BONNIE
4934 W PALO VERDE AVE
GLENDALE AZ 85302

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LESTER CHOW
39223 N CAROLINA AVE
SAN TAN VALLEY AZ 85140

JENNIFER DORSCHT
3221 N 309TH DR
BUCKEYE AZ 85396

TAMMARA RODINO
13369 E 51ST ST
YUMA AZ 85367

JASON CHRISTOPHER
12517 W BLOOMFIELD RD
EL MIRAGE AZ 85335

JORGE RUIZ
3494 W ALLENS PEAK DR
SAN TAN VALLEY AZ 85142

DEBORAH LEMERT
6397 E 42ND ST
YUMA AZ 85365

CESAR MURILLO
3762 S  DESERT OASIS DR
YUMA AZ 85365

DALE FLINT
1750 S LAVENDER SAGE RD
DEWEY AZ 86327

DOUGLAS GARBARENO
1313 W BUCKEYE TREE AVE
SAN TAN VALLEY AZ 85140

JOSHUA DE
19187 W JACKSON ST
BUCKEYE AZ 85326

JACK RADELL
3522 N 309TH DR
BUCKEYE AZ 85396

JASON DENNINGMANN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

11998 W CALLE HERMOSA LN
AVONDALE AZ 85323

DONALD RHODES
2728 HUNTINGTON DRIVE
LAKE HAVASU CITY AZ 86404

SCOTT WOLFE
2646 E FIRST ST
MESA AZ 85213

RAHUL REDDY
22092 N 89TH ST
SCOTTSDALE AZ 85255

NORA PITPITAN
5183 S CARRIAGE HILLS DR
TUCSON AZ 85746

THOMAS RINGWALD
37231 N 110TH ST
SCOTTSDALE AZ 85262

CHARLES MITCHELL
14013 W TERRITORIAL LN
SUN CITY WEST AZ 85375

RUTH MILLER
11030 W PLEASANT VALLEY RD
SUN CITY AZ 85351

NANCY SUDDARTH
12250 NORTH SAINT ANNES DRIVE
SUN CITY AZ 85351

THOMAS HANSEN
2121 E DECATUR
MESA AZ 85213

STACIE JONES
2533E HOLMES AVE
MESA AZ 85204

KELINE AJANOH
3915 S 79TH DR
PHOENIX AZ 85043

PM & M ELECTRIC INC
2:24-bk-04978-MCW


AIDA BUSTAMANTE
802 W CALLE MILU
TUCSON AZ 85706

ELIZABETH POSEY
61667 E BORDER ROCK RD
TUCSON AZ 85739

SPENCER PEARSON
984 STARVIEW AVE
COOLIDGE AZ 85128

LORI AND TIM SCADDEN
304 N 23RD ST
COOLIDGE AZ 85128

GEORGE AND TAMMY NEWELL
1211 9TH PLACE
COOLIDGE AZ 85128

CYNTHIA BOLKOW
1437 E PERKINSVILLE RD
CHINO VALLEY AZ 86323

GLENDA WALTON
4201 E BLANTON RD
TUCSON AZ 85712

SERGIO ESPINOZA
214 W RIO DR
CASA GRANDE AZ 85122

FRANK RODRIGUEZ
11194 E 26TH ST
YUMA AZ 85367

DAVID EICH
960 INCA DR
COOLIDGE AZ 85128

GERALD CODY
3944 W  PROSPERITY MINE PL
TUCSON AZ 85745

MARY CURRIE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1138 E GREENLEE PLACE
TUCSON AZ 85719

SHAWN GAGNON
2117 W  WILSON AVE
COOLIGE AZ 85128

ELIZABETH SHURTLEFF
1062 KACHINA DR
COOLIDGE AZ 85128

PAT DELAROSA
9953 W HEATHER DR
ARIZONA CITY AZ 85123

ELIZABETH CARDENAS
6811 W PIERSON ST
PHOENIX AZ 85033

JEROD & STEPHANIE PASCO
3513 W CHARLESTON AVE
GLENDALE AZ 85308

JESSE CRUZ
6709 W MINNEZONA AVE
PHOENIX AZ 85033

STUART LANG
5707 E 32ND ST LOT 1183
YUMA AZ 85365

VERNON BRIDGES
1211 N PALM LANE
COOLIDGE AZ 85128

PATRICK & DEBRA MILLETTE
31224 W BLUE SKY WY
BUCKEYE AZ 85326

VELVET MARCIL
3320 W OCOTILLO RD
PHOENIX AZ 85017

JOHN DUNN
11201 N EL MIRAGE RD F143
EL MIRAGE AZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW


IAN MAHANA
5857 W SARATOGA COURT
FLORENCE AZ 85132

LUIS CONTRERAS
5001 W SWEETWATER AVE
GLENDALE AZ 85304

RYAN GROSSMAN
14257 N 23RD ST
PHOENIX AZ

PATRICIA KAUK
8824 S 41ST DR
PHOENIX AZ 85339

KATHRYN OXNAM
1951 E LAREDO PL
CHANDLER AZ 85225

CHRISTINE PARKS
12246 W CABRILLO DR
ARIZONA CITY AZ 85123

SUSAN MARTIN
13208 N 98TH AVE UNIT S
SUN CITY AZ 85351

LJ AND JAMIE HEDGES
110 SOUTH BISBEE AVE
WILLCOX AZ 85643

JONATHAN MONTES
1114 E SOUTHSHORE DR
GILBERT AZ 85234

RODRIGUE HANCOCK
24413 N 59TH AVE
GLENDALE AZ 85310

CLAUDIA COLORADO
5712 E VIEW PKWY
YUMA AZ 85365

MOSES MONTIEL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

519 E VEKOL RD
CASA GRANDE AZ 85122

VICTOR TEMORES
3645 S KIMBALL AVE
YUMA AZ

GEORGE GROAK
930 E 26TH ST
YUMA AZ 85365

ULYSSES ROSALEZ
32898 N  CAT HILLS AVE
QUEEN CREEK AZ 85142

GREG VIDAL
560 N ASHLAND
MESA AZ 85203

JONATHAN CHEE
7807 W RANCHO DR
GLENDALE AZ 85303

JEANETTE HARRIS
14814 W ANTELOPE DR
SUN CITY WEST AZ 85375

STEPHANIE RICKER
1633 E CARDINAL DR
CASA GRANDE AZ 85122

LINDA BORCHERT
8344 W PARADISE DR
PEORIA AZ 85345

ALMA QUIJADA
1901 E 14TH ST
DOUGLAS AZ 85607

LANCE BRACE
3959 W GLENAIRE DR
PHOENIX AZ 85053

DREW DAVIS
5716 E VALLEY VIEW DR
FLORENCE AZ 85132

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JOSHUA JOE
2121 W WILSON AVE
COOLIDGE AZ 85128

SHERIAL STURGIS
13268 E 49TH
YUMA AZ 85367

GLENN SHERMAN
11201 N EL MIRAGE RD SPACE  71
EL MIRAGE AZ

MARTHA PALOMINO
13617 W SOLANO DR
LITCHFIELD PARK AZ 85340

DE VELL RILEY
1389 ESSEX WAY
CHINO VALLEY AZ 86323

FRANCESC XAVIER FUSTAGUERAS ALIAS
8345 E SAN SALVADOR DR
SCOTTSDALE AZ 85258

TRAVIS HAMMAR
23401 N DESERT DR
FLORENCE AZ 85132

JAMES SCHUYLER
11319 S 207TH AVE
BUCKEYE AZ 85326

JOSUE MOLINA
7231 E  26TH PL
YUMA AZ 85365

ANTHONY PARDO
9311 W WENDEN DR
ARIZONA CITY AZ 85123

RICHARD SIMS
25373 W HEATHERMOOR DR
BUCKEYE AZ 85326

LUCAS HATTENBERGER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

9301 EAST CALLE CASCADA
TUCSON AZ 85715

TONI DEAN
12111 W LOBO DR
ARIZONA CITY AZ 85123

HELMUT HOHN
11749 N VILLAGE VISTA PL
ORO VALLEY AZ 85737

GREGORY BECKETT
6825 S CREEK RUN AVE
TUCSON AZ 85756

JOSEPH MATANANE
12633 N 25TH AVE
PHOENIX AZ 85029

KIRK GOOLSBY
10771 W MONACO BLVD
ARIZONA CITY AZ

JAMES L PLATT
267 SUNFLOWER DRIVE
LAKE HAVASU CITY AZ 86403

AMIT VARMA
1005 E WELDON AVE
PHOENIX AZ 85014

JUAN CUELLAR
3261 N 309TH DRIVE
BUCKEYE AZ 85396

CYNTHIA L BUCHNER
11282 S SCOTTSDALE DR
YUMA AZ 85367

JIM HIBBARD
3191 N 309TH DR
BUCKEYE AZ 85396

PATRICIA CISNEROS
13309 N POPPY ST
EL MIRAGE AZ 85335

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JOSUE SILVA
11503 E RENATA AVE
MESA AZ 85212

THOMAS RICO
974 W STARVIEW AVENUE
COOLIDGE AZ 85128

DON PEDIGO
5988 W YORKTOWN WAY
FLORENCE AZ 85132

CHAD HASSELL
680 N SWALLOW LN
GILBERT AZ 85234

JOHN COX
12503 N 85TH LN
PEORIA AZ 85381

HUNG PHAN
921 W MESETO AVE
MESA AZ 85210

JEFFREY DEMARES
17130 N  LARKSPUR LN
SURPRISE AZ 85374

HOLLEN GILLIS
22739 E STONECREST DR
QUEEN CREEK AZ 85142

CHRISTOPHER LACKEY
8176 E 35TH PL
YUMA AZ 85365

GABRIELLA VICTORIO
22309 E ARROYO VERDE CT
QUEEN CREEK AZ 85142

JOSE SCHIENEMAN
1881 S  CARRIAGE LN
CHANDLER AZ 85286

GABRIEL GALAZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

604 W PIRTLE AVE
DOUGLAS AZ 85607

DUC NGO
4041 W GRANDVIEW DR
PHOENIX AZ 85053

RACHEL JOHNSON
1431 S 6TH AVE
YUMA AZ 85364

JEFFREY EDINGTON
1610 W LAS LOMAS ST
YUMA AZ 85364

KODY IHNAT
9241 E 26TH ST
TUCSON AZ 85710

MARK BIERMANN
15504 EAST FIREROCK COUNTRY CLUB
FOUNTAIN HILLS AZ 85268

CHRISTOPHER HICKLIN
2497 S WELCH PLACE
CHANDLER AZ 85286

LAWRENCE BAUER
3685 E GRANITE DR
COTTONWOOD AZ 86326

ZACH HALL
2049 E STATE AVE
PHOENIX AZ

ROSS MIKE
7381 W STAR ROCK PL
TUCSON AZ 85757

JACKIE WILLIAMS
1203 N PALM LANE
COOLIDGE AZ 85128

GABRIELLE HOLLAND / LEIGH
1711 E CORONADO RD
PHOENIX AZ 85006

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ANTHONY MARSON
5301 E REDFIELD RD
SCOTTSDALE AZ 85254

FRANCIS RISTEEN
12367 E 35TH PL
YUMA AZ 85367

TERRI SLUSHER
25303 W HEATHERMOOR DR
BUCKEYE AZ 85326

RUBEN AND MONICA GUTIERREZ
9800 BARLEY ROAD
FLORENCE AZ 85132

MARK & NICOLE FUNICELLO
4202 E WHITTON AVE
PHOENIX AZ 85018

HUGH PACE
2039 W WINDSOR AVE
PHOENIX AZ 85009

KRUPA PATEL
5885 W DEL LAGO CIR
GLENDALE AZ 85308

JULIE JOHNSON
1505 E 13TH ST
DOUGLAS AZ 85607

LEWIS & ANITA BURNETT
5004 W CREEDANCE BLVD
GLENDALE AZ 85310

ANGELA NZE
25419 W HEATHERMOOR DR
BUCKEYE AZ 85326

PHYLLIS MICHAELS
11702 W OBREGON DR
ARIZONA CITY AZ 85123

CRESCENZO IZZO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

663 W 11TH STREET
FLORENCE AZ 85132

LAWRENCE LACSON
20921 W RIDGE RD
BUCKEYE AZ 85396

PATRICK & DAPHNE WALLACE
15264 W PIERSON ST
GOODYEAR AZ 85395

NOHEMI CHACON
685 E LAREDO ST
CHANDLER AZ 85225

LOREN JOHNSON
14123 W CIRCLE RIDGE DR
SUN CITY WEST AZ 85375

PHILLIP & AMY DIXON
17138 LAS PALMARITAS DR
WADDELL AZ 85355

ANDREW ROUND
672 W BARRUS ST
CASA GRANDE AZ 85122

FRANKLIN MATHEY
5937 W AUTUMN VISTA WAY
FLORENCE AZ 85132

JOE PENOLIO
14640 W LARKSPUR DR
SURPRISE AZ 85379

ASHLEY CORONA
1906 W 5TH PL
YUMA AZ

CIELO ORNELAS
24541 N LOST DUTCHMAN WAY
FLORENCE AZ 85132

MITCHELL CARPENTER
18099 W CARLOTA LN
SURPRISE AZ 85387

PM & M ELECTRIC INC
2:24-bk-04978-MCW


VERENICE PEREZ
29841 W HAYES ST
BUCKEYE AZ 85396

JIM BASILE
42035 N BRIDLEWOOD WAY
NEW RIVER AZ 85086

JUAN & IRENE BELTRAN
15280 W GARFIELD ST
GOODYEAR AZ 85338

ANUTA COPREAN
10722 W YUKON DR
SUN CITY AZ 85373

RITA MURPHY
619 1ST AVE
MIAMI AZ 85539

KAYLEEN GAY
7701 E LESTER ST
TUCSON AZ 85715

GLORIA AYALA
2295 EAGLE VIEW DR
COTTONWOOD AZ 86326

ANNET IRIBAGIZA
3361 E SILVERLAKE RD
TUCSON AZ

SANDRA CANDELARIA
23911 N 166TH LN
SURPRISE AZ 85387

ALEJANDRA MONRAZ
7947 W GEORGIA AVE
GLENDALE AZ 85303

ARTURO DE
21021 W BERKELEY ROAD
BUCKEYE AZ 85396

ERNEST VALENZUELA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

7510 W MERCER LN
PEORIA AZ 85345

AMY CHINNOCK
14434 NORTH 52ND STREET
SCOTTSDALE AZ 85254

DAVID BROWN
2773 E RUNAWAY BAY PL
GILBERT AZ 85298

MARIA ROZO
18509 N DAVIS DR
MARICOPA AZ 85138

KELSEY BRISBIN
19569 N VENTANA LN
MARICOPA AZ 85138

PATRICK GRAGG
43855 W KNAUSS DR
MARICOPA AZ 85138

JAMES VALENTINE
43587 W OSTER DR
MARICOPA AZ 85138

ROBERTO MADRIGAL
335 S  9TH AVE
YUMA AZ 85364

MERRILY MOORE
12627 W BRANDYWINE DR
SUN CITY WEST AZ

TONI VALVERDE
1809 E PARADISE LN
PHOENIX AZ 85022

JAVIER SANTANA
6121 E PHELPS RD
SCOTTSDALE AZ 85254

JOSE OJEDA
817 W SUNSET DR
COOLIDGE AZ 85128

PM & M ELECTRIC INC
2:24-bk-04978-MCW


DAN COTTO
3755 W MARIPOSA GRANDE LANE
GLENDALE AZ 85310

TOMAS CAMPOS
907 W WAGONER RD
PHOENIX AZ 85023

MARY FANTON
11937 N 115TH AVE
EL MIRAGE AZ 85335

KELLY MCQUADE
2537 W CORDIA LN
PHOENIX AZ 85085

JARROD SMITH
367 N  DATE PALM DRIVE
GILBERT AZ 85234

RASAN URSZULA LAWRENCE
920 WEST BRECKENRIDGE AVE
GILBERT AZ 85233

WILLIAM EWING
16561 N CTAN AVE
TUCSON AZ 85739

MARTHA OLIMON
2309 GARCIA BLVD
SAN LUIS AZ 85349

KA KIN CHAN
22095 N 98TH DR
PEORIA AZ 85383

MICHAEL SCALLY
2136 N 166TH DR
GOODYEAR AZ 85395

JAMES GRACE
11876 E 24TH LN
YUMA AZ 85367

ANTHONY MINTER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

7702 N 47TH AVE
GLENDALE AZ 85301

SARAH STROM
3948 S BELLA NOTTE DR
YUMA AZ 85365

KEITH KRAMER
17235 W KENDALL ST
GOODYEAR AZ 85338

RAMON VARGAS
5887 E  36TH PL
YUMA AZ 85367

CESAR LOPEZ
3923 E JAXON ST
SAN LUIS AZ 85349

JEREMIAH & ADRIA JOHNSON
29856 N MESQUITE CIR
FLORENCE AZ 85132

JORGE IBARRA
2807 W BUTLER DR
PHOENIX AZ

DOUGLAS HARRIS
37088 W MADDALONI AVE
MARICOPA AZ 85138

JOSE VALENZUELA
88 W GORHAM ST
SUPERIOR AZ 85173

CLIFFORD STARKS
7208 S 8TH WAY
PHOENIX AZ 85042

FRANK RODRIGUES
10506 W SIERRA DAWN DR
SUN CITY AZ 85351

JOSE GARCIA
14350 E 28TH LN
YUMA AZ 85367

PM & M ELECTRIC INC
2:24-bk-04978-MCW


CYNTHIA HALSEY
26976 W ORAIBI DR
BUCKEYE AZ 85396

MARIA PEDROZA
8133 W TRAFALGAR AVE
PHOENIX AZ 85033

YASHPAL SINGH
10461 W CROWN KING RD
TOLLESON AZ 85353

DEBORAH DOBECK
2142 W PARADISE DR
PHOENIX AZ 85029

ABEL TAUTIMER
3409 E MARICOPA DR
COTTONWOOD AZ 86326

CHARLOTTE ROBERTS
17427 N APPALOOSA DR
SUN CITY AZ 85373

LINN KRINER
2728 W CHARLESTON AVE
PHOENIX AZ 85053

MICHAEL LEE
697 HARDING RD
CHINO VALLEY AZ 86323

MARK KOCOUREK
11201 N EL MIRAGE RD F141
EL MIRAGE AZ 85335

MARTHA BUCKLER
2701 S CALLE YUCATAN
TUCSON AZ 85730

LUZ MIRAMONTES
3318 N 86TH LN
PHOENIX AZ 85037

VERONICA CORREA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4226 EAST JETT STREET
SAN LUIS AZ 85349

ROSINA FLORES
8522 W COLUMBUS AVE
PHOENIX AZ 85037

VINCENT JASSO
457 S FOREST
MESA AZ 85204

WILLIAM MEILNER
8551 E MILAGRO AVE
MESA AZ 85209

MANUEL MONTOYA
4029 N 79TH AVE
PHOENIX AZ 85033

ARTURO ORNELAS
3156 N 90TH DR
PHOENIX AZ 85037

AUSTEN HENNINGS
4417 W KEATING CIR
GLENDALE AZ 85308

BRIAN BURMAN
3613 WEST HARRISON
CHANDLER AZ 85226

OLIVER GLODOWSKI
29555 N  69TH PL
SCOTTSDALE AZ 85266

EDWARD ARAZA
503 N ELIZABETH AVE
DOUGLAS AZ 85607

JULIE GISCH
10606 W SUN CITY BLVD
SUN CITY AZ 85351

REBECCA USHER
14616 W HORIZON DR
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW


EMILIO NORIEGA
4643 W BERRIDGE LN
GLENDALE AZ 85301

TIANA LYNAH
13803 W BERRIDGE
LITCHFIELD PARK AZ 85340

JANNA PRICE
2605 E DARTMOUTH ST
MESA AZ 85213

CARROLL SHERMAN
3061 N PLATINA CIRCLE
MESA AZ 85215

URIBE TORRES
2934 S FORGEUS
TUCSON AZ 85713

ASHLEY PENDER
3434 W HAYDUK RD
LAVEEN AZ 85339

LEOPOLDO VERDUSCO
2946 N 71ST AVE
PHOENIX AZ 85033

MICHAEL KINTSCHER
1009 W HOWE ST
TEMPE AZ 85281

JASMINE DEAN
4139 E BURGESS LN
PHOENIX AZ 85042

MARIA MARSH
12631 N 15TH AVE
PHOENIX AZ 85029

DEMETRIO RUIZ
3425 E EMELITA AVE
MESA AZ 85204

MICHAEL SHIELS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

8601 N 103RD AVE
PEORIA AZ

SETH GARZA
2744 S EASTRIDGE
MESA AZ 85209

TYFANI JOHNSON
912 S TOLTEC
MESA AZ 85204

GEORGE REAMER
7807 E CORONADO RD
SCOTTSDALE AZ 85257

ANTHONY MILLER
21519 E ESCALANTE RD
QUEEN CREEK AZ 85142

KIMBERLY STEINHART
13533 N 142ND AVE
SURPRISE AZ 85379

CRAIG & CHRISTINE ORTINAU
11001 W ESCUDA DR
SUN CITY AZ 85373

JOHN DESJARDINS
11202 JERSEY AVE
YOUNGTOWN AZ 85363

SHELVIE A JAMES
11673 N 187TH DR
SURPRISE AZ 85388

THOMAS POLACEK
10733 W HATCHER RD
SUN CITY AZ 85351

RICHARD BEXTERMUELLER
2826 E QUENTON ST
MESA AZ 85213

FRED WINDOWS
3503 N BALBOA DR
FLORENCE AZ 85132

PM & M ELECTRIC INC
2:24-bk-04978-MCW


SHARON JOHNSON
199 W ORCHID LN
CHANDLER AZ 85225

JESUS RAMIREZ
317 W SANTA PAULA ST
TUCSON AZ 85706

BRIAN WILLIS
20248 E CAMACHO RD
QUEEN CREEK AZ 85142

ALEJANDRO BAUTISTA
43650 W SNOW DR
MARICOPA AZ 85138

WILLIAM & LISA LEE
9895 E KALIL DR
SCOTTSDALE AZ 85260

NANCE DALEY
834 E JUANITA AVE
GILBERT AZ 85234

BRUCE AND KELLY VILCHES
18318 E SUNNYDALE DR
QUEEN CREEK AZ 85142

ERIC BILLINGSLEY
8427 E MESETO CIR
MESA AZ 85209

DANIEL AND NICOLE ROGERS
31207 N 131ST LN
PEORIA AZ 85383

MICHAEL SUNDERMAN
5220 W PORT AU PRINCE LN
GLENDALE AZ 85306

JASON CHRISTENSON
22809 N 32ND LANE
PHOENIX AZ 85027

22636 N CANDLELIGHT CT

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SUN CITY WEST AZ 85375

22636 N CANDLELIGHT CT
SUN CITY WEST AZ 85375

OLIVIA CONTRERAS
16846 W JACKSON ST
GOODYEAR AZ 85338

SAM DELL
2123 JOANN AVE
BULLHEAD CITY AZ 86442

ADRIAN SESMA
3823 W NORTHVIEW AVE
PHOENIX AZ 85051

MICHAEL ALLEN
4617 E ELMWOOD CIR
MESA AZ 85205

BRIAN PARTANEN MAINE
11817 N 143RD AVE
SURPRISE AZ 85379

LARRY HOSKINDS
1735 E LUNA BLANCA WAY
SAN TAN VALLEY AZ 85410

PAUL HYKES
18446 N ARBOR DR
MARICOPA AZ 85138

WILLIAM RADCLIFFE
17168 W MOLLY LANE
SURPRISE AZ 85387

BRIAN JONES
2510 PERCHERON RD
WICKENBURG AZ 85390

DAVID & DEBBIE ADDINGTON
32759 N 15TH GLN
PHOENIX AZ 85085

DENNIS MORRIS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

27096 W TONOPAH DR
BUCKEYE AZ 85396

HILDA LOERA
22634 W COCOPAH ST
BUCKEYE AZ 85326

HALEY PETERSON
819 SOUTH 201ST DR
BUCKEYE AZ 85326

MELISSA F STREPHANS
357 PERETZ CIR
MORRISTOWN AZ 85342

TASHA WEEKS
3030 N QUEEN ST
PRESCOTT VALLEY AZ 86314

LORA MELTON
11201 N EL MIRAGE RD  A51
EL MIRAGE AZ 85335

RENEE HALE
13596 E YORKIE PL
VAIL AZ 85641

JENNFIER SMITH
17887 S AVENUE A 1 2
SOMERTON AZ 85350

SUZANNE CASTO FAJARDO
6345 W DESERT LAUREL LN
TUCSON AZ 85757

EFRAIN DOMINGUEZ
1907 W 10TH AVE
APACHE JUNCTION AZ 85120

HENRY MEDEL
6209 W BLOOMFIELD RD
GLENDALE AZ 85304

BARBARA OCHOA
1986 E MONREAL LN
SAN LUIS AZ 85349

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MICHAEL MARZIZANI
120 E ERIE DR
TEMPE AZ 85282

NAVID PAZAND
2312 S SORRELLE
MESA AZ 85209

WALLY WITZ
12331 W FIELDSTONE DR
SUN CITY WEST AZ 85375

CECILIA & YOVANI GASTELUM
2918 S 121ST DR
TOLLESON AZ 85353

FREDRICK WEBB
13313 W PORT ROYALE LN
SURPRISE AZ 85379

PHIL HOFFER
1421 N CLAIBORNE
MESA AZ 85205

DAVID LLOYD
10002 N TUZIGOOT DR
CASA GRANDE AZ 85122

RICHARD FERGUSON
7460 KOCH FIELD ROAD
FLAGSTAFF AZ 86004

JEREMY L BRUNSON
3018 E  VILLA RITA DRIVE
PHOENIX AZ 85032

VICTOR RETANA
3544 W LATHAM ST
PHOENIX AZ 85009

DAVID LLOYD
13220 E 55TH ST
YUMA AZ 85367

RICHARD SMITH

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4234 E BLUEFIELD AVE
PHOENIX AZ 85032

LORENZO HERNANDEZ
5733 W TURNEY AVE
PHOENIX AZ 85031

MONICA LEIGH SCHUELE
3113 W MCRAE WAY
PHOENIX AZ 85027

JEFFREY MASHBURN
5616 W TURNEY AVE
PHONEIX AZ 85031

JOHN AND REGINA ALLEN
21136 NORTH DONITHAN WAY
MARICOPA AZ 85138

JOSEPH MONIZ
23925 W COLEMAN DR
WICKENBURG AZ 85390

MICHELLE GRAHAM
24801 W HACIENDA AVE
BUCKEYE AZ 85326

MADELEINE SMITH
26834 N 66TH LN
PHOENIX AZ 85083

HORTENCIA GARCIA
11714 W SOLEDAD ST
EL MIRAGE AZ 85335

OLGA FREDERICKSEN
6222 W DESERT HILLS DR
GLENDALE AZ 85304

BRITTANY SANDERS
3939 E  RAVENSWOOD DR
GILBERT AZ 85298

SARAH MASHAW
15341 S CAMINO LAGUNA CLARA
SAHUARITA AZ 85629

PM & M ELECTRIC INC
2:24-bk-04978-MCW


RICHARD FINNEY
9351 E 28TH ST SPC 200
YUMA AZ 85367

MICHELLE FRANZ
11522 W  REDFIELD ROAD
EL MIRAGE AZ 85335

JOE SCHURHAMER
10978 N BLACK CANYON COURT
TUCSON AZ 85737

JANETTE LABAUVE
3614 WEST FOLLEY STREET
CHANDLER AZ 85226

BETH RICHARDSON
15661 W HAMMOND DR
GOODYEAR AZ 85338

RUSTON LAIRD
3342 E FOX ST
MESA AZ 85213

MARY ANN WONG
7720 W BETTY ELYSE LN
PEORIA AZ 85382

RHYSA SISCO
1469 WEST CALABASH AVE
SAN TAN VALLEY AZ 85140

JAMES ROBINS
4603 S BOXWOOD AVE
YUMA AZ 85365

JOHN WEISS
368 N 108TH DR
AVONDALE AZ 85323

ROCHELLE INTRIERI
2726 S QUINN AVE
GILBERT AZ 85295

MATHEW GEIST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

9406 N IRISH CT
WADDELL AZ 85355

DONNA MICHAELS
2924 N 61ST AVE
PHOENIX AZ 85033

STEVEN BARD
3708 EAST FELIX BOULEVARD
TUCSON AZ 85706

LUDLOW HALLMAN
380 W CALLE DE LA AMISTAD
GREEN VALLEY AZ 85614

LOREN FROEHLICH
14960 W FAIRMOUNT AVE
GOODYEAR AZ 85338

BRYAN ALMAGUER
22046 N BRADEN RD
MARICOPA AZ 85138

MICHAEL DOMAN
500 HOWARD DR
SIERRA VISTA AZ 85635

SCOTT LAMB
10313 W  MUSTANG DR
CASA GRANDE AZ 85194

RYAN KELLER
10402 E JEROME AVE
MESA AZ 85209

GISELE YOUNG
1266 W CASTLE DR
CASA GRANDE AZ 85122

RICHARD LARSON
3792 S LAKESIDE DR
YUMA AZ 85365

LAUREN AND CHRIS ALLEN
663 W CASA MIRAGE DR
CASA GRANDE AZ 85122

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SANDRA TURNER
960 PANICUM DR
PRESCOTT AZ 86305

SEBASTIAN GERARDO
2530 S  EDGEWOOD DR
YUMA AZ 85364

PATRICK GERAGHTY
4875 W BUFFALO ST
CHANDLER AZ 85226

JAMES VAUGHT
2179 S 33RD DR
YUMA AZ 85364

DAISHAWNA MATTHEWS
13013 W WINDROSE DR
EL MIRAGE AZ 85335

KYLLE MCDERMED
19789 W MADISON ST
BUCKEYE AZ 85326

FRANK D'ESPOSITO
23505 S 132ND PL
CHANDLER AZ 85249

LAURA DEANE
18596 W CARLOTA LN
SURPRISE AZ 85387

JOEL SOUZA
14284 W CHAMA DR
SURPRISE AZ 85387

NATALIE ROBERSON
11515 W CLOVER WAY
AVONDALE AZ 85392

DONALD HORLACHER
890 NUGGET DR
GLOBE AZ 85501

HENRY SAIZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

7076 S 254TH LN
BUCKEYE AZ 85326

BRIAN PITTNER
2780 N 143RD DR
GOODYEAR AZ 85395

HARRY STEVENS
3146 N SANDY LN
CASA GRANDE AZ 85122

DONALD CHISHOLM
5845 CINDER BROOK WAY
FLORENCE AZ 85132

JESUS ALVAREZ
25831 W  SATELLITE LN
BUCKEYE AZ 85326

ALLEN STOLZE
11201 NORTH EL MIRAGE ROAD F54
EL MIRAGE AZ

ARMANDO CARRANZA
5937 E FLOWING SPG
FLORENCE AZ 85132

TYLER RUNIA
18149 W TINA LN
SURPRISE AZ 85387

RANDI HOLMAN
30736 W LATHAM ST
BUCKEYE AZ 85396

JAMES LITTLE
6817 W MARCO POLO RD
GLENDALE AZ 85308

CLAUDIA FIGUEROA
5285 S 239TH DR
BUCKEYE AZ 85326

SCOTT LAUTEN
415 SOUTH 166TH DR
GOODYEAR AZ 85338

PM & M ELECTRIC INC
2:24-bk-04978-MCW

WILLIAM ROSADO
6265 E 47TH PL
YUMA AZ 85365

CHARLES SUYDAM
13315 W BRILES RD
PEORIA AZ 85383

SAUL NUNEZ
406 S 7TH ST
BUCKEYE AZ 85326

GREG FERNEA
17030 RANCHO TEHAMA RD
CORNING CA 96021

PAUL BUBINOVICH
2221 W ALLEN STREET
PHOENIX AZ 85041

DAVID KLIBER
6205 E PARADISE DR
SCOTTSDALE AZ 85254

ROY ROBBINS
17837 N 20TH ST
PHOENIX AZ 85022

CARMEN DARROW
1527 S AVENIDA SIRIO
TUCSON AZ

AVIS HANKS
86 W SUNSET DR
SUPERIOR AZ 85173

SHARON PATTERSON
4021 E CORTEZ ST
PHOENIX AZ 85028

BRENDA CAZEE
11304 SGIANT OWL PL
VAIL AZ 85641

VANESSA BUUS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

10842 N 88TH AVE
PEORIA AZ 85345

JAMILYN CRAIG
3540 N CHRISTMAS PL
TUCSON AZ 85716

LISA JOHN PAVICH
2892 N TAYLOR LN
CASA GRANDE AZ 85122

FRANCISCO MENDEZ
3303 S 256TH DR
BUCKEYE AZ 85326

JOEL WAGNER
16175 W WOODLANDS AVE
GOODYEAR AZ 85338

FELISIANA SILVA
7801 W COMET AVE
PEORIA AZ 85345

JESSE COCKRELL
3129 S AVE A
YUMA AZ 85364

GENEVEIVE WHITTAKER
4037 N FOUNDERS CIRCLE
BUCKEYE AZ 85396

ADRIAN GARCIA
19833 W BLUE HORIZONS CT
BUCKEYE AZ 85326

APRIL GILLMAN
6695 LUMBERJACK BOULEVARD
FLAGSTAFF AZ 86004

MARIANO MACEDO
1589 E ARIZONA ST
SAN LUIS AZ 85349

KENNETH GEIST
3727 W KELLER DR
ANTHEM AZ 85086

PM & M ELECTRIC INC
2:24-bk-04978-MCW


LUKE MCINTYRE
20977 W BERKELEY RD
BUCKEYE AZ 85396

JENNIFER STRAUS
14502 N 150TH LN
SURPRISE AZ 85379

ALEX CARSON
11201 NORTH EL MIRAGE F84
EL MIRAGE AZ 85335

ALEX SALING
23695 W WHYMAN AVE
BUCKEYE AZ 85326

DAVID YORK
6357 W CINNABAR AVE
GLENDALE AZ 85302

JO A DOMINICK
1388 E LAUREL PL
CASA GRANDE AZ 85122

CHRISTINE NGUYEN
15002 W WINDSOR AVE
GOODYEAR AZ 85395

PENNY NELSON
916 W  TORREY PINES BLVD
CASA GRANDE AZ 85122

MALLORY SCHMUCKER
4708 W LINDENTHAL LN
TUCSON AZ 85742

WOODALL WILLIAM
10209 W CAMDEN AVE
SUN CITY AZ 85351

ERIC SMITH
7929 W KRALL ST
GLENDALE AZ 85303

JENNIFER LAWSON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

14748 W CLARENDON AVE
GOODYEAR AZ 85395

STEVE LASLO
831 W COFFEE TREE AVE
SAN TAN VALLEY AZ 85140

BARBARA BOWERS
10134 WEST SADDLE RIDGE DRIVE
SUN CITY AZ 85373

WENDY MYHRE
20406 N WINTERGREEN DR
SUNCITY WEST AZ 85376

NANCY MO ASPLUND
9726 E 35TH PL
YUMA AZ 85365

ADRIANNA RAMIREZ
912 E 3RD ST
DOUGLAS AZ 85607

ESPERANZA â€œHOPEâ€ LUCATORTA
1011 E COLTER ST
PHOENIX AZ 85014

STEPHEN ALTMAN
20530 W MARIPOSA STREET
BUCKEYE AZ 85396

NANCY SPAYD
12758 W BALLAD DR
SUN CITY WEST AZ 85375

DANIEL CRABB
11001 W OAKMONT DR
SUN CITY AZ 85351

JOSE L CORTAZAR
4538 W 12TH ST
YUMA AZ

SANDRA DERY
6628 W TRENTON CT
FLORENCE AZ 85132

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JOHN MICHAEL GALLAGHER
2410 N SUN LAKE PL
TUCSON AZ 85749

LUIS MUNOZ
11655 W OBREGON DR
ARIZONA CITY AZ 85123

REMILIE KING
3619 W FAIRVIEW LN
CHANDLER AZ 85226

ANTHONY MARTONE
25841 W NORTH STAR PL
BUCKEYE AZ 85326

LAURA MARINELLI
10126 W PAYSON RD
TOLLESON AZ 85353

BARBARA SWIATKOWSKI
3420 W HANNA RD
ELOY AZ 85131

RICHARD FENNER
12703 W  MAPLEWOOD DR
SUN CITY WEST AZ 85375

CALVIN D PLEASANT
5707 E 32ND ST LOT 714
YUMA AZ 85365

JOHN BRADY
12737 W ALMERIA RD
AVONDALE AZ

EDGAR A HERNANDEZ
7935 E 43RD PLACE
YUMA AZ 85365

JAMES GOETSCH
7194 E GRASS LAND DR
PRESCOTT VALLEY AZ 86314


MARICELA RODRIGUEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

10767 W LOCUST LN
AVONDALE AZ 85323

MICHAEL SHIMEK
1089 N CASTILLO CT
DEWEY AZ 86327

RICHARD CRICHTON
12307 W TIGERSEYE DR
SUN CITY WEST AZ 85375

CASONDRA VALENTINE
11112 W MONTANA AVE
YOUNGTOWN AZ 85363

KRISTEN BELL
3870 W WHITTEN STREET
CHANDLER AZ 85226

THOMAS & ALISHA COURTNEY
9930 TRIPOLI AVE
MESA AZ 85212

MATILDA EDZIEGBE
316 W PINNACLE RIDGE DR
SAN TAN VALLEY AZ 85140

ENDIANA DUHAR
12721 N EL FRIO ST
EL MIRAGE AZ 85335

MICHAEL PADDOCK
18382 W MORELAND ST
GOODYEAR AZ 85338

ENRIQUE REYES
7442 W BROWN ST
PEORIA AZ 85345

AGNES CHEE
6531 N 71ST DR
GLENDALE AZ 85303

LISA CODDING
4771 W GERONIMO ST
CHANDLER AZ 85226

PM & M ELECTRIC INC
2:24-bk-04978-MCW


LORNA JONES
20176 E NIGHTHAWK WAY
QUEEN CREEK AZ 85142

IVY JULION
12617 WILDWOOD DR
SUN CITY WEST AZ 85375

JOSEPH BOYD
21762 EAST ARROYO VERDE DRIVE
QUEEN CREEK AZ 85142

JAMES STRMISKA
17620 E APPALOOSA CT
QUEEN CREEK AZ 85142

PEDRO GONZALES
6347 W COLLEGE DR
PHOENIX AZ 85033

STEVEN MONTGOMERY
14835 S 20TH PL
PHOENIX AZ 85048

JAMIL DAVIS
3343 N DALES CROSSING
TUCSON AZ 85745

PELAGIA HANMANN
3005 W KOWALSKY LN
PHOENIX AZ 85041

JUANITA ANDRADE
3714 W COOLIDGE ST
PHOENIX AZ 85019

RACHEL BEARD
18016 N 34TH AVE
PHOENIX AZ 85053

EARL COOK
3731 W DIANA AVE
PHOENIX AZ 85051

MIKE BENALLY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2305 W PECOS
MESA AZ 85202

MANUEL TALAVERA
137 N HAMILTON ST
CHANDLER AZ 85225

BRENDA RIPLEY
39862 N  KADEN CT
QUEEN CREEK AZ 85140

EDWARD & RONDA CARTE
11411 E  5TH AVE
APACHE JUNCTION AZ 85120

JOSE MOYA
1444 E CARSON RD
PHOENIX AZ 85042

MICHELLE MITCHELL
4523 W GOLDEN LN
GLENDALE AZ 85302

TABATHA RAMIREZ
15918 W HEARN RD
SURPRISE AZ 85379

FRANK WIN
2881 E BROOKS ST
GILBERT AZ 85296

MICAH MORENO
17564 N 167TH DR
SURPRISE AZ 85374

CHARLES HUNTINGTON
25930 N 165TH LN
SURPRISE AZ 85387

DENNIS WEBER
311 HARTFORD RD
KEARNY AZ 85137

BRET REED
11771 E ALPHA WAY
YUMA AZ 85367

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MICHELE AND CHRISTOPHER BAKER
32 W BOCA RATON RD
PHOENIX AZ 85023

LYNN LESEUER
823 E PENNY LN
SAN TAN VALLEY AZ 85140

CUAHUTEMOC CAMPUSANO
16571 N NASH STREET
SURPRISE AZ 85378

JASON FARNSWORTH
2282 W WEDDING TRAIL
SNOWFLAKE AZ 85937

BETH RICHARDSON
4817 N GREENTREE DR E
LITCHFIELD PARK AZ 85340

MOHAMED COULIBALY
11069 N MOUNTAIN BREEZE DR
ORO VALLEY AZ 85737

JOHN OTTE
5432 W SUNLAND AVE
LAVEEN VILLAGE AZ 85339

RAYMOND KAO
9435 W LOS GATOS DR
PEORIA AZ 85383

DANIELA AND SCOT CANOOSE
10818 W SANDS DR
SUN CITY AZ 85373

JAMES PERRY
14559 W CARIBBEAN LN
SURPRISE AZ 85379

KALANI BOYD
24390 W CHIPMAN ROAD
BUCKEYE AZ 85326

ALFONSO BELTRAN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

8333 W ELM ST
PHOENIX AZ 85037

LIZETTE MARTINEZ
2922 ACACIA CT
DOUGLAS AZ 85607

CARLOS GONZALEZ
25805 W MIAMI ST
BUCKEYE AZ 85326

ROSEMARY BAILEN
7124 N VIA DE ALEGRIA
SCOTTSDALE AZ 85258

JOHN RAMSAY
10318 W HIGHWOOD LN
SUN CITY AZ 85373

MAYRA SALGADO
2302 W MADISON ST
PHOENIX AZ

THOMAS BRINKMAN
31818 CROWS NEST DRIVE
PARKER AZ 85344

MABEL MARDOCK
10002 W BRIGHT ANGEL CIR
SUN CITY AZ

ALBINO LOPEZ
17146 EL CAMINITO DR
WADDELL AZ 85355

ROBERT TREADWAY
1658 N RIDGE CIR
MESA AZ 85203

LUIS ROMERO
2961 W CALLE CANARIO
TUCSON AZ 85746

LESLIE JOHNSON
41450 N SOAP BERRY ST
SAN TAN VALLEY AZ 85140

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TIMOTHY CHUNG
16360 W CENTRAL ST
SURPRISE AZ 85388

ROBERT & BARBARA GOAD
19912 N HALF MOON DR
SURPRISE AZ 85374

CRAIG & LINSEY TIENSVOLD
13693 N 93RD WAY
SCOTTSDALE AZ 85260

ROBERT HENDERSON
12887 E CASTRO ST
PRESCOTT VALLEY AZ 86327

DANNY HEDY
13409 W DESERT GLEN DR
SUN CITY WEST AZ 85375

LEILA GONZALES
13210 S 207TH LN
BUCKEYE AZ 85326

DARRELL HORNSBY
6613 E ASPEN AVE
MESA AZ 85206

CHRISTINE MARTINEZ
18806 W GEORGIA AVE
LITCHFIELD PARK AZ 85340

MARIA G VARGAS
3957 HOYOS ST
SAN LUIS AZ 85349

ANDREA KNIGHT
3959 N 307TH CT
BUCKEYE AZ 85396

ANDREW MORGAN
244 N WINTHROP CIR
MESA AZ 85213

ROSA BERBER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

793 E LAS BRISAS BLVD
SAN LUIS AZ 85349

DIANE GROSZKO
15831 W SILVER BREEZE DR
SURPRISE AZ 85374

OFELIA AMAVIZCA
11841 E 24TH PL
YUMA AZ 85367

DOYLE FOOTE
3052 E  DELTA AVE
MESA AZ 85204

KACEY HOOVER
4231 E VAUGHN AVE
GILBERT AZ 85234

MARIA CARMEN FIGUEROA
1995 RAMAR RD
BULLHEAD CITY AZ 86442

LOUIS LIPPHARDT
2262 SEQUOIA DR
PRESCOTT AZ 86301

MARIO DELARA
37127 W OLIVETO AVE
MARICOPA AZ 85138

SERGIO ROMERO OLIVARES
5615 S SANTA CLARA AVE
TUCSON AZ 85706

MARC & HEATHER BREGMAN
11858 E GOLD DUST AVE
SCOTTSDALE AZ 85259

JERICHO AYSON
29671 NORTH 114TH LANE
PEORIA AZ 85383

DAFNEY DAVARE
1301 W VIA CABALLO
TUCSON AZ 85704

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ANTONIO SANCHEZ
1520 E SAN LUIS LN
SAN LUIS AZ 85349

MARY ZIZZI
2636 W LARKSPUR DR
PHOENIX AZ 85029

LINDA MASON
797 E SENITA DR
GLOBE AZ 85501

JAMES ROGERS
4000 E PINAL ST
TUCSON AZ 85739

DEBBIE FIRESTINE
26880 N 173RD LN
SURPRISE AZ 85387

SUSAN GHULAM
3517 W WILLOW AVE
PHOENIX AZ 85029

RONALD WHALEY
2205 E CRESCENT PL
CHANDLER AZ 85249

CRAIGAN BIGGS
1762 W 27TH LN
YUMA AZ 85364

JOSEPH BEDORTHA
5560 WEST HERITAGE WAY
FLORENCE AZ 85132

DALE PUDWILL
3727 CERBAT VISTA DRIVE
KINGMAN AZ 86409

OLIVIA ALDERETE
10446 W CUMBERLAND DR
SUN CITY AZ 85351

KENNETH ANTHONY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

17379 W BAJADA RD
SURPRISE AZ 85387

JESUS ADRIAN ENCINA
4025 N 308TH DR
BUCKEYE AZ 85396

BRAD BRAZIL
19174 E REINS RD
QUEEN CREEK AZ 85142

DWIGHT WELLE VANESSA
1319 E  CACTUS BLOOM WAY
CASA GRANDE AZ 85122

BENJAMIN DAVIS
4683 N WILLOW TREE LN PINE AZ 85544

TROY HAASE
14607 N 154TH LN
SURPRISE AZ 85379

GLORIA SALAMANCA
28718 N CITRUS RD
SURPRISE AZ 85387

HEATHER FOLEY
23998 W LA SALLE ST
BUCKEYE AZ 85326

MICHAEL GIORGIO
7294 W MOLLY LN
PEORIA AZ 85383

RUTH CARUSO
8180 W SILVER SPRINGS WAY
FLORENCE AZ 85132

WAYNE FRODL
15942 W CHRISTY DR
SURPRISE AZ 85379

EFRAIN & STEPHANIE MEJIA
3203 N 309TH DR
BUCKEYE AZ 85396

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MICHAEL MELIS
9247 W CALLE LEJOS
PEORIA AZ 85383

JOSE DIAZ
19162 W JACKSON ST
BUCKEYE AZ 85326

DEREK DICKSON
2922 W SANDRA TERR
PHOENIX AZ 85053

MARIA CANO
2320 W TONTO ST
PHOENIX AZ 85009

TRACY WHITE
1354 N CULPEPPER AVE
TUCSON AZ 85745

CAROL CAPES
648 W SHANNONS WAY
COOLIDGE AZ 85128

KELLY MOODY
2345 N  123RD LN
AVONDALE AZ 85392

SERGIO GARCIA
3666 W 14TH LN
YUMA AZ 85364

LINDA JOHNSON
14824 N WOODS LN
FLORENCE AZ 85132

THOMAS & ELIZABETH TRIER
642 N 159TH LN
GOODYEAR AZ 85338

MARCO ROMERO
3118 W FOOTHILL DR
PHOENIX AZ 85027

PAMALA LUKE
12784 EL CAMINO DEL DIABLO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YUMA AZ 85367

JEFF FARRIS
30529 W WELDON AVENUE
BUCKEYE AZ 85396

EVELYN SCHUMAKER
20575 E CACTUS WREN DRIVE
MAYER AZ 86333

JUSTIN BILLINGER
4839 W JUNIPER AVE
GLENDALE AZ 85306

CHARLES CASPERS
5124 E HEARN RD
SCOTTSDALE AZ 85254

WENDY FOODY
153 SOUTH REX AVENUE
APACHE JUNCTION AZ 85120

LAUREN DUBS
11275 N FLYING BIRD DRIVE
ORO VALLEY AZ 85737

ZOILA RUIZ
12010 W RIVER RD
EL MIRAGE AZ

KAREN BARNES
5063 SILVER BULLET DR
FORT MOHAVE AZ 86426

IVAN TEJEDA
6273 E 47TH ST
YUMA AZ 85365

MORGAN AYERS
18331 W CLINTON ST
SURPRISE AZ 85388

MARISSA SANCHEZ
634 W 11TH ST
FLORENCE AZ 85132

PM & M ELECTRIC INC
2:24-bk-04978-MCW

RUSSELL HOLDEN
29539 W WHITTON AVE
BUCKEYE AZ 85396

THOMAS CROSS
14867 W VENTURA ST
SURPRISE AZ 85379

HELEN/NORBEL CLARK
3025 W SHANGRI LA RD
PHOENIX AZ 85029

MORGAN AYERS
18910 W CHRISTY DR
SURPRISE AZ 85388

MARY TARANGO
1109 N G STREET
ELOY AZ 85131

MICHAEL D SLIFKA
1118 N 5TH ST
BUCKEYE AZ 85326

EDWARD SMITH
20508 N 90TH LN
PEORIA AZ 85382

LISA YATES
279 W SETTLERS TRAIL
CASA GRANDE AZ 85122

RANDALL RUSSO
29826 N  115TH GLN
PEORIA AZ 85383

LUIS WONG
15248 W SHERMAN ST
GOODYEAR AZ 85338

CAITLYN GIRVIN
12324 W NORTHVIEW AVE
GLENDALE AZ 85307

CURTIS & ALLYSON LIPFORD
8181 W PURDUE AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PEORIA AZ 85345

DALE DOCKINS
7202 E CAREFREE DR
CAREFREE AZ 85377

GEORGE NORBERG
8512 NORTH DEER VALLEY DRIVE
TUCSON AZ 85742

LORENA ROMANO
4208 E 27TH ST
TUCSON AZ 85711

CATHY PETERSON
2026 W PARK VERDE RD
CAMP VERDE AZ 86322

SHOLETTE HUNSAKER
8601 N 103RD AVE LOT 69
PEORIA AZ 7481

MARIA DE
233 4TH AVE W
BUCKEYE AZ 85326

JESUS MANZANARES
3838 E CONCORD STRA
TUCSON AZ 85706

JOE LAULETTA
10625 N 17TH AVE
PHOENIX AZ 85029

MATILDE MAGALLON
5415 W STATE AVE
GLENDALE AZ

CARLA ROSE WHITE
10412 W CORTE DEL SOL OESTE
SUN CITY AZ 85351

FREDDIE ESPINOZA
4051 APACHE DR
HAPPY JACK AZ 86024

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BARBARA OTT
11322 S AVENUE 12 E 25
YUMA AZ 85367

JAVIER H CARRERA
4913 WEST GRANDVIEW ROAD
GLENDALE AZ 85306

JORDAN BRADLEY
20038 N 38TH LN
GLENDALE AZ 85308

SHAWN KUAMOO
29757 W INDIANOLA AVE
BUCKEYE AZ 85396

WILL ROGERS
5212 S MONTE VISTA ST
CHANDLER AZ 85249

SAMANTHA ENRIQUEZ
12396 EAST PASEO VERANO
YUMA AZ 85367

VARADARAJAN SULAKUNTE RAJAN
2123 W BETTY ELYSE LN
PHOENIX AZ 85023

ROSALIO LEYVA
11926 W SOLEDAD ST
EL MIRAGE AZ 85335

ALAN VERGARA
2938 W 21ST LN
YUMA AZ 85364

ISRAEL MARTINEZ
18124 W TOWNLEY AVE
WADDELL AZ 85355

CHRISTINE HILL
14654 W HEARN RD
SURPRISE AZ 85379

ROJELIO TORUA
279 S 16TH AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YUMA AZ 85364

JASON BYSLMA
2027 W ANDALUSIAN TRAIL
PHOENIX AZ 85085

EDGARDO RAMOS
7046 E FALCONS NEST WAY
PRESCOTT VALLEY AZ 86315

CASSIE CASPER
13646 NORTH 146TH LANE
SURPRISE AZ 85379

GARY RIPPENTROP
12922 W SHADOW HILLS DR
SUN CITY WEST AZ 85375

SCOTT KINKADE
17958 E BRONCO DR
QUEEN CREEK AZ 85142

MICHAEL TROWBRIDGE
19350 W DENTON ST
LITCHFIELD PARK AZ 85340

BARBARA REED
14325 W SKY HAWK DR
SUN CITY WEST AZ 85375

RAMZI ABISHALOM
18127 N 113TH CIR
SURPRISE AZ 85378

FRED FELLMETH
7964 E WINNIPEG DRIVE
TUCSON AZ 85730

MONICA MAJALCA
7352 E EASTVIEW DR
TUCSON AZ 85710

MARGUERITE LABBE
30813 N 164TH DR
SURPRISE AZ 85387

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DORTHEA MURPHY
3345 NORTH WAYMAN STREET
FLAGSTAFF AZ 86004

JANE RAMIREZ
4356 EAST EASTLAND STREET
TUCSON AZ 85711

LUIS VALLES
3803 W MCKINLEY ST
PHOENIX AZ 85009

STACY LAWRENCE
1612 E PALM BEACH DR
CHANDLER AZ 85249

GADDIEL LOPEZ
1716 W SAN RICARDO BLVD
TUCSON AZ 85713

OSCAR RAMIREZ
3446 N 48TH DR
PHOENIX AZ 85031

CASEY ROBERTS
1026 E GRANADA AVE
APACHE JUNCTION AZ 85119

YESHIA VEGA
2946 N 21ST PL
PHOENIX AZ 85016

ALANA CAPUTO
2232 W FLORAL CLIFF WAY
TUCSON AZ 85741

PATSY BURTON
10918 W COGGINS DR
SUN CITY AZ 85351

ARMANDO MANZO
5528 E  39TH PL
YUMA AZ 85365

DAVID QUINONEZ
6829 W HIGHLAND AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85033

INDIRA FRANKLIN
363 E LESLIE AVE
SAN TAN VALLEY AZ 85140

GREG CRUZ FIGUEROA
6938 W HIGHLAND AVE
PHOENIX AZ 85033

ROXANNE HERNANDEZ
13109 E 50TH ST
YUMA AZ 85367

ROBERT BARNES
1646 E CORNADO RD
PHOENIX AZ 85006

ADRIAN MORALES
8409 W CLARENDON AVE
PHOENIX AZ 85037

PATRICIA AUSTIN
5901 W FLOWER ST
PHOENIX AZ 85033

MARIA PERDOMO
3631 W MCLELLAN BLVD
PHOENIX AZ 85019

LUIS MEZA
2738 E ATLANTA AVE
PHOENIX AZ 85040

NANCY HADDORFF
7972 E SALT BUSH RD
GOLD CANYON AZ 85118

MARLON GARCIA
18218 N 34TH LN
PHOENIX AZ 85053

ROMIE MARTINEZ
400 E OAKLAND ST
CHANDLER AZ 85225

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BRANDON MALDONADO
12303 W WESTGATE DR
SUN CITY WEST AZ 85375

TODD BENTLEY
10630 S 48TH PL
PHOENIX AZ 85044

ANDRE UZILA
18112 W TOWNLEY AVE
WADDELL AZ 85355

ABENA GALLEGOS
4015 N 308TH DR
BUCKEYE AZ

KEVIN MOHRING
16053 W HADLEY ST
GOODYEAR AZ 85338

WILLIAM MCDANIEL
1026 W SIEBOLD TREE AVE
QUEEN CREEK AZ 85140

JAMES DICKMAN
15431 W CYPRESS POINT DR
SURPRISE AZ 85374

JOAN JONES
10316 W HUTTON DR
SUN CITY AZ 85351

RICHARD ELMORE
10222 W AUDREY DR
SUN CITY AZ 85351

VICTORIA CONTRERAS
1600 WEST PLACITA RIO PECOS
SAHUARITA AZ 85629

ARTEMISIA VELASQUEZ
4863 WEST 18TH PLACE
YUMA AZ 85364

BENJAMIN WRIGHT
3418 E LIBBY STREET

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85032

EVAN HEIDER
4686 S VALLEY RD
TUCSON AZ 85714

LOUIS KRENZ
858 E LEISURE WORLD
MESA AZ 85206

ANDREA MCKINNEY
5132 E VIA DONA RD
CAVE CREEK AZ 85331

OLGA A ZAVALA
4633 N 84TH LN
PHOENIX AZ 85037

JAMES TICE
2587 S  EDGEMORE ROAD
GOLD CANYON AZ 85118

JEAN LIGHT
2202 S DARLING AVE
TUCSON AZ 85710

MELITTA BAKER
23342 W ARROW DR
BUCKEYE AZ 85326

STACY TSOSIE
4016 E AGATE KNOLL DR
TUCSON AZ 85756

MARIA & JULIAN MUNOZ
22 N 226TH LN
BUCKEYE AZ 85326

FRANCISCO LAMAS
6530 S 43RD DR
LAVEEN AZ 85339

TIMOTHY TRIBBLE
1519 E  MICHELLE DR
PHOENIX AZ 85022

PM & M ELECTRIC INC
2:24-bk-04978-MCW

COLTON GAVIN
3136 W ZACHARY DR
PHOENIX AZ 85027

LISA DAVIS
24211 N  FIELD ROAD
FLORENCE AZ 85132

CARLOS ENRIQUE
3818 WEST LA SALLE STREET
PHOENIX AZ 85041

PHILLIP GALLINARO
1324 E FRANCES LN
GILBERT AZ 85295

ARTILA WATKINS
30196 W FAIRMOUNT AVE
BUCKEYE AZ 85396

RIGOBERTO & MONICA NAVARRETE
5902 W FLOWER ST
PHOENIX AZ 85033

DANIEL PHELAN
10515 E HAWK AVE
MESA AZ 85212

JOSE MORALES
5435 S 18TH AVENUE
PHOENIX AZ 85041

DANIEL FELLOWS
12737 W VIA CAMILLE
EL MIRAGE AZ 85335

GILBERTO GARCIA
1641 N  QUINTERO AVE
SAN LUIS AZ 85349

PAMELA BURTON
16012 W COPPER CREST LANE
SURPRISE AZ 85374

ETHAN S JOHNSON
14232 W GEORGIA DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SURPRISE AZ 85379

COYE TRIPP
9209 W INDIAN HILLS DR
SUN CITY AZ 85351

KARA SCAMARDO
11960 N 107TH ST
SCOTTSDALE AZ 85259

STEVEN ERICKSON
7166 W RESTHAVEN PL
TUCSON AZ 85757

DANIEL CAISSE
6674 E 12TH ST
TUCSON AZ 85710

APRIL TREVINO
48721 EHRENBERG PARKER HIGHWAY
EHRENBERG AZ 85334

JAILENE ECHEMENDIA
1733 W WILDWOOD DR
PHOENIX AZ 85045

ENRIQUE PRO
807 E 2ND ST
DOUGLAS AZ 85607

RICARDO SALAMANCA
809 W SUNSET DR
COOLIDGE AZ 85128

RONALD YANKOWSKI
10429 W CHERYL DRIVE
SUN CITY AZ 85351

LINDA ARBIZU
1592 WEST PINE CONE WAY
PRESCOTT AZ 86303

KATHLEEN MCGARRY
21429 N 33RD DR
PHOENIX AZ 85027

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JOSE PENA
2619 W DAHLIA DR
PHOENIX AZ 85029

RAINIE SEIBOLD
1351 E LIBBY STREET
PHOENIX AZ 85022

JAN FREIER
4737 W BLUEFIELD AVE
GLENDALE AZ 85308

SAM TRAVIS
4848 E WESTERN STAR BLVD
PHOENIX AZ 85044

MICHAEL PINDER
3638 W KRALL ST
PHOENIX AZ 85019

GUADALUPE MANRIQUEZ
25121 WEST BOONE DRIVE
CASA GRANDE AZ 85193

TYLER OWENS
15020 N  24TH PL
PHOENIX AZ 85032

GEORGE CORTRIGHT
2709 WEST PECAN ROAD
PHOENIX AZ 85041

ROBERT MCALINDEN
11372 E 38TH LN
YUMA AZ 85367

LORI CECIL
2729 W PECAN RD
PHOENIX AZ 85041

MICHAEL ELIAS
3127 W BETHANY HOME RD
PHOENIX AZ 85017

GLEN HILL
10004 WEST DENHAM DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SUN CITY AZ 85351

MATTHEW RABUN
3654 W BELMONT AVE
PHOENIX AZ 85051

JAMES ANDRADE
9810 N 3RD ST
PHOENIX AZ 85020

ELIESER ZUNIGA
3814 W COOLIDGE ST
PHOENIX AZ 85019

ROBERT BROWN
9146 W ROBIN LN
PEORIA AZ 85383

LEOVIGILDO AYALA
4808 N 28TH AVE
PHOENIX AZ 85017

BARRY HARTWEG
1353 W  10TH PL
TEMPE AZ 85281

GARY PHIFER
2008 MOUNTAIN VIEW GLEN
FORT MOHAVE AZ 86426

CYNTHIA SHORT
6519 W TORONTO WAY
PHOENIX AZ 85043

MICHAEL HUNT
1437 E PONCHO LN
SAN TAN VALLEY AZ 85143

IGNACIO ORONA
6341 W EARLL DR
PHOENIX AZ 85033

MATTHEW SCHLAMANN
3951 S KERLEY DR
YUMA AZ 85365

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DOUG LOVELL
2275 N HERITAGE ST
BUCKEYE AZ 85396

EIZA CHING
7843 W LONE CACTUS DR
PEORIA AZ 85382

JESSICA ALVARADO
4119 W 25TH RD
YUMA AZ 85364

CHRISTINE SCHERF
4148 E COUNTY 13TH ST
YUMA AZ 85365

BONNIE MILLER
10420 W KELSO DR
SUN CITY AZ 85351

DANNY VO
17178 W COTTONWOOD ST
SURPRISE AZ 85388

JOSH LEACH
16539 W WINSTON DR
GOODYEAR AZ 85338

CHIANAN KINYUY
5997 S KIRTLEY DR
TUCSON AZ 85706

MATTHEW PAUL ZAKSHESKE
1904 W 15TH LN
YUMA AZ 85364

WILFREDO FIGUEROA
5215 N 41ST AVE
PHOENIX AZ 85019

BRADLEY LOEWY
20005 NORTH 35TH STREET
PHOENIX AZ 85050

SHANNON REZENDES
2147 N COLUMBUS BLVD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85712

DIANA CAMPOS
6005 W CLARENDON AVE
PHOENIX AZ 85033

RENE BARCELO
1508 S AIDA AVE
TUCSON AZ 85710

RICHARD LOPEZ
7765 E BIG STAR TRAIL
PRESCOTT VALLEY AZ 86315

KARI POETSCH
25915 W DEER VALLEY RD
BUCKEYE AZ 85396

THOMAS MCDERMOTT
13356 W STATLER ST
SURPRISE AZ 85374

ROSS BROWER
5040 E  34TH ST
YUMA AZ 85365

JACINTO VALDOVINOS
4137 W CHEERY LYNN RD
PHOENIX AZ 85019

SETH HALLOCK
5495 E 38TH ST
YUMA AZ 85365

ROBERT DICKEY
1315 E 12TH STREET
CASA GRANDE AZ 85122

THOMAS DIAGOSTINO
26357 W MATTHEW DR
BUCKEYE AZ 85396

THOMAS ABERNATHY
5622 N 189TH DR
LITCHFIELD PARK AZ 85340

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CURT BROWN
19826 N CHERRY TREE LANE
SUN CITY AZ 85373

TONY SPECIAL
14528 HIDDEN TERRACE LOOP
LITCHFIELD PARK AZ 85340

JEFFREY NELSON
7533 E KIVA AVE
MESA AZ 85209

DAVID MELLAND
3700 RESERVATION DRIVE
LAKE HAVASU CITY AZ 86406

KENDALL ESKEW
4748 N 212TH AVE
BUCKEYE AZ 85396

NOBERTO APONTE
11430 N 188TH LN
SURPRISE AZ 85388

ARNIT PLUEMJIT
9290 W SANDS DR
PEORIA AZ 85383

FLAVIO CRUZ
802 W 3RD AVE
ESCONDIDO CA 92025

PATRICIA MORRISON
11596 W SIERRA DAWN BLVD LOT 343
SURPRISE AZ

LISA CASSIDY
715 E 8TH ST
CASA GRANDE AZ 85122

KEVIN HUGHES
10414 W MONTECITO AVE
PHOENIX AZ 85037

JOHN GRUBER
3843 E HEARN RD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85032

NICHOLAS WEIPPERT
9508 E SILO CIR
FLORENCE AZ 85132

TONYA HEIMERMAN
4033 W QUAIL AVE
GLENDALE AZ 85308

MARCUS CAMACHO
6134 W FETLOCK TRL
PHOENIX AZ 85083

FATIMA GUERRERO
1909 E 14TH ST
DOUGLAS AZ 85607

CASEY CORNELISON
6821 W CANOPUS LOOP
TUCSON AZ 85757

PAUL LIST
18240 N 45TH ST
PHOENIX AZ 85032

EDWARD ABBOTT
8199 W MARCO POLO RD
PEORIA AZ 85382

DAVID PRINE
31657 N BLACKFOOT DR
QUEEN CREEK AZ 85143

BRUCE P OLSON
3933 S 79TH LN
PHOENIX AZ 85043

AMBER RANNEY
3615 EAST HEARNE AVE
KINGMAN AZ 86409

ANDREW MARTINEZ
4037 WEST 14TH STREET
YUMA AZ 85364

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARTIN ZAVALA
4943 W TUCKEY LN
GLENDALE AZ 85301

ANDREW YOUNG
8 PLACITA FALENA
SAHUARITA AZ 85629

LORELEI BAGLEY
20745 W MORNING STAR LN
WITTMANN AZ 85361

LENORE ROUSH
13211 W HARDWOOD DR
SUN CITY WEST AZ 85375

VERONICA K LAY
11821 W PATRICK LN
SUN CITY AZ 85373

TERESA L NELTHROPE
30213 W FAIRMOUNT AVE
BUCKEYE AZ 85396

LORA DELEON
534 S 46TH AVE
YUMA AZ 85364

FRANCISCA A SOTELO
673 E ORCHID ST
SOMERTON AZ 85350

EDWARD OFELIA GENTSCHEFF
38004 W MONTSERRAT ST
MARICOPA AZ 85138

JORGE GARCIA
2520 S 349TH AVE
TONOPAH AZ 85354

KENNETH KNOEBEL
13862 W YOUNG ST
SURPRISE AZ 85374

TRICIA CORONA
1237 W AGRARIAN HILLS DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SAN TAN VALLEY AZ 85143

JESUS GALVAN
2213 E PARADISE DR
PHOENIX AZ 85028

EZEQUIEL SALCIDO
4870 W 10TH LN
YUMA AZ 85364

CONNOR COHEN
7408 S 27TH PL
PHOENIX AZ 85042

ANISSA OTTENS
12805 W CHARTER OAK RD
EL MIRAGE AZ 85335

DUSTIN MATSUOKA
15209 W VENTURA ST
SURPRISE AZ 85379

ZACKERY SHEETS
14540 N 162ND LN
SURPRISE AZ 85379

TIMOTHY KENAN
17047 N JOSHUA PATH
SURPRISE AZ 85374

GERALD COOTS
17564 W WATSON LN
SURPRISE AZ

STEVE LORIMER
2454 W CAMP RIVER RD
QUEEN CREEK AZ 85142

RAVIE CUNDIFF
15912 W MARCONI AVE
SURPRISE AZ 85374

CANDIS MYERS
23237 W STAGHORN LN
CONGRESS AZ 85332

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DENNIS BEVERAGE
998 HEATHER LN
CHINO VALLEY AZ 86323

DONALD KELLER
680 MOHAVE TRAIL
DEWEY AZ 86327

LEYA DE
2251 W LARKSPUR DR
PHOENIX AZ 85029

LOUIS GRAHAM
12357 N 145TH DR
SURPRISE AZ 85379

ANTHONY ENCINAS
410 W MOUNTAIN VIEW DR
AVONDALE AZ 85323

CARL ROBERT COOK
3433 E  MOCKINGBIRD LN
CAMP VERDE AZ 86322

LESE LACKEY
24894 W DOVE RUN DR
BUCKEYE AZ 85326

ANALIS PEREA
1744 W RANSOM OAKS DR
TUCSON AZ 85746

FRED WORM
2609 W CURRY ST
CHANDLER AZ 85224

WILLIAM LATZKA
61 CALLE COCO
RIO RICO AZ 85648

DANIEL WURGLER
1585 E CHEERY LYNN RD
PHOENIX AZ 85014

JOE MARQUEZ
205 E MELROSE DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CASA GRANDE AZ 85122

RAYMOND MAURER
3031 PERO DR
LAKE HAVASU CITY AZ 86404

MUNEZERO BAPTISTE
6007 S KIRTLEY DR
TUCSON AZ 85706

LARRY MACKELPRANG
12510 W PAINTBRUSH DR
SUN CITY WEST AZ 85375

SANDRA PORTZ
19601 N PONDEROSA CIR
SUN CITY AZ 85373

LAURA SCOFIELD
25608 W PIONEER ST
BUCKEYE AZ 85326

THEODORA VAUGHAN
16162 W SHANGRI LA RD
SURPRISE AZ 85379

PATTI & RAPHAEL PHILLIPS
1351 E WELDON AVE
PHOENIX AZ 85014

KATHLEEN HOGARTY
5811 N 12TH PL
PHOENIX AZ 85014

HENRY LANGSTON
13378 E 49TH ST
YUMA AZ 85367

VERNON & SUSAN HUPP
23322 N 94TH LN
PEORIA AZ 85383

KIRK LOWRY
1285 E AVILA AVE
CASA GRANDE AZ 85122

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ERNEST CALLOWAY
1281 E AVILA AVE
CASA GRANDE AZ 85122

BLANCA QUEZADA
1069 W TAYLOR ST
PHOENIX AZ 85007

RENEE TRIPPE
2901 W LAS LOMITAS RD
TUCSON AZ 85741

ROXANA SANCHEZ
537 S 41TH DR
YUMA AZ 85364

DEWEY COOPER
1068 WEST STILL MEADOWS LANE
SAHUARITA AZ 85629

MICHAEL BOURKE
110 N PARK PL
SAN MANUEL AZ 85631

RYAN THARP
14623 N 48TH PL
SCOTTSDALE AZ 85254

MINERVA MARQUEZ
9836 E SOLSTICE AVE
MESA AZ 85212

BOBBI JO PALMER
2275 E MAPLE ST
GLOBE AZ 85501

KEEGAN RAYWARD
1624 W BURGESS LN
PHOENIX AZ 85041

CHRISTINE & MAURICIO GRANT
8362 W ROSEWOOD LN
PEORIA AZ 85383

STEVE MAYZAK
30975 N 117TH DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PEORIA AZ 85383

RICHARD MOLINE
5619 W CINDER BROOK WAY
FLORENCE AZ 85132

NATALI GUTIERREZ
1239 E LEE PL
CASA GRANDE AZ 85122

DANA/AUBREY VINAKMENS
11534 W WINDROSE AVE
EL MIRAGE AZ 85335

VICTORIANO VILLAFANA
1415 E  SUNSET COURT
YUMA AZ 85365

ROBERTO GOMEZ CRUZ
1537 W TAMARISK ST
PHOENIX AZ 85041

WALLACE COX
12385 E KALIL DR
SCOTTSDALE AZ 85259

CHRISTOPHER BYAS
14206 W MANDALAY LN
SURPRISE AZ 85379

PAUL ELIZALDE
17973 W MONTECITO AVE
GOODYEAR AZ 85395

NOE ANDRADE
11626 W RED HAWK DR
PEORIA AZ 85383

ERNESTO BENITEZ
12375 N POQUITO VALLEY RD
PRESCOTT VALLEY AZ 86315

MARLEE & MATTHEW MOSS
6416 W JUANA CT
PHOENIX AZ 85083

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JEFFREY MARTIN
23566 N 167TH LN
SURPRISE AZ 85387

ANTONIO GUERRERO
437 EDNA LOPEZ CT
SAN LUIS AZ 85349

KATE ZEIGER
7763 EAST CROOKED CREEK TRAIL
PRESCOTT VALLEY AZ 86314

KATHLEEN STOREY
16040 W PORT AU PRINCE LN
SURPRISE AZ 85379

SEAN MOSES
17572 W JESSIE LN
SURPRISE AZ 85387

NATHAN STAGE
12730 W HOLLYHOCK DR
AVONDALE AZ 85392

CESAR E AVILA
3960 E JETT ST
SAN LUIS AZ 85349

JAMES BALAZS
2043 E HUBBELL ST
PHOENIX AZ 85006

JOHN & CYNTHIA HAWK
12513 W VALENTINE AVE
EL MIRAGE AZ 85335

JEFFREY ROWELL
2684 SUNLINER LN
LAKE HAVASU CITY AZ 86403

RHONDA HALAS
40597 W HELEN CT
MARICOPA AZ 85138

KATIE KASL
18636 N  14TH PL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85024

SUSAN MARTIN
19009 W DESERT MIRAGE DR
SURPRISE AZ 85388

FATIMA ORTIZ
2304 W CATALINA AVE
MESA AZ 85202

BENJAMIN SULTZER
6971 W QUAIL TRACK DR
PEORIA AZ 85383

BRYNDEN PLATT
7259 W PLEASANT OAK WAY
FLORENCE AZ 85132

RONALD DANIEL
50 E CAMINO DE DIANA
GREEN VALLEY AZ 85614

RUBEN MUNOZ
4809 N 69TH DR
PHOENIX AZ 85033

MARK MCLAURIN
16476 W ROCK SPRINGS LN
SURPRISE AZ 85374

ALLAN DEORNELLAS
13542 W SAGUARO LN
SURPRISE AZ 85374

GLORIA MONTES
3862 S HINCKLEY DR
YUMA AZ 85365

CARMEN RABAN
8017 N WAYWARD STAR DR
TUCSON AZ 85743

SUSANA ROSALES
1569 E CONSTITUTION ST
SAN LUIS AZ 85349

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ERIK DAVIES
4401 E MEADOW VIEW LN
FLAGSTAFF AZ 86004

ANGELICA BASURTO
3033 S 172ND AVE
GOODYEAR AZ 85338

KENNETH BRADLEY
3121 W ELLIOT RD
LAVEEN VILLAGE AZ 85339

PATRICIA RODRIGUEZ
5810 W VIRGINIA AVE
PHOENIX AZ 85035

URBINA AMPARO
3330 WEST BUTLER DRIVE
PHOENIX AZ 85051

MICHAEL WISE
1451 PAIUTE CT
RIO RICO AZ 85748

GARRETT BOONE
4218 WEST BRADSHAW CREEK LANE
PHOENIX AZ 85087

ROBERT BARTOW
24732 W JESSICA LN
BUCKEYE AZ 85326

AMY BERNSTEIN
2233 E SOFT WIND DR
PHOENIX AZ 85024

FLOYD CURTIS
3908 W RUE DE LAMOUR AVE
PHOENIX AZ 85029

DANIEL HEREK
9573 E WINDROSE DR
SCOTTSDALE AZ 85260

RICHARD & VIRGINIA CONTRYMAN
6004 W GAMBIT TR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85083

ROBERT RUSS
18051 W MARSHALL CT
LITCHFIELD PARK AZ 85340

KENNETH OWENS
20041 N 21ST PL
PHOENIX AZ 85024

JOEL FOREMAN
2404 E MORROW DR
PHOENIX AZ 85050

RICARDO RIOS
2304 S CAMPBELL AVE
TUCSON AZ 85713

ROBERT DODEWARD
4119 E PULLMAN RD
CAVE CREEK AZ 85331

JESSE STRICKLAND
12734 W ALVARADO RD
AVONDALE AZ 85392

MARTIN VALENZUELA
411 S FEDERAL AVE
SOMERTON AZ 85350

ALEXANDER BUCKLEY
28103 N DESERT NATIVE ST
SAN TAN VALLEY AZ 85143

HAYDEE SANTACRUZ
3483 N ASTORIA DR
FLORENCE AZ 85132

JOSE GRIMALDO
5722 W MONTE ROSA ST
PHOENIX AZ 85031

JULIE PAULSON
10061 E COTTON ROAD
FLORENCE AZ 85132

PM & M ELECTRIC INC
2:24-bk-04978-MCW

VYTIS LINGVEVICIUS
1946 EAST ROBB LANE
PHOENIX AZ 85024

FRED MARKHAM
5563 S 240TH
BUCKEYE AZ 85326

BILL FURNARI
5849 W  BUSHWOOD COURT
FLORENCE AZ 85132

MICHAEL QUIJADA
2857 BAMBOO PL
LAKE HAVASU CITY AZ 86404

CHRISTINE RUTHKOWSKI
13393 W  VENTURA ST
SURPRISE AZ 85379

PABLO TRUJILLO
3815 N 49TH AVE
PHOENIX AZ 85031

HECTOR LOPEZ
7201 W SAN JUAN AVENUE
GLENDALE AZ 85303

CODY MAURO
18404 W CHRISTY DR
SURPRISE AZ 85388

LOGAN DUKE
12405 N POQUITO VALLEY RD
PRESCOTT VALLEY AZ 86315

JESSE L STUDINER
12905 W REDFIELD RD
EL MIRAGE AZ 85335

GLYNDA J ROBERTSON
23820 W BULLARD CIR
CONGRESS AZ 85332

NATALEE E SANCHEZ
1739 S AVENUE A

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YUMA AZ 85364

STEVEN BERLIN
829 W PARK LN
YUMA AZ 85364

ALBA MACEDO
4237 W 3RD PL
YUMA AZ 85364

TINA HOOVER
609 E MANOR DR
CASA GRANDE AZ 85122

ROBERT WILKINS
18637 W LAWRENCE LN
WADDELL AZ 85355

DOUGLAS DAUER
1605 S SHANNON RD
TUCSON AZ 85713

STEWART AND CANDY WAGNER
14842 S 27TH ST
PHOENIX AZ 85048

JOSE LOPEZ
911 S 387TH AVENUE
TONOPAH AZ 85354

CHRISTOPHER MOLINA
2628 W WOOD DR
PHOENIX AZ 85029

JAMES CARROLL
2310 E OREGON STREET
TUCSON AZ 85706

CAROL WEINSTEIN
19019 N 33RD WAY
PHOENIX AZ 85050

SUSAN/BRADLEY RAYBUCK
1550 W OLNEY AVE
PHOENIX AZ 85041

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JANICE KEENEY
16787 REDONDO CIR
MAYOR AZ 86333

MARIA SANTIAGO
1513 E PIERCE ST
PHOENIX AZ 85006

RYAN LOWE
3824 W  CALLE SEGUNDA
CHANDLER AZ 85226

SEAN FEENEY
7923 W WOOD LANE
PHOENIX AZ 85043

ROY EAKINS
10523 E SLEEPY HOLLOW TRL
GOLD CANYON AZ 85118

SUSAN MACKIN
9581 W VALEVIEW PLACE
ARIZONA CITY AZ 85123

ANAHI HERRERA
3136 W JEFFERSON ST
PHOENIX AZ

TAYLOR MCELMURRY
41824 W HILLMAN DR
MARICOPA AZ 85138

MELVIN TURNER
22744 E STONECREST DR
QUEEN CREEK AZ 85142

KEVIN JACKSON
13006 W HEARN RD
EL MIRAGE AZ 85335

JOHN ROSS
4259 E LOS ALTOS RD
GILBERT AZ 85297

JOSEPH PULEO
11201 N EL MIRAGE ROAD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

EL MIRAGE AZ

CARY HOGAN
14197 W GEORGIA DR
SURPRISE AZ 85379

MICHAEL FEKETE
701 W FLAMING ARROW DR
GREEN VALLEY AZ 85614

SHELLEY TYLER
19820 W MADISON ST
BUCKEYE AZ 85326

EMMANUEL NAGERA
10326 E NICHOLS AVE
MESA AZ 85209

PATRICK SMITH
13509 W MEDLOCK DR
LITCHFIELD PARK AZ 85340

LINDA WALLACE
11011 W KELSO DR
SUN CITY AZ 85351

ROBERT & ESMERALDA GUY
11565 N 187TH DR
SURPRISE AZ 85388

CHRISTOPHER ROBERT HAWTHORNE
209 E GILMORE ST
WINSLOW AZ 86047

ARTURO MEZA
1631 E MINORKA ST
TUCSON AZ 85706

LAUREN & SCOTT WESSELS
2012 E MARIPOSA GRANDE
PHOENIX AZ 85024

LEZLI PEARSON
2675 E WARBLER RD
GILBERT AZ 85297

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DAMON WALDER
7734 EAST GLADE AVE
MESA AZ 85209

CLAUDIO BICER
1648 W STRAIGHT ARROW LN
PHOENIX AZ 85085

BRETT BELOUD
6833 E PASADENA AVE
PARADISE VALLEY AZ 85253

RAUL ROMERO
10256 S SUMMIT PEAK PL
TUCSON AZ 85756

SUSAN VEGA
2606 S 216TH LN
BUCKEYE AZ 85326

DANA SERVICE
43603 N 44TH LN
PHOENIX AZ 85087

AARON JAMES
5309 E HEARN RD
SCOTTSDALE AZ 85254

JUSTIN MARTIN
19213 N 2ND DR
PHOENIX AZ 85027

JESSICA ZAMORANO
2614 W JOY RANCH RD
PHOENIX AZ 85086

MOIRA ANDRE
41588 W CALIENTE DR
MARICOPA AZ 85138

FRANK SCHMUCK
8006 S  DATELAND DR
TEMPE AZ 85284

AMY ADLER
1550 E SHANGRI LA RD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85020

JOHN MCARTHUR
5965 N SABINO SHADOW LN
TUCSON AZ 85750

DIANA VANMETER
3095 E DESERT LN
GILBERT AZ 85234

JOE HERNANDEZ
19747 W  AVALON DRIVE
BUCKEYE AZ 85396

LEON REEL
15130 W FILLMORE ST
GOODYEAR AZ 85338

STEPHEN DURRETT
2550 E NEZ PERCE RD
FORT MOHAVE AZ 86426

GUSTAVO CASTROGOMEZ
3275 N 195TH DR
BUCKEYE AZ 85396

EMMANUEL HARRIS
11615 W HACKBARTH DR
YOUNGTOWN AZ 85363

ITATI MADRIGAL
696 E IVANHOE ST
CHANDLER AZ 85225

AMAYA HOUSTON
17392 W SUPERIOR AVE
GOODYEAR AZ 85338

MIRIAM FRYE
18805 WEST OREGON AVENUE
LITCHFIELD PARK AZ 85340

PAUL AGUIRRE
14918 W CARIBBEAN LN
SURPRISE AZ 85379

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BREANNA MEDINA
14432 W WELDON AVE
GOODYEAR AZ 85395

EZEQUIEL MIRANDA
5914 N 68TH AVE
GLENDALE AZ 85303

JAMES CHAVIRA
21606 W HOPI ST
BUCKEYE AZ 85326

DAN SLACK
16208 N 65TH DR
GLENDALE AZ 85306

MICHAEL GOODWIN
15044 W COLUMBINE DR
SURPRISE AZ

GREGORY VINCENT
31068 W EARLL DR
BUCKEYE AZ

JOSEPH RIOS
7329 E INDIGO ST
MESA AZ 85207

ROMUALDO FLORES
907 SOUTH 33RD AVENUE
PHOENIX AZ 85009

LUCY COY
9032 W MALAPAI DR
PEORIA AZ 85345

TERRY BAHLS
7218 W ORANGEWOOD AVE
GLENDALE AZ 85303

PATRICK KREUZER
21120 E STIRRUP ST
QUEEN CREEK AZ

NIKOLAOS MALOUTAS
189 E DEWEY AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

COOLIDGE AZ 85128

NORBERTO MORALE
230 E  28TH ST
YUMA AZ 85364

FRANCISCA GALLEGO
918 W MILTON ST
TUCSON AZ 85706

MARIO AND ALVEAN SOLIZ
19213 N  32ND DR
PHOENIX AZ 85027

FORREST WATSON
1941 N  ATWOOD AVE
TUCSON AZ 85745

JESSICA WITMAN
11112 E RAVENNA AVE
MESA AZ 85212

LISSETTE ROBERTS
7662 EAST WAVERLY STREET
TUCSON AZ 85175

RONNIE GAONA
1514 KOTOR DR
MIAMI AZ 85539

LOIS ANN BRICE
4343 S HEATHER DRIVE
FT MOHAVE AZ 86426

ROBERT CAVATAIO
10331 W BURNS DR
SUN CITY AZ 85351

MIRISUE GALINDO
16360 W BURGHOLZER LN
CASA GRANDE AZ 85122

MELISSA MICHEAL ATKINSON
8510 W PLEASANT OAK WAY
FLORENCE AZ 85132

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JANET HAGSTROM
13239 W PROSPECT DR
SUN CITY WEST AZ 85375

JUAN CARLOS SANDOVAL
3816 S 39TH DR
YUMA AZ 85365

VICTOR STEVENS
7540 E LOMPOC CIR
MESA AZ 85209

VONDA BUCKEY
10702 W MANZANITA DR
SUN CITY AZ 85373

JUSTON POHL
14338 W BRONCO TRAIL
SURPRISE AZ 85387

AADAM LAMB
14599 W WETHERSFIELD RD
SURPRISE AZ 85379

GLEN PISKULA
5820 E VIEW PKWY
YUMA AZ 85365

WILLIAM HAYNES
166 E VERDE VISTA
GREENVALLEY AZ 85614

SA LIAN
2718 W MONTEBELLO AVE
PHOENIX AZ 85017

VICTOR ACUNA
10737 E BOGART AVE
MESA AZ 85208

DAVID BATES
11928 E GOLD DUST AVE
SCOTTSDALE AZ 85259

WAITE REBECCA
22754 W YAVAPAI ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BUCKEYE AZ 85326

STEPHEN KELLY
15316 W CAMPBELL AVE
GOODYEAR AZ 85395

JANELLE WATSON
1749 E WILDFLOWER LN
CASA GRANDE AZ 85122

EDGAR AYALA
17633 N 8TH AVE
PHOENIX AZ 85023

MARIORA KRUEGER
12774 E 34TH ST
YUMA AZ 85367

ROBERT TURNER
912 N MATTERHORN RD
PAYSON AZ 85541

LUKE DAVIS
14033 N RIVER BRANCH TRAIL
MARANA AZ 85658

GARRETT BROWN
18244 W IDA LN
SURPRISE AZ 85387

CHRISTOPHER WALTON
13287 W CROCUS DR
SURPRISE AZ 85379

JERRY DEBACA
30800 N 137TH LN
PEORIA AZ 85383

KENDALL AND OLIVIA AUSTIN
17028 N 38TH AVE
GLENDALE AZ 85308

GAIL ROBINSON
13351 W HARDWOOD DR
SUN CITY WEST AZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

NATALIA GARZA
12058 W ASTER DR
EL MIRAGE AZ 85335

SCOTTY WOOD
777 WEST DESERT GLEN DRIVE
SAN TAN VALLEY AZ 85143

JESUS SOLIS
25775 W VALLEY VIEW DR
BUCKEYE AZ

ROBERT BELTRAN
15025 NORTH 159TH DRIVE
SURPRISE AZ 85379

EARL CYRUS
17538 W PATRICK LN
SURPRISE AZ 85387

CRAIG MALDONADO
16332 NORTH 164TH LANE
SURPRISE AZ 85388

GERMAIN CARDIEL
11424 E 25TH PL
YUMA AZ 85367

DANIEL IBARRIA
11438 E 26TH PL
YUMA AZ 85367

SCOTT FERGUSON
3288 NORTH 195TH DRIVE
BUCKEYE AZ 85396

VANESSA MATEI
15341 W BOBWHITE WY
SURPRISE AZ 85387

ROCHELLE CAMERON
14732 SOUTH AVALON ROAD
ARIZONA CITY AZ 85123

DILLON HERNANDEZ
18613 W WILLIAMS RD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SURPRISE AZ 85387

ROBERT LOY
18412 W BERYL CT
WADDELL AZ 85355

JEFFREY HANCOCK
18534 W FOOTHILL DR
SURPRISE AZ 85387

MIGUEL SANCHEZ
2206 E 7TH ST
DOUGLAS AZ 85607

BEATRICE SCHIERMEISTER
11539 S RENEE AVE
YUMA AZ 85367

RICARDO ROSALES
688 PALO VERDE ST
SOMERTON AZ 85350

GEORGE FREEMAN
1940 POPLAR DR
LAKE HAVASU CITY AZ 86403

ANA BRILL
1095 E 26TH PL
YUMA AZ 85364

JUAN R GARCIA
7927 E 43RD LN
YUMA AZ 85367

ANDRZEJ MIKOLAJCZYK
12525 E  45TH LN
YUMA AZ 85367

JOHN RAAUM
111 N PARK PL
SAN MANUEL AZ 85631

JORGE REYES
5624 W COOLIDGE ST
PHOENIX AZ 85031

PM & M ELECTRIC INC
2:24-bk-04978-MCW

FEDERICO FELIX
2818 W YUMA ST
PHOENIX AZ 85009

EUSEBIO MIJARES
3143 W ALVARADO RD
PHOENIX AZ 85009

MICHAEL HERNANDEZ
5831 W PIERSON ST
PHOENIX AZ 85031

SERGIO VELAZQUEZ
7169 E 24TH LN
YUMA AZ 85365

BENJAMIN BULTMAN
3184 N CALLE CASTELLON
TUCSON AZ 85745

NANCY BUCK
983 W DESERT SKY
CASA GRANDE AZ 85122

AMANDA BRANDIBUR
8260 E  BRENT PL
TUCSON AZ 85710

LORI SCHLOTTERBECK
19208 N 31ST DR
PHOENIX AZ 85027

SANDRA VANDERSTEEG
10431 W DIANA AVE
PEORIA AZ 85345

RICARDO CENTENO
3311 W ELM ST
PHOENIX AZ 85017

ALLEN GUERRERO
6249 W PIERSON ST
PHOENIX AZ 85033

JOSE CALDERON
3729 W ELM ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85019

DACKORY DOWDLE
7213 E FLAMENCO DR
TUCSON AZ 85710

DENISE PETROSINO
6755 N 31ST LN
PHOENIX AZ 85017

DANNY ANDERSON
5806 N 31ST AVE
PHOENIX AZ 85017

AMPARO JUAREZ
2816 N COMISKEY DR
FLORENCE AZ 85132

GABRIEL MATA
37074 N YELLOWSTONE DRIVE
SAN TAN VALLEY AZ 85140

TARA & CHRISTOPHER CJ FULROTH
8025 W ATLANTIS WAY
PHOENIX AZ 85043

MANUEL GALLEGOS
1679 E RENEGADE TRAIL
SAN TAN VALLEY AZ 85143

DENISE DELGADILLO
977 S  47TH DR
YUMA AZ 85364

ALLAN CRITTENDEN
2357 W TIERRA BUENA LN
PHOENIX AZ 85023

BILL LANHAM
7546 W MARCONI AVE
PEORIA AZ 85382

TERESA VIZCARRA
183 E LOS MONTES ST
SAN LUIS AZ 85349

PM & M ELECTRIC INC
2:24-bk-04978-MCW

EMILY WILLIAMS
11117 W IOWA AVE
YOUNGTOWN AZ 85363

QUANG VINH NGUYEN
15234 W COUNTRY GABLES DR
SURPRISE AZ 85379

CAROLINA MEJIA
11201 E 27TH ST
YUMA AZ 85367

GEORGE AND MARGARET CORTRIGHT
5821 W KOWALSKY LN
LAVEEN VILLAGE AZ 85339

JULIA GURKLIES
4421 W ALABAMA LN
QUEEN CREEK AZ 85142

EMANUEL RODRIGUEZ
1114 N 5TH ST
BUCKEYE AZ 85326

SANDRA HAREMZA
35 N INDIAN TANK LN
SAHUARITA AZ 85629

NICHOLAS GUTIERREZ
2092 NORTH 212TH LANE
BUCKEYE AZ 85396

JAMES JEPSON
2317 N SMITHSONIAN DR
FLORENCE AZ 85132

ERICH DRUMMOND
7456 W ANDREA DR
PEORIA AZ 85383

IRELA HIGUERA
408 S 7TH ST
BUCKEYE AZ 85326

FERNANDO APODACA
2022 N 77TH DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85035

HECTOR R GARCIA
907 W SOLANA DR
YUMA AZ 85364

JOANNE RAMSUS
10920 W WINDSOR DR
SUN CITY AZ 85351

MATTHEW NAVA
7246 W NICOLET AVE
GLENDALE AZ 85303

ARLENE MARTINEZ
8439 W SHEARWATER DR
TUCSON AZ 85757

NIMESH DINUBHAI
7706 S 31ST PL
PHOENIX AZ

LUIS DAVID GONZALEZ
4409 W PALO VERDE AVENUE
GLENDALE AZ 85302

JON BRYAN
29389 N BROKEN SHALE DR
SAN TAN VALLEY AZ 85143

RUBEN RIVERA
7828 S DANFORTH AVE
TUCSON AZ 85747

MONIQUE ORTEGA
43337 SUNLAND DR
MARICOPA AZ 85138

MELISSA WEARE
20891 W THOMAS RD
BUCKEYE AZ 85396

JOSE MERCADO
1061 S  ARENA DR
YUMA AZ 85364

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CATHERINE BARON
6731 N PONTATOC RD
TUCSON AZ 85718

PARKER JOHNSTON
2829 W APOLLO RD
PHOENIX AZ 85041

MARINA RODRIGUEZ
117 W  DIAMOND TRAIL
SAN TAN VALLEY AZ 85143

ZACHARY CLOUD
941 E LESLIE AVE
SAN TAN VALLEY AZ 85140

RENO LEE
37361 N EL MORRO TRL
SAN TAN VALLEY AZ 85140

RICARDO MELARA
4373 W ASTER DR
SURPRISE AZ 85379

JEFFREY SULT
518 N VALENCIA PL
CHANDLER AZ 85226

DAVID WISNER
3574 E CALEB WAY
GILBERT AZ 85234

SAMUEL MAYA
9032 N 102ND AVE
SUN CITY AZ 85351

MARK STEVENS
822 CARSON AVE
CLOVIS CA 93611

MIKE GRZEGORSKI
6811 N NANINI DR
TUCSON AZ 85704

GURINE KARSTETTER
13120 E 43RD LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YUMA AZ 85367

SALLY SOLBERG
3149 W  MORTEN AVE
PHOENIX AZ 85051

WENDY EDWARDS
10013 E DOMENIC LN
TUCSON AZ 85730

ALBERTA FLITMAN
3814 W PEORIA AVE
PHOENIX AZ 85029

JESSE T GOMEZ
30908 W BELLVIEW ST
BUCKEYE AZ 85396

ANNA FRITSCHE
21201 N 34TH DR
PHOENIX AZ 85027

VICTOR MORALES
25239 W PARKSIDE LN S
BUCKEYE AZ 85326

SHIRLEY SCOTT
22638 W MESQUITE DR
BUCKEYE AZ 85326

JOHN IRWIN
19074 N 13TH ST
PHOENIX AZ 85024

DARREN BUTLER
5970 W AUDREY LN
GLENDALE AZ 85308

RONALD HOOSON
10615 N 99TH DR
SUN CITY AZ 85351

PAMELA HINES
10420 W CLAIR DR
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW

NANCY DOHERTY
13341 STATLER ST
SURPRISE AZ 85374

RICHARD JORALMON
2534 W EVANS DR
PHOENIX AZ 85023

EDUARDO CASAVANTES
30519 W BELLVIEW ST
BUCKEYE AZ 85396

WILLIAM STERLING
18003 N 34TH AVE
PHOENIX AZ 85053

JO SERAPHINE
10919 W CANTERBURY DRIVE
SUN CITY AZ 85351

AUTURO MUNOZ
31023 W FAIRMOUNT AVE
BUCKEYE AZ 85396

JASON PAULINO
7786 E 26TH PL
YUMA AZ 85365

JOSE MORALES
3201 E DELCOA DR
PHOENIX AZ 85032

DANIEL YBARRA
10712 N 80TH DR
PEORIA AZ 85345

GARY CADY
11442 E 39TH LANE
YUMA AZ 85367

GARY DAVIS
1910 SPIRIT LN
LAKE HAVASU CITY AZ 86403

PATRICIA DEL
3640 W MELVIN STREET

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85009

ROBERT REYNOLDS
10621 N 23RD ST
PHOENIX AZ 85028

YAJAIRA MARTINEZ
5428 S DOVE VALLEY
BUCKEYE AZ 85326

CRYSTAL GREEN
19945 W BUCHANAN ST
BUCKEYE AZ 85326

AMBER SEKAKUKU
13014 N 130TH LN
EL MIRAGE AZ 85335

JASON KING
19746 W MONROE STREET
BUCKEYE AZ 85326

SANDRA LEDESMA
18286 W SMOKEY DR
SURPRISE AZ 85388

SANDRA HURLBUT
9925 W BURNS DR
SUN CITY AZ 85351

HERBERT COX
22435 W HYLTON WAY
CONGRESS AZ 85332

MICHAEL LUNA
4157 W BLUEFIELD AVE
GLENDALE AZ 85308

MICHAEL STROUD
11201 N EL MIRAGE RD 189
EL MIRAGE AZ 85335

ANGELINA ARCILA
556 CANO ST
SOMERTON AZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JOSE RIOS
11351 E  25TH PL
YUMA AZ 85365

MARTIN THOMMAI
1372 E ELGIN PL
CHANDLER AZ 85225

JAMES HITE
1407 35TH AVE YUM AZ 85364

ROSETTE CODNER
7451 W JEFFREY RD
TUCSON AZ 85757

MICHAEL SHREEVE
6519 S  FOREST COURT
GILBERT AZ 85298

JAMES BUGGY
7215 W DUPONT WAY
TUCSON AZ 85757

JESSICA LUEBKE
18849 W MESCAL ST
SURPRISE AZ 85388

JOSE GOMEZ
2621 W AVALON DR
PHOENIX AZ 85017

EVANI LOPEZ
954 W STARVIEW AVENUE
COOLIDGE AZ 85128

JUAN QUINTERO
1019 N 32ND AVE
PHOENIX AZ

JORGE BANDA
5613 S 53RD AVE
LAVEEN AZ 85339

TROY CLONTS
18047 EAST VENCINO
GILBERT AZ 85298

PM & M ELECTRIC INC
2:24-bk-04978-MCW

COURTNEY WASHINGTON
4633 S 2ND ST
PHOENIX AZ 85040

PAT POLLARD
2252 E MARIPOSA GRANDE
PHOENIX AZ 85024

NOBERTO FLORES
814 N SHARON DR
SAN LUIS AZ 85349

LAURA C VIZCARRA
1435 N SANTA FE DR
SAN LUIS AZ 85349

JEFFERY SELLERS
3996 S J EDWARD DR
YUMA AZ 85365

BRYAN DAVIS
2340 E GLADE AVE
MESA AZ 85204

MARIA ALBARRAN
12930 W KRALL ST
GLENDALE AZ 85307

KEVIN MORALES
3805 NADINE ST
SAN LUIS AZ 85349

LATISHA DORSEY
403 W TENIA TRAIL
SAN TAN VALLEY AZ 85140

TIA CAREY
13114 E TUMBLEWEED LN
FLORENCE AZ 85132

REUBEN FARRIS
20534 W ALSAP ROAD
BUCKEYE AZ 85396

HEATHER OSUNA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

RUBEN S 11TH AVE
YUMA AZ 85364

MAKENZIE TORRANCE
23855 W TONTO ST
BUCKEYE AZ 85326

HEBER SANDOVAL
23794 W  YAVAPAI STREET
BUCKEYE AZ 85326

AMY BENNETT
9703 E PALM RIDGE DR
SCOTTSDALE AZ 85260

SABRINA COLLAZO
9229 N 183RD DR
WADDELL AZ 85355

PHILIP KHANDROS
21194 W GRANADA RD
BUCKEYE AZ 85396

THOMAS J RAMOS
27700 S CLYDESDALE AVE
CONGRESS AZ 85332

DONOVAN JOHNSON
20012 N SHADOW MOUNTAIN DR
SURPRISE AZ 85374

ELIZA DAVIS
931 E CACTUS WREN DR
CASA GRANDE AZ 85122

VIARA RODRIGUEZ
17534 W VILLA CHULA LN
SURPRISE AZ 85387

JEFFREY BUCZ
2885 E  MOURNING DOVE LN
SAN TAN VALLEY AZ 85140

JUDITH BOURASSA
9441 W ROLLING HILLS DR
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JEFFREY BARNES
8710 E MYRTLE ST
MESA AZ 85208

SUSAN HOPPER
9820 W REDWOOD DR
SUN CITY AZ 85351

WARREN YACKEL
10101 S IRON WOOD
WELLTON AZ 85356

AMANDA & JONATHAN CHAVEZ
844 W PLACITA POZANCO
GREEN VALLEY AZ 85614

JAVIER CARRERA
2910 W CITRUS WAY
PHOENIX AZ 85017

YAZLIM ORTEGA
1839 E LA ENTRADA PL
FORT MOHAVE AZ 86426

MICHAEL DENNEY
1720 E TRADEWIND CT
GILBERT AZ 85234

RYAN WINKLE
911 W JACINTO CIR
MESA AZ 85210

EHRICK RODRIGUEZ
3808 W MYRTLE AVE
PHOENIX AZ 85051

MARY OROPEZA
4118 W VISTA AVE
PHOENIX AZ 85051

NANCY & ERIC BEWLEY
2094 RICHARD ST
PRESCOTT AZ 86301

GARY WILLIAMS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2492 N COMISKEY DR
FLORENCE AZ 85132

REX NEWTON
1025 E MUD SPRING CANYON LN
SAHUARITA AZ 85629

PAMELA BLAFKIN
20562 BLAZING SUN RD
MARICOPA AZ 85138

CLYDE CHAMBERLIN
3324 E THUNDERBIRD RD
PHOENIX AZ 85032

MICHAEL DUBIN
2342 E EGRET CT
GILBERT AZ 85234

PETER CULLUM
326 W ECHO LN
PHOENIX AZ 85021

JOHANNA OLIVARES
2542 W MISSOURI AVE
PHOENIX AZ 85017

CATHERINE TANKERSLEY
8205 N 2ND AVE
PHOENIX AZ

REBECCA AND TERRY BISHOP
914 W STARVIEW AVENUE
COOLIDGE AZ 85128

IRA SLATER
21197 W MONTE VISTA RD
BUCKEYE AZ 85396

ISABEL J MANNING
4033 W 14TH ST
YUMA AZ 85364

GILDA & CARLOS OROZCO
11232 W HIDALGO AVE
TOLLESON AZ 85353

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MILTON TURNER
4804 W LINDNER DR
GLENDALE AZ 85308

ROCHELLE & RYAN SONBERG
2056 W HALF MOON CIR
QUEEN CREEK AZ 85142

NIKITHA MAIYA
2009 E CREEDANCE BLVD
PHOENIX AZ 85024

ROCIO CARLOS
1019 FRESNO AVE
SOMERTON AZ 85350

CHARLES ZOMOK
7302 N 58TH DRIVE
GLENDALE AZ 85301

ALFONSO HURTADO
13313 W TIGER ALOE PL
TUCSON AZ 85743

KRIS MENKE
24783 W HIDALGO DR
BUCKEYE AZ 85326

CARL RATER
23849 W CORONA AVE
BUCKEYE AZ 85326

MARIE GRANT
4877 S 243RD DR
BUCKEYE AZ 85326

PAUL BICKFORD
6857 E PORTIA ST
MESA AZ 85207

LUIS ACOSTA
25805 S  185TH AVE
BUCKEYE AZ 85326

HARRIET HINTON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

9240 W HIDDEN VALLEY LN
SUN CITY AZ 85351

ISAIAH NEZ
1161 E GABRILLA DR
CASA GRANDE AZ 85122

OLIVER RODRIGUEZ
745 S  HILL AVE
SOMERTON AZ 85350

JOSEPH COLLINS
1655 S 34TH AVE
YUMA AZ 85364

MELISSA GUZMAN
3833 E JAXON ST
SAN LUIS AZ 85349

BELINDA BABEL
3605 EAST HIGHLAND AVENUE
PHOENIX AZ 85018

JAIME ALVAREZ
1201 N CAMINO DE JUAN
TUCSON AZ 85745

ADAM ELLISON
27415 N GIDIYUP TRL
PHOENIX AZ

EDWARD CHEEKS
2090 CORONADO DR
BULLHEAD CT AZ 86442

LUIS BALLESTEROS
23 S 30TH AVE
PHOENIX AZ

ABRAHAM SANDOVAL
4312 W 24TH PL
YUMA AZ 85364

MAGDENO MEDINA
3643 E PARADISE LN
PHOENIX AZ 85032

PM & M ELECTRIC INC
2:24-bk-04978-MCW


CLARISA JACINTO
6571 W RUSHMORE WAY
FLORENCE AZ 85132

CHARLOTTE DECKER
4746 EAST ADAMS STREET
TUCSON AZ 85712

MARTHA GOMEZ
6017 W CLAREMONT ST
GLENDALE AZ 85301

MARIO MARTINEZ
120 5TH AVE E
BUCKEYE AZ 85326

JACKIE NERELL
5705 SYMPHONY DR
PRESCOTT AZ 86305

WILSON LATHROP
12611 N 19TH ST
PHOENIX AZ 85022

JERILYNN R COLEMAN
10672 E 39TH LN
YUMA AZ

MARK WILSON
12777 W OBREGON DR
ARIZONA CITY AZ 85123

DANNY BUTCH
12146 S PAULA AVE
YUMA AZ 85367

JEFFREY DORSEY
8454 N 7TH AVE
PHOENIX AZ 85021

JOHN SOTO
596 KNOBHILL DR
LAKE HAVASU CITY AZ 86403

DANIEL DIAZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

7830 WEST CHERYL DRIVE
PEORIA AZ 85345

YENEY RODRIGUEZ
7511 W MINNEZONA AVE
PHOENIX AZ 85033

CODY MUSSO
22750 E VIA DEL SOL
QUEEN CREEK AZ 85142

MATTHEW VISELLI
10829 W PIERSON ST
PHOENIX AZ 85037

JESUS IBARRA
988 N DAKOTA ST
CHANDLER AZ

ARMANDO SALGADO FITZ
7033 N 33RD AVE
PHOENIX AZ 85051

BRIAN PURCELL
1628 DANCING STAR WAY
PRESCOTT AZ 86301

YVONNE GANO
16388 W ROOSEVELT ST
GOODYEAR AZ 85338

FRANCISCO GARCIA
6225 S 44TH PL
PHOENIX AZ 85042

HECTOR GONZALES
1006 W HELENA DR
PHOENIX AZ 85023

RAMIRO JIMENEZ
909 W 6TH AVE
SAN MANUEL AZ 85631

BONNIE APODACA
37696 W OLIVO ST
MARICOPA AZ 85138

PM & M ELECTRIC INC
2:24-bk-04978-MCW

EDWARD LAWSON
17537 W MARSHALL LN
SURPRISE AZ 85388

ANGEL CANIZALES
2929 W 29TH PL
YUMA AZ 85364

JAMES VAN
19912 N TOLEDO AVE
MARICOPA AZ 85138

CARLOS FERNANDEZ
3033 W OCOTILLO RD
PHOENIX AZ 85017

DENNIS D SLOAN
9351 28TH ST 101
YUMA AZ 85365

ARTHUR MEANS
3843 EAST CAMBRIDGE AVENUE
PHOENIX AZ 85008

LUIS DELGADO
15414 S CHERRY HILLS DR
ARIZONA CITY AZ 85123

LOURDES RODRIGUEZ
39011 S RUNNING ROSES LN
TUCSON AZ 85739

LESLIE ELYA
1180 QUARTZ AVE
BULLHEAD CITY AZ 86442

JEFFREY LOCKWOOD
659 W JAHNS CT
CASA GRANDE AZ 85122

REBECCA GONZALEZ
353 W TETON DR
YUMA AZ 85365

JEFFERY KISZONAS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

835 N YALE
MESA AZ 85213

LATRESA BOIVIN
4737 W HAZELWOOD ST
PHOENIX AZ 85031

SHANNON HERNANDEZ
3540 W MINNEZONA AVE
PHOENIX AZ 85019

JACK SAWYER
23001 E GALVESTON
MESA AZ 85212

ROBERT SHARON MAHAN
9430 S 14TH AVE
PHOENIX AZ 85041

DAVID SLATER
37430 W LA PAZ ST
MARICOPA AZ 85138

ESTHER ENRIQUEZ
321 N TERRAZAS DR
SAN LUIS AZ 85349

MARIA SALAZAR
7168 W MULBERRY DR
PHOENIX AZ 85033

DANNY PEHRSON
829 MONTE AVE
MESA AZ 85210

KEITH SIMPSON
2436 E CIELO GRANDE AVE
PHOENIX AZ 85024

RITA VANEK
7150 N 29TH AVE
PHOENIX AZ 85051

ZOYA WHITE
660 S 11TH ST
COOLIDGE AZ 85128

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JUANA OSUNA
808 N 28TH ST
PHOENIX AZ

MEGAN KNEBEL
2166 S 217TH LANE
BUCKEYE AZ 85326

ANTONIO RIOS
2271 N RAINBOW VISTA DRIVE
TUCSON AZ 85712

WENDY KING
4831 W TOWNLEY AVE
GLENDALE AZ 85302

PENELOPE DONOVAN
14463 E 55TH ST
YUMA AZ 85367

ROBERT NELSON
802 S 92ND PL
MESA AZ 85208

FRANCISCO BARRON
46017 W BARBARA LN
MARICOPA AZ 85139

JACK HALL
9618 N 66TH DR
GLENDALE AZ 85302

DAVID PIKE
5234 N  CLOVER CT
PRESCOTT VALLEY AZ 86314

KATHLEEN LOCKHART
11470 E WALLFLOWER LN
FLORENCE AZ 85132

LUCY GONZALEZ
1432 SAN PEDRO ST
SAN LUIS AZ 85349

ILLENA GUTIERREZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4101 E GARFIELD STREET
PHOENIX AZ 85008

CODY STEGMAN
1319 E ORANGEWOOD AVE
PHOENIX AZ 85020

DANA KNIGHT
4322 E JANICE WAY
PHOENIX AZ 85032

LOGAN WINTERS
7838 E 43RD ST
YUMA AZ 85365

JESUS SUAREZ
21590 W HOPI ST
BUCKEYE AZ 85326

ANTHONY TOBE
23675 W HUNTINGTON DR
BUCKEYE AZ 85326

EDWARD AND CHERYL GALLICK
7241 E CALLE ARTURO
TUCSON AZ 85710

JAMES ECKEL
6617 E ARROYO VERDI RD
GOLD CANYON AZ 85118

CHRISTOPHER KNIPHUISEN
5929 S PIN OAK DR
TUCSON AZ 85746

SURESH CHAND
4218 S 74TH DR
PHOENIX AZ 85043

JAKELIN RODRIGUEZ
1645 W 6TH ST
MESA AZ 85201

MELISSA ROSE
1265 N 92ND PLACE
MESA AZ 85207

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MARCO GARCIA
3441 W RANCHO DR
PHOENIX AZ 85017

GILBERTO ZARDENETA
3841 W NORTH LANE
PHOENIX AZ 85051

MICHELLE CRUZ
2045 W DENTON LN
PHOENIX AZ 85015

JON JOYNER
6770 NORTH SHADOW RUN DRIVE
TUCSON AZ 85704

ROGER LANDRY
2655 W  MIRA DR
SAN TAN VALLEY AZ 85142

TRANG NGUYEN
11942 W MADISON
AVONDALE AZ 85323

MELISA CAMP
7468 NORTH 124TH LANE
GLENDALE AZ 85307

SARA WARD
3764 W  DANCER LN
QUEEN CREEK AZ 85142

TANYA SANCHEZ
1542 E HORSESHOE AVE
GILBERT AZ 85296

RICK PHILLIPS
2038 E MALLORY ST
MESA AZ 85213

JOEL LEAVERTON
25912 W VISTA NORTH DR
BUCKEYE AZ 85396

NATASHA ERICKSON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

135 E HEATHER AVE
GILBERT AZ 85234

RICARDO ISLAS
18194 WEST ILLINI STREET
GOODYEAR AZ 85338

EDDIE MOREHOUSE
16641 N 180TH DR
SURPRISE AZ 85388

FRANCISCO CURIEL
357 WILLOW BEND DR
EL CENTRO CA 92243

JENNIFER NORIEGA
10145 E RAINBOW MEADOW DR
TUCSON AZ 85747

ADAM DUTT
595 W KEISHA LN SAFFORD AZ 85546

TOMMY QUEEN
6185 S BISON AVE
FORT MOHAVE AZ 86426

STEVEN MORRIS
8087 W COTTONWOOD WASH WAY
TUCSON AZ 85743

LARRY WILLIS
11372 E 27TH ST
YUMA AZ 85367

ANTONIO CIARDULLI
13321 W PALO VERDE DR
LITCHFIELD PARK AZ 85340

GARY KEY
15601 N 168TH AVE
SURPRISE AZ 85388

REBECCA MEIER
964 S CANAL DR
GILBERT AZ 85296

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JOSE ANDRES TORRES
4010 EAST JAXON STREET
SAN LUIS AZ 85349

NOELIA GARCIA
2138 E HARVARD ST
PHOENIX AZ 85006

DAMIAN TRIANA
12509 W PERSHING ST
EL MIRAGE AZ 85335

MATTHEW BURNS
13327 W BRILES RD
PEORIA AZ 85383

JOSEPH MURTISHAW
12634 W AVALON DR
AVONDALE AZ 85392

JOSHUA HOPE
7102 N 11TH AVE
PHOENIX AZ 85021

WENDY TUNISON
11975 N 85TH DR
PEORIA AZ 85345

NICK BYRD
3638 W GROVERS AVE
GLENDALE AZ 85308

ALBA DIAZ
16007 N 25TH DR
PHOENIX AZ 85023

MARIO DURAND
7436 W RAYMOND ST
PHOENIX AZ 85043

JINA VAUGHN
2943 W NUTMEG
TUCSON AZ 85741

LUIS/MARITZA RAYA
3064 N 89TH AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85037

LAREE DUNCAN
2565 E ADOBE ST
MESA AZ 85213

RACHELLE SANCHEZ
9015 W HATCHER RD
PEORIA AZ 85345

DONALDO PEREZ
3026 W GRISWOLD RD
PHOENIX AZ 85051

LAUREL JACKSON
2815 W SHANNON RIDGE RD
TUCSON AZ 85742

CHAD MULLENAX
7337 W READE AVE
GLENDALE AZ 85303

GONZALO GOMEZ
5807 W PIERSON ST
PHOENIX AZ 85031

KARL AND LORETTA HUFF
2606 W ESTES WAY
PHOENIX AZ 85041

AIDA FLORES
7334 W VERMONT AVE
GLENDALE AZ 85303

ANDREW & NATASHA PERU
8308 N 172ND DR
WADDELL AZ 85355

HARVE KIMMEL
4183 E CHOLLA CANYON DR
PHOENIX AZ 85044

CANDACE MERRILL
743 N 55TH PL
MESA AZ 85205

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JUAN MUNOZ
3777 EAST ORTEGA STREET
SAN LUIS AZ 85349

STEVE MELECIO
2221 N 94TH AVE
PHOENIX AZ 85037

MARLENE ARNOLD
12411 N CANTATA CT
SUN CITY AZ 85351

JUANITA OBLEA
22209 W CANTILEVER ST
BUCKEYE AZ 85326

RONALDA DEAL
7213 S  34TH LANE
PHOENIX AZ 85041

JOSE ARREOLA
324 N 3RD PL
GOODYEAR AZ 85323

GOODYEAR AZ 85323

DEBRA LISH
729 E  IRVINE RD
ANTHEM AZ 85086

PARIS SHOCKLEY
470 N  ISMAEL SOLORIO CT
SAN LUIS AZ 85349

JUAN CARPIO
1927 S NAPLES AVE
YUMA AZ 85364

MANUEL ORTEGA
1557 WEST LA PASADITA ST
TUCSON AZ 85705

JAMES DARBY
14121 CASA LINDA DRIVE
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CARLOS SANCHEZ
7135 W HIDDEN RIVER WAY
TUCSON AZ 85757

LEROY BUCKNER
1522 S AVENIDA SIRIO
TUCSON AZ 85710

MARGARET RAMOS
1630 E  PALO VERDE ST
YUMA AZ 85365

LAWRENCE GAMBLE
8679 WEST MAGNUM DR
ARIZONA CITY AZ 85123

MATTHEW LAGENDORF
654 N YALE
MESA AZ 85213

WILLIAM G MITCHELL
3927 N 307TH CT
BUCKEYE AZ 85396

XIA CHEN
11216 NORTH 129TH WAY
SCOTTSDALE AZ 85259

MARC CUNANAN
863 W HARRISON
CHANDLER AZ 85225

TAUNCE MATHIASON
13328 W CROWN RIDGE RD
SUN CITY WEST AZ 85375

EDGARDO CHAIRA
1584 LOS OLIVOS DR
SAN LUIS AZ 85349

MARICELA PEREZ
1628 E ARIZONA ST
SAN LUIS AZ 85349

GARY HOGUE
4741 E COVINA ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MESA AZ 85205

DENISE VAUGHT
3340 S SANTA RITA WAY
CHANDLER AZ 85286

ROY JOHNSON
521 S MILLER ST
MESA AZ 85204

JOSUE ROMERO
7255 E DANIELLE DR
PRESCOTT VALLEY AZ 86315

CHEKORI BROWN
17528 W MAUNA LOA LANE
SURPRISE AZ 85388

STEVEN SMITH
7127 S BLUE HILLS DR
BUCKEYE AZ 85326

TRISTEN OCHOA
1705 W DEVON
MESA AZ 85201

JAMES KRUCKENBERG
17761 W TONTO ST
GOODYEAR AZ 85338

MATTHEW ALEXANDER
2617 E OLIVINE RD
SAN TAN VALLEY AZ 85143

DAVID BARTLETT
104 W GOLDFINCH WAY
CHANDLER AZ 85286

EUGENE BENNETT
20966 W BERKELEY ROAD
BUCKEYE AZ 85396

EVAN SAILER
1026 N SWALLOW LN
GILBERT AZ 85213

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ROB MCDANIEL
25611 N 68TH DR
PEORIA AZ 85383

LINDA ALJARADAT
24262 N 166TH AVE
SURPRISE AZ 85387

JAMES HUGGINS
2565 W CHARTER OAK DR
PRESCOTT AZ 86305

SHAUN & MICHALLE BERINGHAUS
16614 W FAWN DR
GOODYEAR AZ 85338

HALEY JONES
946 SOUTH 151ST LANE
GOODYEAR AZ 85338

BRUNO & CONNIE CINQUEPALMI
12589 E  LAUREL LANE
SCOTTSDALE AZ 85259

PAIGE BOWCOTT
17691 W VIA DE LUNA DR
SURPRISE AZ 85387

LAURA ARCHULETA
20935 W BERKELEY RD
BUCKEYE AZ 85396

JANETTE FLORES
1951 S NAPLES AVE
YUMA AZ 85364

SEAN ALEXANDER
30455 N GARY RD
SAN TAN VALLEY AZ 85140

LISA HAROLD PETRICK
2154 W VIRGINIA ST
APACHE JUNCTION AZ

CLAUDIO MONTANO
2920 13TH ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DOUGLAS AZ 85607

GONZALO MONTOYA
884 ELOTE CT
RIO RICO AZ 85648

MARIA JIMENEZ
1064 JOCABIMA DR
BULLHEAD CITY AZ 86442

BRUCE SELIGMANN
6290 N NIRVANA PL
TUCSON AZ 85750

DANNY PICKETT
1902 E PARK AVE
GILBERT AZ 85234

LUIS TORRES
19649 N 12TH PL
PHOENIX AZ 85024

PAUL SINSLEY
1225 W CENTRAL AVENUE
COOLIDGE AZ 85128

NOAH GUZMAN
4908 W CITRUS WAY
GLENDALE AZ 85301

PABLO RAMIREZ
2600 S 16TH DR
YUMA AZ 85364

JOHN CRUZ
10928 W 4TH ST
AVONDALE AZ 85323

MICHAEL LIESKE
7809 E WILSHIRE DR
SCOTTSDALE AZ 85257

ELIZABETH MARTINEZ
1426 S 106TH LN
TOLLESON AZ 85353

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BONIFACIO ESQUIVEL
12081 W DREYFUS DR
EL MIRAGE AZ

PATRICIA RODRIGUEZ
1311 N 30TH DR
PHOENIX AZ 85009

JAMES UGALDE
5650 E PRESIDIO RD
SCOTTSDALE AZ 85254

ELOY SERRANO
4602 E VINEYARD RD
PHOENIX AZ

HENRY HURTADO
6541 E 38TH ST
TUCSON AZ 85730

ELIZABETH AND QUACY MANNING
10452 W WOOD ST
TOLLESON AZ 85353

SOREN MICKELSEN
2307 W WELDON AVE
PHOENIX AZ 85015

MARTHA ALVARADO
511 S 17 AVE
YUMA AZ 85364

HEATHER NASH
5314 W ACAPULCO LN
GLENDALE AZ 85306

MARCO & MINERVA ALANIS
2309 E RANDALL DR
TEMPE AZ 85281

ALICIA CARTER
9618 S  415TH AVE
TONOPAH AZ 85354

ANTONIO CARRION
1597 E ARIZONA ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SAN LUIS AZ 85349

CHARLES DAVIS
5536 N 67TH DRIVE
GLENDALE AZ 85303

JOHN FARKAS
1311 E MISSION GRANDE AVE
CASA GRANDE AZ 85122

ENRIQUE GONZALEZ
1647 E CALIFORNIA ST
SAN LUIS AZ 85349

BRIAN JOLES
18608 WEST WILLIAMS ROAD
SURPRISE AZ 85387

SHIRLEY CURTIS
26110 SOUTH TANGELO AVENUE
QUEEN CREEK AZ 85142

MARY DEVINE
8214 S 56TH AVE
LAVEEN AZ 85339

JEFFREY DIAZ
18431 W MERCER LN
SURPRISE AZ 85388

LEONARD ARLINT
725 S VINE ST
CHANDLER AZ 85225

CARLA MARLEY
15033 N 27TH ST
PHOENIX AZ 85032

JEFFERY GLENN
6604 N 84TH LN
GLENDALE AZ 85305

LARRY JAMES
503 N  HUNT DR
MESA AZ 85203

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GLORIA HERNANDEZ
4737 W CRITTENDEN LN
PHOENIX AZ 85031

MARILOU BLAIR
7270 N STABLE LN
PRESCOTT AZ 86305

EVITA SALLES
1626 N  16TH AVE
PHOENIX AZ 85007

FAVIO LOPEZ
4336 E NANCY LN
PHOENIX AZ 85042

WILLIAM LOVITO
15585 W ACAPULCO LN
SURPRISE AZ 85379

PAUL IVEY
38 N AVENIDA DE SAN RAMON
TUCSON AZ 85710

ALMA DUARTE
303 W PHOENIX AVE
ELOY AZ 85131

GLENN & CONNIE HOTTMANN
22933 W SIERRA RIDGE WY
WITTMANN AZ 85361

DOYCE SIMON
2018 S UTAH DR
CASA GRANDE AZ

DENNIS THOMPSON
3588 CHESAPEAKE BLVD
LAKE HAVASU CITY AZ 86406

LEROY SITES
1205 ANASAZI SUNSET TRAIL
PAULDEN AZ 86334

ELVIRA PERCHES
6741 W WAHALLA LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GLENDALE AZ 85308

DEIRDRE HUDSON
12717 W COLTER CT
LITCHFIELD PARK AZ 85340

GINA LUGO
1240 E 11TH ST
DOUGLAS AZ 85607

MARYANN JACOFSKY
27434 N 86TH LN
PEORIA AZ 85383

DEXTER AND JENEE HORN
598 W CHATFIELD ST
VAIL AZ 85641

PATRICIA ACOSTA
14632 W WILSHIRE DR
GOODYEAR AZ 85395

ROGERS OPITZ
6627 W DALE LN
PHOENIX AZ 85083

ADAN VALLECITO
3963 EAST ORTEGA STREET
SAN LUIS AZ 85349

AYLIN VILLEGAS
3401 W CYPRESS ST
PHOENIX AZ 85009

ANN & JOSH LIEBERMAN
7385 E  HANOVER WAY
SCOTTSDALE AZ 85255

DAVID FLORES
4837 NORTH 72ND DRIVE
PHOENIX AZ 85033

EDWARD GOMEZ
115 W ARMIJO ST
TUCSON AZ 85701

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ADAN MEDINA
3962 EAST ORTEGA STREET
SAN LUIS AZ 85349

ROSEMARY CASTRO JOSE
2248 W  20TH ST
YUMA AZ 85364

AARON PIERCE
15158 W CORRINE DR
SURPRISE AZ 85379

JESSICA CLARK
19602 N 9TH PL
PHOENIX AZ 85024

JOYCE BUKKY
1207 E AVENIDA GRANDE
CASA GRANDE AZ 85122

ALBERT MARTINEZ
13289 W  MILTON DRIVE
PEORIA AZ 85383

ROCIO ARELLANO
3936 E  JETTS ST
SAN LUIS AZ 85349

DIANE GARCIA
1586 E LIBERTY ST
SAN LUIS AZ 85349

STEPHANIE SCHMIDT
4930 S HUDSON PL
CHANDLER AZ 85249

ALEXIS KUBEK MCCRITE
1331 S LOOMIS
MESA AZ 85209

RICHARD HANSEN
10531 W KELSO DR
SUN CITY AZ 85351

CAROL DOWELL
1668 RIO VISTA DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BULLHEAD CITY AZ 86442

FRED JENKINS
11170 N STARGAZER DR
TUCSON AZ 85737

NORRIS SPENCER
2408 WEST SAINT KATERI DR
PHOENIX AZ 85041

DALE AUNET
5866 E JUSTINE RD
SCOTTSDALE AZ 85254

CARYN SCHOLER & PAMELA TOCCI
10206 W DEVONSHIRE DR
ARIZONA CITY AZ 85123

DAVID AND BONITA MARTIN
4221 E COOLBROOK AVE
PHOENIX AZ 85032

JOSE MARTINEZ
8763 E 36TH LN
YUMA AZ 85365

HAROLD POTTS
12335 DEER PATH RD
HUMBOLDT AZ 85327

ALDINE DICKENS
10808 W CAMEO DR
SUN CITY AZ 85351

NICHOLAS RAMIREZ
712 W FLAMING ARROW DR
GREEN VALLEY AZ 85614

DANA RODRIGUEZ
342 EAST CALLE ASPA
GREEN VALLEY AZ 85614

JESUS MARTINEZ
11842 S HELEN DR
YUMA AZ 85367

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LAUREN LONDON
4939 E LARKSPUR
SCOTTSDALE AZ 85254

LAWRENCE BEACH
10400 E ROYLSTONS LN
TUCSON AZ 85747

CHERYL SUMMERS
7935 W PATRICK LN
PEORIA AZ 85383

JULIAN GARCIA
2860 PONY DR
LAKE HAVASU CITY AZ 86406

DEBBIE CAMPBELL CLOYD
17456 N 84TH AVE
PEORIA AZ N 84TH AVE

KEVIN HARMON
540 S ESSEX LN
MESA AZ 85208

CAROLYN E LANE
2433 E WHITTON AVE
PHOENIX AZ 85016

RICHARD SANCHEZ
11757 N SILVERSCAPE DR
ORO VALLEY AZ 85737

MANUEL GONZALES
7096 WEST HIDDEN RIVER WAY
TUCSON AZ 85757

JOSH COONER
1333 E LAS PALMARITAS DR
PHOENIX AZ 85020

SUZANNE AND JEREMY MARWIL
9151 EAST TARANTINI LANE
SCOTTSDALE AZ 85260

WESLEY NOBBE
39621 N PRAIRIE LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ANTHEM AZ 85086

DAVID PARSONS
18383 W CARLOTA LANE
SURPRISE AZ 85387

CHARLES AND KAAREN SCANIO
19628 S 191ST DR
QUEEN CREEK AZ 85142

CLINTON SUNDT
19723 E WILLOW DR
QUEEN CREEK AZ 85212

NATHANIEL DARIEN
2835 E COVINA ST
MESA AZ 85213

LARRY BOYLE
4300 WHILESHIRE RD
YUCCA AZ 86438

EDWARD RAMIREZ
15186 W SHERMAN ST
GOODYEAR AZ 85338

DAVID JOHNSTON
16344 N 172ND AVE
SURPRISE AZ 85388

DOUG EVERETT
14683 W HILLSIDE ST
GOODYEAR AZ 85395

TYLER HUCKELBERRY
4015 W 14TH PL
YUMA AZ 85364

LEE VANCE
13660 W KIRBY HUGHES RD
MARANA AZ

JACOB THOMAS HOGLE
547 S  37TH STREET
MESA AZ 85206

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SALOME RODAS
10715 E  35TH PLACE
YUMA AZ 85365

HERBERT GONZALEZ
688 ACOMA BLVD S
LAKE HAVASU CITY AZ 86406

BRYANT MALDONADO
16424 N 172ND AVE
SURPRISE AZ 85388

BRENTON AND SHEILA KING
5114 S  SANTA LUCIA AVE
SIERRA VISTA AZ 85650

BRITNEY BAZE M E
1231 E MCLELLAN BLVD
PHOENIX AZ 85014

VINCENT AULTMAN
16930 S LA CANADA DR
SAHUARITA AZ 85629

DONNA & DWAIN ELLINGSON
3224 W LYNNE LN
PHOENIX AZ 85041

MARIA GUZMAN
3798 E UDALL LN
SAN LUIS AZ 85336

AMANDA ZARATE
4535 W LARKSPUR DR
GLENDALE AZ 85304

STEVEN SANCHEZ
4007 W OSBORN RD
PHOENIX AZ 85019

JOHN & JOANNE MCTERNAN
8747 W BROOKLITE LN
PEORIA AZ 85383

ANTHONY & DANIELLE JONES
8413 W NORTHVIEW AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GLENDALE AZ 85305

JASMINE TORRES
17639 W EVANS DR
SURPRISE AZ 85388

CECILIA MARES
2622 N 89TH DR
PHOENIX AZ 85037

KELLY CASTLE
2739 E NISBET RD
PHOENIX AZ 85032

PAMEL BROWN
24396 W SHERATON LN
BUCKEYE AZ 85326

MARIA SALINAS
285 S 17 AVE
YUMA AZ 85364

DENISE HICKENBOTHAM
10212 W HEDGE HOG PL
PEORIA AZ 85383

TODD SCHWARTZ
19226 N 34TH DR
PHOENIX AZ 85027

DOUGLAS WOODARD
8326 E BOWLINE RD
TUCSON AZ 85710

JOSE MACIAS
249 E RIO SONORA ST
SAN LUIS AZ 85349

AMY MACDONNELL
21046 E PECAN LN
QUEEN CREEK AZ 85142

AMANDA BUGARIN
15266 WEST SHERMAN STREET
GOODYEAR AZ 85338

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CHRIS BARNHART
15518 W SHILOH AVE
GOODYEAR AZ 85338

JAMES CHAPA
12348 W NORTHVIEW AVE
GLENDALE AZ 85307

AGUSTIN MEZA
2623 S 215TH DR
BUCKEYE AZ 85326

STEPHEN JUMPER
17176 W MOLLY LN
SURPRISE AZ 85387

MICHEL & GIRLEEN JOHNSON
2437 N 123RD AVE
AVONDALE AZ 85392

11661 E VIA SALIDA
YUMA AZ 85367

11661 E VIA SALIDA
YUMA AZ 85367

FREDDIE WASHINGTON
18176 W FULTON ST
GOODYEAR AZ 85338

JOHN & NEOMI SHOTWELL
4133 W SHAW BUTTE DR
PHOENIX AZ 85029

SAMER KASMAROGI
16856 E LAST TRAIL DR
FOUNTAIN HILLS AZ 85268

KAREN WEIR
2311 NOLTE DRIVE
PRESCOTT AZ 86301

ERICH SOKOLOSKI
7475 E LAS PALMAS DR
PRESCOTT VALLEY AZ 86314

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JOHN HART
11650 HILLSIDE DR
CORNVILLE AZ 86325

SUSAN HUNTER
2608 N MAIN ST
FLAGSTAFF AZ 86004

CRYSTAL & SHAUN AMOS
16173 N CORONADO VIEW RD
TUCSON AZ 85739

MOLLIE & RON KLUMB
12262 E 39TH WAY
YUMA AZ 85367

PHYLLIS PEMBERTON
8591 E SEABURY CT
TUCSON AZ 85710

BLAKE MADDOX
7142 E SUPERSTITION VIEW DR
APACHE JUNCTION AZ 85119

DAVE FREY
5533 WHIRLWIND CIR
PRESCOTT AZ 86305

COOPER DAVIS
4634 N 11TH PL
PHOENIX AZ 85014

FRANK ROMERO
14426 N 36TH AVE
PHOENIX AZ 85053

MATT KINNE
10918 E SALT BUSH DR
SCOTTSDALE AZ 85255

JOHN AND DEBBIE GUTHRO
14820 N APPLETON AVE
TUCSON AZ 85739

CHARLES CHIPP
806 E MOUNTAIN VIEW RD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85020

MICHAEL REED
18645 N 71ST DR
GLENDALE AZ 85308

BARBARA SCHWISOW JOHNSON
16040 W  HERITAGE DR
SUN CITY WEST AZ 85375

LEVI RANDOLPH ROBLE
41724 N MAPLE LN
SAN TAN VALLEY AZ 85140

JARED AMABILE
9463 W ROSS AVE
PEORIA AZ 85382

ABEL BAY
3812 E LOS OLIVOS DR
SAN LUIS AZ 85349

JAMES SCHICKEL
14613 W  PASADENA AVE
LITCHFIELD AZ 85340

AARON SEAN PETERS
10414 W YEARLING RD
PEORIA AZ 85383

OSCAR JUAREZ
370 E 13TH ST
SOMERTON AZ 85350

RAMONA FLORES
4223 W POPPY ST
YUMA AZ 85346

ALBERTO RUIZ
3470 S  HINCKLEY DR
YUMA AZ 85365

DEBRA WRIGHT
13231 N 98TH AVE UNIT D
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CHARLIE BIBBY
16569 E TREVINO DR
FOUNTAIN HILLS AZ 85268

CINDY DEE
5224 W VÍA CAMILLE
GLENDALE AZ 85306

BARBARA WELLS
25808 W KENDALL ST
BUCKEYE AZ 85326

CLEMENTE VELEZ
19418 W CLARENDON AVE
LITCHFIELD PARK AZ 85340

GRACE BROCAMONTE
3732 N 302ND CIR
BUCKEYE AZ 85396

KATHLEEN BAINES
14211 S 179TH LN
GOODYEAR AZ 85338

ALISHA VAN
21144 N 92ND LN
PEORIA AZ 85382

JOSE GARCIA
920 E SECOND ST
DOUGLAS AZ 85607

WILLIAM F DOHRING
9351 E 28TH ST SPC 202
YUMA AZ 85367

DANIEL REYES
2325 N CAMINO EMILIANO
TUCSON AZ 85745

JOHN YUNKER
13614 E 51ST PL
YUMA AZ 85367

THEODORE COSTON
6973 W TRENTON WAY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

FLORENCE AZ 85132

ROBIN SIDEBOTTOM
2415 WEST SHIPROCK STREET
APACHE JUNCTION AZ 85120

TREVOR SCHNELL
29392 NORTH 123RD AVENUE
PEORIA AZ 85383

PETER MARTIN
13723 SOUTH AVENUE 14 1/2 E
YUMA AZ 85367

WILLIAM HUGHES
11201 NORTH EL MIRAGE RD F30
EL MIRAGE AZ 85335

FRANK MCCOY
1445 E ANNA DR
CASA GRANDE AZ 85122

HECTOR CASTILLO
15785 W GHOST RANCH RD
CASA GRANDE AZ 85122

EDGAR SANCHEZ
720 E LONG AVE
BUCKEYE AZ 85326

ANDRE ALVARADO
7907 W MOLLY DR
PEORIA AZ 85383

MICHAEL LANIGAN
1382 E 10TH PL
CASA GRANDE AZ 85122

RYAN WOODS
20153 W MOONLIGHT PATH
BUCKEYE AZ 85326

DAVID J GARCIA
24411 W ALTANTA AVE
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PAT DAVIS
3147 N 40TH AVE
PHOENIX AZ 85019

DODANIN LARIN
4229 N 51ST AVE
PHOENIX AZ 85031

BRIAN CONOVER
3276 N AMBER DR
BUCKEYE AZ 85396

MICHAEL W KNOX
10533 E 35TH ST
YUMA AZ 85365

DONALD MCARTHUR
17021 W ALAMEDA RD
SURPRISE AZ 85387

KELLY HEIN
16950 W CHARLOTTE DR
SURPRISE AZ 85387

TOM GRUZS
20313 N PAINTED SKY DR
SURPRISE AZ 85374

LISSETH LOPEZ
15647 W BERKELEY RD
GOODYEAR AZ 85395

JOSE RAMON PEREZ
4020 E SAN PEDRO ST
SAN LUIS AZ 85349

AMPELIA MUNOZ
948 E ARIZONA ST
SAN LUIS AZ 85349

LISA MITTASCH
726 S NEBRASKA ST 136
CHANDLER AZ 85225

NANCY MONROE
15142 N 86TH DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PEORIA AZ 85381

EDNA TRAWICK
10335 WEST MISSION LANE
SUN CITY AZ 85351

NICK CREAGER
10256 N CROOKED PEAK TRAIL
MARANA AZ 85653

ROBERT SHOEMAKER
9450 N 6TH AVE
PHOENIX AZ 85021

STEPHEN NEWKIRK
10602 N 80TH LN
PEORIA AZ 85345

MARTHA CARRILLO
10312 W  MISSION LANE
SUN CITY AZ 85351

NYANEEB AROB
3545 W COUNTRY GABLES DR
PHOENIX AZ 85053

JAKE JONES
42252 W MICHAELS DRIVE
MARICOPA AZ 85138

KENT & SUSAN NEWELL
3331 W BEHREND DR
PHOENIX AZ

ARMANDO SEVILLANO
2351 N  DAVID RIEDEL BLVD
SAN LUIS AZ 85336

JAMES DEKAYE
14639 N AGUA FRIA DR
SUN CITY AZ 85351

THOMAS D FOSTER
27255 S BULLARD DR
CONGRESS AZ 85332

PM & M ELECTRIC INC
2:24-bk-04978-MCW

STEVEN HANCOCK
13456 W EVERGREEN TERRACE
PEORIA AZ 85383

SHAUNNA & WILLIAM BALDYGA
4311 E MORNING VISTA LN
CAVE CREEK AZ 85331

JOHN WHITMYER
11020 W PLEASANT VALLEY RD
SUN CITY AZ 85351

JOSEPH PENUNURI
10201 W DENHAM DR
SUN CITY AZ 85351

VENITE MANACCE
3942 N 307TH AVE
BUCKEYE AZ 85396

KATHLEEN PERRONE
10825 N 110TH DR
SUN CITY AZ 85351

IVAN WILSON
16825 N 108TH AVE
SUN CITY AZ

RAYLEEN MURPHY
240 E DAKOTA DR
CASA GRANDE AZ 85194

COREY KELLEHER
1426 E MILADA DR
PHOENIX AZ 85042

CHRISTOPHER LANG
18326 W TURQUOISE AVE
WADDELL AZ 85355

WENDY NIELSEN
1629 N DREW ST
MESA AZ 85201

SHANTE VARGAS
10426 W BUENA VISTA DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ARIZONA CITY AZ 85123

DANELLE MAYFIELD
1017 W ISLETA AVE
MESA AZ 85210

JANIE L RAMOS
23150 W LOS HUESOS WAY
CONGRESS AZ 85332

CARLOS PEREZ
3182 N 310TH LN
BUCKEYE AZ 85396

YEIRA CORTEZ
3796 NADINE ST
SAN LUIS AZ 85349

MIGUEL MALDONADO
9733 E  38TH LN
YUMA AZ 85365

MARK FUHRMANN
1934 S NAPLES AVE
YUMA AZ 85364

CAROLA JANIAK
13151 W CARIBBEAN LN
SURPRISE AZ 85379

HIDEKI JASHIMOTO
7137 E  24TH LN
YUMA AZ 85365

ROSA JIMENEZ
197 CALLE CONQUISTADOR
RIO RICO AZ 85648

JONATHAN HERNANDEZ
30237 W ROOSEVELT ST
BUCKEYE AZ 85396

JESUS WILKINSON
7365 S BRACKENBURY DR
TUCSON AZ 85746

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CHERYLYN TAM
671 W RATTLESNAKE PL
CASA GRANDE AZ 85122

VERONICA SHANE
11540 W SCHLEIFER DR
YOUNGTOWN AZ 85363

MARYANNA KOTTLER
10407 N BALBOA DR
SUN CITY AZ 85351

MONICA ESCAMILLA
3327 ISMAEL SOLORIO CT
SAN LUIS AZ 85349

DIEGO BEVILLARD
1591 S 33RD DR
YUMA AZ 85364

MICHAEL NICOLO
10325 W WILLIE LOW CIRCLE
SUN CITY AZ 85351

JARED THOMPSON
1130 W CALLE PRIVADA
SAHUARITA AZ 85629

SONIA TAVIS
16017 N AGUA FRIA DR
SUN CITY AZ 85351

JOHN ENGEL
1676 DIEGO DR
CASA GRANDE AZ 85122

JEAN LOW
9902 W SHASTA DR
SUN CITY AZ 85351

YVONNE SHERWOOD
5707 E  32ND ST  LOT 623
YUMA AZ 85365

ARIDY SANCHEZ
2902 N 60TH DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85033

JESUS VARELA
20924 W CARVER RD
BUCKEYE AZ 85326

YOUNSUK KIM
8002 W SALTER DR
PEORIA AZ 85382

BRANTLEY GALLIMORE
9539 W VILLA CHULA
PEORIA AZ 85383

RUTH ELIGIO
12811 N 127TH DR
EL MIRAGE AZ 85335

MARK PEPPERS
15121 W CACTUS RIDGE WAY
SURPRISE AZ 85374

RANDALL GRESS
10013 W DESERT ROCK DR
SUN CITY AZ 85351

JONATHON GONZALEZ
4030 W DESERT DR
LAVEEN AZ 85339

IZZAK ZAMORA
213 E  PALO VERDE ST
YUMA AZ 85364

JESUS GARCIA
960 E  26TH PL
YUMA AZ 85365

NICHOLAS SANDLIN
5426 W CHEERY LYNN RD
PHOENIX AZ 85031

MIGUEL OCHOA
1428 N VAN BRUNT AVE
SOMERTON AZ 85350

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JOSE NUNEZ
7401 W HOLLY ST
PHOENIX AZ 85035

MARK SARAFICIO
3621 N FRENCH PL
CASA GRANDE AZ 85122

EUNICE ROBERTS
20403 N WINTERGREEN DR
SUNCITY WEST AZ 85375

JUAN HERNANDEZ RUIZ
143 S 116TH DR
AVONDALE AZ 85323

SANDY VONDELINDE
40241 N FAITH LN
NEW RIVER AZ 85086

GARY ROBISON
24172 N 168TH LN
SURPRISE AZ 85387

MICHAEL FETTKETHER
1419 HOLIDAY DR
CASA GRANDE AZ 85122

MITCHELL MCKNIGHT
16229 WEST PRICKLY PEAR TRAIL
SURPRISE AZ 85387

DAVID O'BRIAN
10518 W BRIGHT ANGEL CIR
SUN CITY AZ 85351

JEAN ERICKSON
1581 E MELROSE DR
CASA GRANDE AZ 85122

VINCE JONES
16392 N NAEGEL DR
SURPRISE AZ

DAVID ROWLEY
1003 CLEARWATER PLACE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LAKE HAVASU CITY AZ 86406

ROBERT LOGSDON
9830 W CEDAR DR
SUN CITY AZ 85351

JAMES J PAPPAS
2525 S  CHEYENNE AVE
YUMA AZ 85365

MELANIE DICICCO
7612 E LEE ST
TUCSON AZ 85715

NOREEN LAUF
17445 N 20TH ST
PHOENIX AZ 85022

NADINE O'BRIEN
11467 E 36TH PL
YUMA AZ 85367

STACEY KIRKLAND
2922 E ORAIBI DR
PHOENIX AZ 85050

CARY MOIST
20438 W CALLE ENCORVADA
BUCKEYE AZ 85396

DESIREE & DYLAN PRUITT
96 W CAMINO RANCHO CIELO
SAHUARITA AZ 85629

ANTHONY INGENITO
1081 N CASTILLO CT
PRESCOTT VALLEY AZ 86327

YUBISA MENENDEZ
7826 N 60TH AVE
GLENDALE AZ 85301

MIGUEL MONTANO
721 N MARSHALL LOOP RD
SOMERTON AZ 85350

PM & M ELECTRIC INC
2:24-bk-04978-MCW

RICHARD WATKINS
3034 W KRISTAL WAY
PHOENIX AZ 85027

SHAWN MCREYNOLDS
8021 EAST HAWTHORNE STREET
TUCSON AZ 85710

DAVID ERICKSON
7911 S 73RD DR
LAVEEN AZ 85339

EDUARDO BACANERI
2273 GARCIA ST
SAN LUIS AZ 85349

SHANDA MARTSON
8992 S 253RD AVE
BUCKEYE AZ 85326

JUDITH MILLER
11322 S AVENUE 12 E 258
YUMA AZ 85367

RICARDO AGUAYO
4651 W 17TH ST
YUMA AZ 85364

ALEJANDRA ESCAMILLA
665 N  4TH AVENUE
SAN LUIS AZ 85349

JEAN BOWMAN
3043 E LAKEWOOD ST
MESA AZ 85213

TEJASVI VALLABHANENI
7067 W JASMINE TRAIL
PEORIA AZ 85383

CHRISTINA WESTON
15592 W VISTA GRANDE LN
SURPRISE AZ 85374

PEGGY KNOWLES
11011 W PLEASANT VALLEY RD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SUN CITY AZ 85351

ANTONIO BENAVIDEZ
30659 W AMELIA AVE
BUCKEYE AZ 85396

MICHAEL STALEY
8268 W CHARTER OAK RD
PEORIA AZ 85381

GREG KANE
373 CORAL DRIVE
LAKE HAVASU CITY AZ 86403

GRANT HAMBLING
21287 N 263RD LN
BUCKEYE AZ 85396

ANTHONY & TAYLOR TAPIA
13335 W BRILES RD
PEORIA AZ 85383

LARRY PITTMAN
9011 S 3RD STREET
PHOENIX AZ 85042

FRANCISCA PERALTA
11320 S  ORGAN PIPE LN
YUMA AZ 85365

ANN TUCKER
4834 N 76TH PL
SCOTTSDALE AZ 85251

REGINALD BRON
255 N WILLIAMS
MESA AZ 85203

JOSE MEDINA
4019 N 76TH DR
PHOENIX AZ 85033

TYLER CURTIS
23583 N DESERT DR
FLORENCE AZ 85132

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JOHN CARSON
412 BLOOMINGDALE DR
PRESCOTT AZ 86301

PAUL FOX
4402 E SMOKEHOUSE TRL
CAVE CREEK AZ 85331

GREG HARDY
23878 N 166TH LN
SURPRISE AZ 85387

JESUS RODRIGUEZ
6310 S DORADO CIR
TUCSON AZ 85746

REYNALDO HERNANDEZ
1961 KRYSTAL ST
SAN LUIS AZ 85349

IRAN & FLAVIO GUZMAN
7630 W RIVERSIDE AVE
PHOENIX AZ 85043

SANDRA FUNNELL
8374 N 108TH LN
PEORIA AZ 85345

BRANDON SHOWERS
8027 N 31ST AVE
PHOENIX AZ 85051

ORLANDO RECIO
7319 E FARMDALE AVE
MESA AZ 85208

ROGER YOUNG
302 N  MEDFORD
TUCSON AZ 85710

EDWARD MCCUBBINS
23548 W BOWKER ST
BUCKEYE AZ 85326

ORLANDO AMAYA
1507 W KENNINGTON AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85746

NEIL BASHIST
19612 W MONTEREY WAY
BUCKEYE AZ 85396

JESSICA MENDOZA
24027 W ANTELOPE TRAIL
BUCKEYE AZ 85326

MARIA MEDRANO
1420 N RANGEL AVE
SAN LUIS AZ 85349

CELIA RODRIGUEZ
8837 W ELM ST
PHOENIX AZ

TIFFANY VILLANUEVA
1247 E EVELYN DR
CASA GRANDE AZ 85122

CAROL PHILLIPS
1580 E COUNTY DOWN DR
CHANDLER AZ 85249

MICHAEL LACOSTA
3039 S 172ND AVE
GOODYEAR AZ

COLIN CLAYTON
16233 W TAMARACK LN
SURPRISE AZ 85374

ROBERT GASKILL
4886 N 207TH LN
BUCKEYE AZ 85396

GARY CONKLIN
8350 W OCOTILLO RD
GLENDALE AZ 85305

THOMAS SKOOG
10043 W IRONWOOD DR
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW

COURTNEY STEVENS
10033 E ISLETA AVE
MESA AZ 85209

CHAZ C  PAYTON
11226 W CORONADO RD
AVONDALE AZ 85392

RUBEN ENCINAS
239 N  AMARELY AVE
SAN LUIS AZ 85336

GARY RETZAK
11201 N EL MIRAGE ROAD  G10
EL MIRAGE AZ

GRICEL VALDEZ
2201 W  12TH LN
YUMA AZ 85364

CHARLES D HENSON
30606 W LATHAM ST
BUCKEYE AZ 85396

MARCOS RIVERA
332 S  20TH AVE
YUMA AZ 85364

PATRICK CUNNINGHAM
8123 E FORGET ME NOT ST
YUMA AZ 85365

ELIZABETH M KASTNER
14213 W TERRITORIAL LN
SUN CITY WEST AZ 85375

JAIRO VANEGAS
3104 IRONSIDE CT
GILBERT AZ 85298

JEFFREY JOHNSON
312 N QUESTA TRAIL
CASA GRANDE AZ

KELCEY FRY
7015 E MINTON ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MESA AZ 85207

WILLA IRVIN
11351 W DIANA AVE
PEORIA AZ 85345

BRUCE NALDER
6922 E LAGUNA AZUL AVE
MESA AZ 85209

JON HAUG
1917 E BROOKWOOD CT
PHOENIX AZ 85048

THEODORE & STACY WILLIAMS
24661 N 49TH AVE
GLENDALE AZ 85310

KAREN PEREZ
942 W VIRGINIA ST
TUCSON AZ 85706

IAIN & MICHELLE FINDLAY
3823 N 12TH AVE
PHOENIX AZ

VANESSA GONZALEZ
6226 NORTH 35TH DRIVE
PHOENIX AZ 85019

LISSETTE BEAUCHAMP
4143 WEST GARDENIA DRIVE
PHOENIX AZ 85051

RANDY SAXTON
4614 SOUTH LOS FELIZ DRIVE
TEMPE AZ 85282

BRYAN SCHMITZ
4347 W SANDRA CIRCLE
GLENDALE AZ 85308

SANDRA MARTINEZ
4922 N PASEO SONOYTA
TUCSON AZ 85750

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CLYDE DOUG OWEN
10395 S WINTER AVE
YUMA AZ 85365

KAREN LARSON
5965 W SANDPIPER WAY
FLORENCE AZ 85132

AMY DAVIS
3348 W TUCKEY LN
PHOENIX AZ 85017

JAVIER RESENDIZ
1541 PLACITA CABALLO
DOUGLAS AZ 85607

BRIAN GOSSAGE
8230 E GRAY RD
SCOTTSDALE AZ 85260

STEVEN HAYES
2578 EAST DESERT BROOM PLACE
CHANDLER AZ 85286

EDGAR & LUPE MENDEZ
15305 N 135TH DR
SURPRISE AZ 85379

KURT BROWN
21545 N 57TH AVE
GLENDALE AZ 85308

SERVANDO VILLARREAL
1818 N 24TH PL
PHOENIX AZ

PAMELA MARTINEAU
215 N WESTWOOD
MESA AZ 85201

ROBERT MANSKER
2717 W CHANUTE
PHOENIX AZ 85041

SANDRA REPRESS HAMBLIN
3661 N 309TH DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BUCKEYE AZ 85396

MICAELA ARROYO
1875 S 215TH DR
BUCKEYE AZ 85326

ALEJANDRO ESCAMILLA
1578 C STREET
SAN LUIS AZ 85349

AVISHAK KOCHARI
20432 E  SUPERSTITION DR
QUEEN CREEK AZ 85142

ERIKA ROJAS
25583 W ALLEN ST
BUCKEYE AZ 85326

STEVE GOLDMAN
662 S COLONIAL CT
GILBERT AZ 85296

ARACELI ESPARZA
7039 N 84TH AVE
GLENDALE AZ 85305

RAUL ACEVEDO
8323 W PALMAIRE AVE
GLENDALE AZ 85305

JACQUELINE JOHN
17344 W RED BIRD RD
SURPRISE AZ 85387

JANICE WELCH
16958 W SAGUARO PARK LN
SURPRISE AZ 85387

VINCENT DIPIETRO
11563 W  LONE TREE TRAIL
PEORIA AZ 85383

MICHAEL WHITAKER
18333 W CHRISTY DR
SURPRISE AZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CAREY POSTELWAIT
10515 E 39TH ST
YUMA AZ 85365

SAUL SESTIAGA
17573 WEST VILLA CHULA LANE
SURPRISE AZ 85387

TRIFON SOLIMAN
6744 W CRABAPPLE DR
PEORIA AZ 85383

RICHARD LINGE
11232 E 37TH LANE
YUMA AZ 85367

PETRA ALEGRIA
637 E 5TH ST
DOUGLAS AZ 85607

HECTOR MENDOZA
2931 E PORTLAND ST
PHOENIX AZ 85008

RICHARD WALKER
11201 N EL MIRAGE ROAD F53
EL MIRAGE AZ 85335

DONALD BUNYON
11674 W THOMAS ARRON DR
MARANA AZ 85653

ALICIA AYALA
597 N MARSHALL LOOP CT
SOMERTON AZ

DEBRA HARDY
885 W DESERT VIEW LN
YUMA AZ 85365

DAVID KIRKLAND
10841 W SUN CITY BLVD
SUN CITY AZ 85351

BRIGITTE ROMAN
12368 WEST STATE AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GLENDALE AZ 85305

JUDITH & DUANE MCDONALD
11647 W RED HAWK DR
PEORIA AZ 85383

CAROLE MCKENZIE
5707 E  32ND ST
YUMA AZ 85365

EDWIN RIOS
18869 N 69TH DR
GLENDALE AZ 85308

MARIA DARBENZIO
19930 W JACKSON ST
BUCKEYE AZ 85326

DAROUNY KEOMANY
502 SOUTH 200TH AVENUE
BUCKEYE AZ 85326

STEVE MILLER
16251 NORTH 49TH STREET
SCOTTSDALE AZ 85254

ANTONIO CURIEL
961 E C ST
SOMERTON AZ 85349

DUSTIN MOCK
650 S CHERRI LYNN DRIVE
CHANDLER AZ 85225

TIMOTHY AND LUZ PHILLIPS
19685 W  MONTECITO AVE
LITCHFIELD PARK AZ 85340

EDWARD ALEXANDER
18368 W ILLINI ST
GOODYEAR AZ 85338

JAY PENN
4421 E  SILVERBELL RD
QUEEN CREEK AZ 85143

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ASHLEIGH & AARON PHILLIPS
19198 W JACKSON ST
BUCKEYE AZ 85326

KEONA WALLER
18789 W CAMERON DR
SURPRISE AZ 85388

STEVEN SMITH
10557 W MELINDA LN
PEORIA AZ 85382

MARIA ALFARO
2631 S ARIZONA AVE
YUMA AZ 85364

OSCAR GARCIA
128 W GRACE AVE
DOUGLAS AZ

RON POWERS
3507 E KINGS AVE
PHOENIX AZ 85032

PATRICK BRAATZ
10209 E  LAKEVIEW AVE
MESA AZ 85209

JEFF LAMOTTE
806 E TODD DR
TEMPE AZ 85283

RACHEL BERMANT
413 W KRISTAL WAY
PHOENIX AZ 85027

RANAE ROBINSON
1436 N BERNARD
MESA AZ 85205

ADAM PRESTON
8030 N 104TH DR
PEORIA AZ 85345

DEIDRA MIGLIORINI
7153 W CREST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GLENDALE AZ 85310

JEFFREY GRUBERT
1571 YORKSHIRE AVE
CHINO VALLEY AZ 86323

BRIANNA VILLEDA
6185 E BEECHER LOOP
PRESCOTT VALLEY AZ 86314

LESA WYATT
537 E JAHNS PL
CASA GRANDE AZ 85122

DAMARIS & MARCOS AVILES
2962 E SEQUOIA DR
PHOENIX AZ 85050

JOSEPH JEX
8537 E RIVER RESERVE DR
TUCSON AZ 85710

SHAWN ONEILL
12683 E VIENTO ST
DEWEY AZ 86327

CLARINDA LEI
8620 N ASPEN AVE
TUCSON AZ 85704

KEVIN STUBLASKI
17810 W DESERT LN
SURPRISE AZ 85388

JEANNIE DODGE
1258 E EVELYN DR
CASA GRANDE AZ 85122

KIMBERLY TUCKER
5527 E 34TH ST
YUMA AZ 85365

YOLANDA GREEN
4545 N 93RD GLN
PHOENIX AZ 85037

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BRANDON BOUDREAUX
7103 E PLATA AVE
MESA AZ 85212

TARA CARRISOZA
2315 E ENCANTO ST
MESA AZ 85213

MILES & ERIN BEACH
15921 W KILLARNEY AVE
TUCSON AZ 85736

MARTHA AIDE
4047 EAST NADINE ST
SAN LUIS AZ 85349

MARK SAVERY
1846 W 19TH AVE
APACHE JUNCTION AZ 85120

GRACIELA BELLO
3767 E  SAN FRANCISCO ST
SAN LUIS AZ 85349

JOHN DOHERTY
5856 E  TIERRA BUENA LN
SCOTTSDALE AZ 85254

BOUSHON ARNOLD
1293 E  PRYOR
QUEEN CREEK AZ 85140

LAURA APPEL
18252 W BUENA VISTA DRIVE
SURPRISE AZ 85374

HORTENCIA VEGA
1920 E 7TH ST
DOUGLAS AZ 85607

DENNIS JENNIFER PATNODE
38732 N 10TH ST
PHOENIX AZ 85086

PATRICK KNIGHT
15071 W WINDROSE DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SURPRISE AZ 85379

MARIA DE
10443 N 76TH DR
PEORIA AZ 85345

MONTE FRANKLIN
535 SANTA CRUZ DR
BISBEE AZ 85603

CORRIE NESBITT
8263 WEST MELANITTA DRIVE
TUCSON AZ 85757

PAULLYNNE FORTIN
5033 W KERRY LN
GLENDALE AZ 85308

KYLE & DEMI MCGAULEY
17222 N FAIRWAY CT
GLENDALE AZ 85308

JORGE OFELIA AMEZCUA
29822 W HAYES ST
BUCKEYE AZ 85396

HOLLY DEAN
11475 E GRANITE BUTTE DR
TUCSON AZ 85747

DAVID ESCALANTE
17806 W STATLER DR
SURPRISE AZ 85388

ALEJANDRO GUERRERO
3229 W ENCANTO BLVD
PHOENIX AZ 85009

CASEY HAACKE
18392 W STINSON DR
SURPRISE AZ 85374

SUSAN KITE
13704 47TH DR
YUMA AZ 85367

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ESVIN BARRIOS
130 W PUEBLO AVE
PHOENIX AZ 85041

JIM RUTHERFORD
4180 NORTH GOLF DRIVE
BUCKEYE AZ 85396

ADENIYI OGUNSEYE
10365 W ATLANTIS WAY
TOLLESON AZ 85353

JOSHUA WICKER
3466 NORTH SIERRA SPRINGS DRIVE
TUCSON AZ 85712

BEVERLEY SCHROETER
6516 W GRANDVIEW RD
GLENDALE AZ 85306

MARISOL MELENDREZ
4169 EAST NADINE ST
SAN LUIS AZ 85349

JEFF LAKES
15119 E DESERT VISTA TRAIL
SCOTTSDALE AZ 85262

JUDY HAGSTROM
3697 N  156TH LN
GOODYEAR AZ 85395

RICHARD TUCKER
13056 W  LUCIA DR
PEORIA AZ 85383

ENRY MOSCOSO
539 S 201ST AVE
BUCKEYE AZ 85326

CHAD PETERSON
18270 WEST WILLIAMS ROAD
SURPRISE AZ 85387

ADRIAN SANTIZO
9417 W VILLA CHULA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PEORIA AZ 85383

LEOPOLDO SALDANA
10309 W WINDSOR AVE
AVONDALE AZ 85392

WILLIAM URQUHART
34312 S GARRISON LN
RED ROCK AZ 85145

CHAD EKERN
3649 S COLT DR
GILBERT AZ 85297

LETICIA SOTELO
1605 E AMERICA ST
SAN LUIS AZ 85349

STEPHAN FUSCO
14560 WEST DAHLIA DRIVE
SURPRISE AZ 85379

AMBER N DIEVENDORFF
13359 W POST DR
SURPRISE AZ 85374

DONALD DARBE
1343 W ORCHID PL
CASA GRANDE AZ 85211

MATT STREETER
9829 S 45TH PL
PHOENIX AZ 85044

LYNN CESAR
3731 MISSION LN
COTTONWOOD AZ 86326

FRANK THOMPSON
4536 N 78TH AVE
PHOENIX AZ 85033

MICAH SMITH
1912 S FALCON DR
GILBERT AZ 85295

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GREGG HENKEL
76 S 196TH LN
BUCKEYE AZ 85326

PATRICIA WHARTON
10809 W TORREN
ARIZONA CITY AZ 85123

HENRY LEVESQUE
3157 W PASEO DE LAS AVES
TUCSON AZ 85746

MARCOS OLIVARES
39374 S TRIFECTA DR
TUCSON AZ 85379

VISTA THOMPSON
520 WEST ALICE AVENUE
PHOENIX AZ 85021

DAVID NIXON
8732 W MOUNTAIN VIEW RD
PEORIA AZ 85345

DREW SHINTAKU
6438 W VIA DONA RD
PHOENIX AZ 85083

RAY STONEBARGER
28894 N LAZURITE WAY
SAN TAN VALLEY AZ 85143

NAKEMA FOFANAH
6409 W SMOKY FALLS WAY
TUCSON AZ 85757

ZOEL VAZQUEZ
1507 W 6TH DR
MESA AZ 85202

ALDRIN GIRAL
3133 W WOOD DR
PHOENIX AZ 85029

JOSE DUEÃ±AS
14841 N 37TH WAY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85032

MURIEL WILSON
12415 W CANDLELIGHT DR
SUN CITY WEST AZ 85375

HONORIO & CESAR MENDOZA
6525 W GLENROSA AVE
PHOENIX AZ 85033

WESLEY WRIGHT
3037 E DENIM TRL
SAN TAN VALLEY AZ 85143

LORENA DIAZ
1481 E  LIBERTY ST
SAN LUIS AZ 85336

OSBALDO RENE ROJAS
4221 EAST ORTEGA STREET
SAN LUIS AZ 85349

JAMES DANIELSON
16588 W ISLETA CT
SURPRISE AZ 85387

ROXANNE NORTON
11201 N EL MIRAGE ROAD  F48
EL MIRAGE AZ

DORIS PINA
3414 W 27TH PL
YUMA AZ 85364

FOYIL HARRIS
30184 W CRITTENDEN LANE
BUCKEYE AZ 85396

CRISTIAN VELASQUEZ
4008 E FILLMORE STREET
PHOENIX AZ 85008

NORMAN LIVINGSTON
17359 ANDREA DR
SURPRISE AZ 85387

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CONSUELO RUIZ
191 W RHODES AVE
GOODYEAR AZ 85323

SCOTT WILLIAMS
7644 S  31ST PLACE
PHOENIX AZ 85042

JOHN BENGERT
10030 W DENHAM DR
SUN CITY AZ 85351

WILLIAM PAONE
7816 E OSAGE AVE
MESA AZ 85212

RUTH SJAARDEMA
665 W NAVARRO AVE
MESA AZ 85210

ROBERT STEELE
7185 N 72ND DR
GLENDALE AZ 85303

ADRIAN LUNA
8216 W SHANGRI LA RD
PEORIA AZ 85345

JOSE JUAN VILLA
2842 W PIERCE ST
PHOENIX AZ 85009

JAVIER HERNANDEZ CARRERA
1901 EAST BRILL STREET
PHOENIX AZ 85006

HEATHER & CRAIG PRICE
4220 S 78TH LN
PHOENIX AZ 85043

ROBERT ROMANO
4217 PRIMERO DRIVE
BULLHEAD CITY AZ 86429

MICHAEL WOODALL
16431 N 45TH DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GLENDALE AZ 85306

ANISSA VILLEGAS
8997 W PLUM RD
PEORIA AZ 85383

DAVID SHAY
5004 W GRANDVIEW RD
GLENDALE AZ 85306

HUNTER MOSS
542 W 17TH ST
TEMPE AZ 85281

JOHN AND ELOUISE FLAGG
17612 W EAGLE DR
GOODYEAR AZ 85338

DALIA MERCADO
4816 N 69TH DR
PHOENIX AZ 85033

MICHEL CAMPOS
2005 N 27TH PL
PHOENIX AZ

LUIS OCAMPO
5010 N 60TH DR
GLENDALE AZ 85301

NORMA ROMAN
3011 N 85TH LN
PHOENIX AZ 85037

ALLEN FALLS
10203 W KINGSWOOD CIR
SUN CITY AZ 85351

EILEEN MACK
1667 W SPEEDWAY BLVD
TUCSON AZ 85745

HA FAR
5312 W NORTHVIEW AVE
GLENDALE AZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARCELINO BAUTISTA
2426 E OAK ST
PHOENIX AZ 85008

SHAUN BROWN
3207 N 198TH CT
BUCKEYE AZ 85396

WILLIAM LANG
25925 W MCRAE DRIVE
BUCKEYE AZ 85396

BRUCE DRATH
402 S STAUNTON DR
TUCSON AZ 85710

KURTIS HARRIS
12412 E 38TH STREET
YUMA AZ 85367

RAMON NUNEZ
4971 W WATERBUCK DR
TUCSON AZ 85742

JEREMY HAINES
19833 E RAVEN DR
QUEEN CREEK AZ 85142

BRIAN CAMERON
20972 W WESTERN AVE
BUCKEYE AZ 85396

GERARDO GOMEZ
11403 E 28TH PLACE
YUMA AZ 85367

JUDY HOGGE
8604 S 10TH DR
PHOENIX AZ 85041

JENNIFER BROSSMAN
18252 WEST IDA LANE
SURPRISE AZ 85387

ZABRINA PELL
17818 N 35TH ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX ARIZONA 85032

MATTHEW WILKINSON
12409 W WINDSOR AVE
AVONDALE AZ 85392

COLLEEN ROOP
10926 W BOSWELL BLVD
SUN CITY AZ 85373

ADRIANA BOJORQUEZ
3926 E LOS OLIVOS DR
SAN LUIS AZ 85349

JASON WALKER
17651 W PERSHING ST
SURPRISE AZ 85388

GREG KANE
2329 INVERNESS DR
LAKE HAVASU CITY AZ 86403

AARON SNYDER
17629 WEST PARAISO DRIVE
SURPRISE AZ 85387

JUAN ZAVALA
7886 E 43RD LN
YUMA AZ 85365

BRENT JORDAN
18216 S PEEPLES VALLEY ROAD
PEEPLES VALLEY AZ 86332

DANIEL OLIVAS
883 N GRAND DR
APACHE JUNCTION AZ 85120

PATRICIA HERNANDEZ
1140 S 12TH AVE
YUMA AZ 85364

ROBERT FORMO
83100 E BARTOLO RD
WINKELMAN AZ 85192

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JORGE RIOS
2001 N 27TH PL
PHOENIX AZ 85008

CHRISTOPHER TRUONG
837 W PLACITA POZANCO
GREEN VALLEY AZ 85614

LILIA NICCUM
9942 E SKYWARD WY
TUCSON AZ 85730

CECILA MORENO
10725 W BROOKSIDE DR
SUN CITY AZ 85351

HEATHER MICHAEL
702 N SARNOFF DR
TUCSON AZ 85710

KIELEY BEGAY
10620 W ROMA AVE
PHOENIX AZ 85037

BIANCA MENDOZA
25765 W WINSLOW AVE
BUCKEYE AZ 85326

GUY HALLOCK
10064 W  BRADSHAW DR
ARIZONA CITY AZ 85123

WALTER BUSH
2760 S  LAS PALMAS VISTA AVE
YUMA AZ 85364

LENNY MORRISON
7907 E 43RD PL
YUMA AZ 85365

ROBERT WILLIAMS
5290 S BARLEY WAY
GILBERT AZ 85298

DEAN STOTTLEMYRE
5810 E BURRIS LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

FLAGSTAFF AZ 86004

MIKE NICHOLS
527 W MONONA DR
PHOENIX AZ 85027

JONATHAN ATWOOD
2932 E WINDROSE DR
PHOENIX AZ 85032

DEBRA SPARR
7842 W BERYL AVE
PEORIA AZ 85345

YAMILET SANCHEZ
5763 N 42ND AVE
PHOENIX AZ 85019

HUERTA HEVER
3032 W JUNIPER AVE
PHOENIX AZ 85053

REUBEN COLTON
1435 E RIDGEVIEW DR
COTTONWOOD AZ 86326

ANNE DIGGS
2263 N TREKELL RD 9
CASA GRANDE AZ 85122

NINWAYA WILLIAM
12805 W VALENTINE AVE
EL MIRAGE AZ 85335

TANA RAPP
220 E MAGEE RD
TUCSON AZ 85704

MARINA ZAKALA
12228 N HACIENDA DR
SUN CITY AZ 85351

TRACY CLARK
11201 N EL MIRAGE RD G11
EL MIRAGE AZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

WERNER BUNTROCK
11995 E VIGILANTE POINT
DEWEY AZ 86327

KRESTEN MCGRATH
5220 S 158TH
GILBERT AZ 85298

GRACE GUERRA
4427 E CHAPAROSA WAY
CAVE CREEK AZ 85331

CAROLYN HOUMANN
13705 N  98TH AVE UNIT A
SUN CITY AZ 85351

JEFFERY ESSEX
7145 W INDIANOLA AVE
PHOENIX AZ 85033

JULIA MEJIA
4040 SOUTH TUMBLEWEED
YUMA AZ 85365

CRAIG COOPER
15148 N 172ND LN
SURPRISE AZ 85388

KATHLEEN ALLEN
3727 N FORGEUS AVE
TUCSON AZ 85716

HELEN MESTAS
1595 E TELLER RD
FORT MOHAVE AZ 86426

RON STEPHENS
1868 PILGRAM ST
CASA GRANDE AZ 85122

JAY ROSS
3768 E NORTHERN DANCER RD
TUCSON AZ 85739

CARLA VAZQUEZ
1815 W VILLA MARIA DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85023

SCOTT FITZPATRICK
631 NORTH SARNOFF DRIVE
TUCSON AZ 85710

EUGENIA MOTLEY
12819 NORTH 146TH DRIVE
SURPRISE AZ 85379

JAMES KORGEL
8773 W SANTA CRUZ BLVD
ARIZONA CITY AZ 85123

DEBBIE BONNEAU
15402 W EDGEMONT AVE
GOODYEAR AZ 85395

ROBERT MCELRATH
15162 W REDFIELD RD
SURPRISE AZ 85379

ALICIA COAKLEY
14392 WEST VOLTAIRE STREET
SURPRISE AZ 85379

STEPHEN ROCK
1018 W ROSEMONTE DR
PHOENIX AZ 85027

JUAN CUEVAS
18925 W CULVER ST
BUCKEYE AZ 85326

SCOTT CRADDOCK
26317 N 45TH DR
PHOENIX AZ 85083

MYNOR FLORES
10936 W MIAMI AVE
TOLLESON AZ 85353

ADRIANA ZAMORA
2530 E DON CARLOS AVE
TEMPE AZ 85281

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DONALD WHEELER
10331 N SOMBRERO CIR
SUN CITY AZ 85373

ROXANNE INGVERSTEN
13486 E 45TH DR
YUMA AZ 85367

JOSEPH LAMB
10021 E FALCON POINT DR
TUCSON AZ 85730

RYAN MEAD
8368 W SPUR DR
PEORIA AZ 85383

CHARLES CHEETHAM
12621 W SENECA DR
SUN CITY WEST AZ 85375

JAMIE HOWELLL
9207 W MEADOW HILLS DR
SUN CITY AZ 85351

JORGE TAPIA
21607 WEST HOPI ST
BUCKEYE AZ 85326

GERARDO MENDOZA
6457 W SMOKY FALLS WAY
TUCSON AZ 85757

THERESE ANIOLOWSKI
31005 W  EARLL DR
BUCKEYE AZ 85396

MARC WOOD
24107 W DESERT BLOOM ST
BUCKEYE AZ 85326

MARY WESTPHAL
9844 W ROYAL RIDGE DR
SUN CITY AZ 85351

CRYSTAL TOBER
4071 N 308TH DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BUCKEYE AZ 85396

ROBERT LYNN
12934 W SHADOW HILLS DR
SUN CITY WEST AZ 85375

YOLANDA MORALES
12219 NORTH LAKEFOREST DR
SUNCITY AZ 85351

MARIO GONZALEZ
17222 W WILLIAMS ST
GOODYEAR AZ 85338

EDITH THOMPSON
23 N 350TH AVE
TONOPAH AZ 85354

OLGA MEJIA
174 E ZAPATA ST
SAN LUIS AZ 85349

TRACY THOMPSON
2649 S 156TH AVE
GOODYEAR AZ 85338

CAROL GOODROE
19194 W HARRISON ST
BUCKEYE AZ 85326

DAVE DAMAZIO
17940 E BRONCO DR
QUEEN CREEK AZ 85212

DEBRA CHEESBRO
6601 NORTH CATTLETRACK ROAD
PRESCOTT VALLEY AZ 86314

CHRISTOPHER LEGG
2318 W  PORT AU PRINCE LN
PHOENIX AZ 85023

NICHOLAS VOGT
15188 W SHERMAN ST
GOODYEAR AZ 85338

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARTIN ROMERO
2018 E  TORRES ST
SAN LUIS AZ 85349

ROBBY MATHEW
2931 W THORN TREE DR
PHOENIX AZ 85085

JEFFERY GIBSON
8226 W ADAM AVE
PEORIA AZ 85382

DIEGO VILLASENOR
339 E 14TH ST
SOMERTON AZ 85350

JAVIER OLONO
10557 S AVENIDA LAGO DE PLATA
TUCSON AZ 85641

SUSAN CUEVAS
9847 N BALBOA DR
SUN CITY AZ 85351

JOE SCHIFFHOUER
1433 E PALOMINO DR
TEMPE AZ 85284

PERLA YOCUPICIO
4942 W FLYNN LN
GLENDALE AZ

CLINT ROCCO
4701 WEST CALLE DON MANUEL
TUCSON AZ 85757

NICK LEONE
14867 N 174TH AVE
SURPRISE AZ 85388

ERIK OLESEN
11814 N 113 DR
YOUNGTOWN AZ 85363

ELIZABETH KINSEY
7518 N 60TH AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GLENDALE AZ 85301

DEONDRA SANDOVAL
39103 S WINNERS CIR
TUCSON AZ 85739

CHRISTIAN SNIDER
1206 W MARIPOSA STREET
CHANDLER AZ 85224

VENTURA RODRIGUEZ
430 N  29 ST
PHOENIX AZ 85008

JOSH ALEXANDER
322 W TOWNLEY AVE
PHOENIX AZ 85021

LENA GOMEZ
4121 N 49TH DR
PHOENIX AZ 85031

JANICE MARTIN
5857 W  CACTUS WREN WAY
FLORENCE AZ 85132

CATHY JOHNSON
1623 N DREW ST
MESA AZ 85201

IAN OHLANDER
16612 N 28TH PL
PHOENIX AZ 85032

FREDERICK BURTSCHER
11069 W FARGO DR
SUN CITY AZ 85351

EDWARD RASAY
7534 W DESERT COVE AVE
PEORIA AZ 85345

JOHN NORTON
9271 E PLACITA CHAMISA
TUCSON AZ 85749

PM & M ELECTRIC INC
2:24-bk-04978-MCW

FRANK SIMON
10390 S  SUNDOWN DR
YUMA AZ 85367

PEDRO TORRES
25403 W LONG AVE
BUCKEYE AZ 85326

KEVIN DACUNHA
4585 W CHARTER OAK RD
SURPRISE AZ 85379

YANIRA SANCHEZ
2340 N GARCIA BLVD
SAN LUIS AZ 85349

WADE LANDER
11594 E 24TH PL
YUMA AZ 85367

ANALIBIA GUZMAN
2008 W VIA TIERRA SANTA
TUCSON AZ 85746

CHRISTINA FIFE
8613 N STAR GRASS DR
TUCSON AZ 85745

2824 N 72ND DR
PHOENIX AZ 85033

2824 N 72ND DR
PHOENIX AZ 85033

KEVIN DYKES
7031 W  UTOPIA ROAD
GLENDALE AZ 85308

NICOLE YOEMAN
18360 W ALICE AVE
WADDELL AZ 85355

JASON FLEMINGS
771 W GRANTHAM ST
VAIL AZ 85641

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BENJAMIN VEJAR
5628 W CACTUS GARDEN DR
TUCSON AZ 85742

DAVID ROSSETTER
12120 E PRINCE RD
TUCSON AZ 85749

MITCHELL & NORMA JOHNSON
601 S 123RD DR
AVONDALE AZ 85323

TREVOR SHELOR
1470 S HOWARD DR
YUMA AZ 85364

JACOB ROBINSON
17456 N 3RD ST
PHOENIX AZ 85022

DEBRA MARINO
10412 W FLORIADE DR
SUN CITY AZ 85351

EDGAR MERINO
9860 E PASEO JUAN TABO
TUCSON AZ 85747

ROBERTO BRAVO
10441 E 38TH ST
YUMA AZ 86365

THOMAS TRIER
642 N 159TH LN
GOODYEAR AZ 85338

LUCIANO CONTRERAS
671 E BUFFALO ST
CHANDLER AZ 85225

FRED MEESKE
3302 E ORLEANS DR
GILBERT AZ 85298

MARK FURTMANN
8438 W PARK VIEW CT

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PEORIA AZ 85383

DARRELL HOERTER
1222 E EDGEMONT AVE
PHOENIX AZ 85006

GILBERTO HERRERA
6118 W BERRIDGE LN
GLENDALE AZ 85301

JUDITH AUSTEN
6881 N SOLAZ SEGUNDO
TUCSON AZ 85718

DAVID CORONEL
4026 ORTEGA ST
SAN LUIS AZ 85349

MARIA PORRAS
16531 N DESERT SAGE DR
SURPRISE AZ 85378

CESAR MENDOZA
6732 N 65TH AVE
GLENDALE AZ 85301

ISAAC GARCIA
22153 W DESERT BLOOM ST
BUCKEYE AZ 85326

MICHAEL SELTZER
17549 WEST PARAISO DRIVE
SURPRISE AZ

MARIA TALLEY
16333 N 171ST DR
SURPRISE AZ 85388

MICHAEL VINDAS
21631 W HOPI ST
BUCKEYE AZ 85326

ALEX A MCEACHERN
10975 S INDIAN WELLS DR
GOODYEAR AZ 85338

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SEAN HEISKELL
21174 WEST CYPRESS STREET
BUCKEYE AZ 85396

DALE M KOLOSKY
18637 W GOLDEN LN
WADDELL AZ

HAZIEL BELTRAN
1301 N AVE SERENIDAD
SOMERTON AZ 85350

GREGORY OLSON
10714 W TROPICANA CIR
SUN CITY AZ

GINA THORNE
21208 N 55TH AVE
GLENDALE AZ 85308

JOHN MUSE
417 E RAWHIDE AVE
GILBERT AZ 85296

PATRICIA MCBEATH
15393 W WINDROSE DR
SURPRISE AZ 85379

EARL HARRIS
18377 W SUPERIOR AVE
GOODYEAR AZ 85338

JESSICA HAYES
31621 N 231ST AVE
WITTMANN AZ 85361

SHARON THELWELL
5210 W CAVEDALE DR
PHOENIX AZ 85083

SILVANO ZAMORA
2990 S ROYAL PALM RD
APACHE JUNCTION AZ 85119

DAVID GOLDSBERRY
14034 N 38TH DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85053

DELMAR RANDALL
3250 E SENECA ST
TUCSON AZ 85716

JULIAN DIAZ
848 W CALLE BARRANCA SECA
GREEN VALLEY AZ 85614

BRETA PETERSON
21460 N 29TH DR
PHOENIX AZ 85027

TAMMY BROWN
3327 WETHERSFIELD RD
PHOENIX AZ
PHOENIX AZ 85029

KATHARINE AZULAY
14223 N 42ND ST
PHOENIX AZ 85032

ANNE BROWN
14586 W  ASTER DR
SURPRISE AZ 85379

MAYRA REYES
4059 EAST JAXON STREET
SAN LUIS AZ 85349

CHAD MIRACLE
14074 WEST VALENTINE STREET
SURPRISE AZ 85379

DWAYNE MCMURRIAN
15430 W MINNEZONA AVE
GOODYEAR AZ 85395

ABBAS ANDERSON
4623 W SHAW BUTTE DR
GLENDALE AZ 85304

CHRISTINE MCKINZIE
13249 E 49TH ST
YUMA AZ 85367

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LANDON BERTRAM
18215 W WILLIAMS RD
SURPRISE AZ 85387

TOMASA SANCHEZ
1701 W VILLA RITA DR
PHOENIX AZ 85023

LAURA BACON
7558 W ARTEMISA AVE
PEORIA AZ 85383

SANFORD HOFMANN
11433 W NADINE WY
PEORIA AZ 85383

MICHAEL MERKLE
17521 W DESERT SAGE DR
GOODYEAR AZ 85338

PATRICIA DOWNS
101 W MOHAWK DR
PHOENIX AZ 85027

THALIA TAYLOR
3313 W CHARTER OAK RD
PHOENIX AZ 85029

BRANDIE FOLTS
1441 W WILLOW AVE
PHOENIX AZ 85029

JERRY LESTER
20258 WEST MORNING GLORY STREET
BUCKEYE AZ 85326

PETER AND CHRISTINE KYHN
20275 N 61ST AVE
GLENDALE AZ 85308

GEORGE AND LINDA KORKES
18009 W DESERT LN
SURPRISE AZ 85388

THOMAS LEIBUNDGUT

PM & M ELECTRIC INC
2:24-bk-04978-MCW

36220 N 11TH AVE
PHOENIX AZ 85086

CALVIN HENDERSON
3941 N 307TH CT
BUCKEYE AZ 85396

RICHARD COWAN
17530 W PATRICK LN
SURPRISE AZ 85387

MICHAEL COLTEN
5476 S 239TH DR
BUCKEYE AZ 85326

JOSEPH KARAKAS
14954 N 148TH LN
SURPRISE AZ 85379

JEFFREY HALL
17218 N 125TH AVE
SUN CITY WEST AZ 85375

CECILIA O VALDEZ
3313 E RAUL GRIJALVA CT
SAN LUIS AZ 85349

RICHARD EBERSOLE
15945 W COTTONWOOD ST
SURPRISE AZ 85374

XAVIER NEWBILL
916 S 151ST LANE
GOODYEAR AZ 85338

JAMES HAYES
10910 E OLD SPANISH TRL
TUCSON AZ 85748

JOYCE DAVID
17297 E WALLRICH LN
FLORENCE AZ 85132

BENJAMIN SCOTT
207 W ALICE AVE
PHOENIX AZ 85021

PM & M ELECTRIC INC
2:24-bk-04978-MCW


REBECCA & VICTOR RENTERIA
3729 W RAINTREE DR
TUCSON AZ 85741

RENE & ANGIE CARCAMO
8061 E ELI ST
TUCSON AZ 85710

AMY LOPEZ
20857 W THOMAS RD
BUCKEYE AZ 85396

RAUL MONTOYA
2143 W OCELOT DR
TUCSON AZ 85713

LYLE SHAFF
10900 N SHORT WALK WAY
PRESCOTT VALLEY AZ 86315

JAMES MEISNER
7544 E  HOLLY ST
SCOTTSDALE AZ 85257

FRED TAYLOR
1530 W COUNTY 17 3/4 ST
SOMERTON AZ 85340

STEPHANIE HURD
13618 WEST LISBON LANE
SURPRISE AZ 85379

SAM CLEMENTS
12625 W CAMBRIDGE AVE
AVONDALE AZ 85392

SEAN THRASH
17399 W YAVAPAI ST
GOODYEAR AZ 85338

NATHAN GENTRY
6291 S TOPAZ PL
CHANDLER AZ

VEG & CASSANDRA MCCOY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

18772 W MERCER LN
SURPRISE AZ 85388

MARIO FLORES
4778 W 10TH PL
YUMA AZ 86364

RAYMOND AVELAR
8042 W VILLA LINDO DR
PEORIA AZ 85383

TODD CARISEO
18760 W MERCER LN
SURPRISE AZ 85388

JODI & LIZA ACEVEDO
12802 N 44TH AVE
GLENDALE AZ 85304

JACK DELYRIA
8136 EAST HOLMES PLACE
TUCSON AZ 85710

MATTHEW GRAHAM
12006 W  RIVER ROAD
EL MIRAGE AZ 85335

JERALD SULLIVAN
1505 S SAN CARLOS ST
FLORENCE AZ 85132

CARLTON & CYNTHIA WILLIAMS
18429 W CHRISTY DR
SURPRISE AZ 85388

JOHN GOSS
3447 E  SOMBRA LANE
YUMA AZ 85365

SHAWN PRAY
16536 W SAGUARO LN
SURPRISE AZ 85388

ALEX CARMONA
20244 N 260TH DR
BUCKEYE AZ 85396

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MANNY DIAZ
14626 N 63RD LN
GLENDALE AZ 85306

WAYNE CASSELMAN
6613 W CAMINO DE LA CAMPANA
GLENDALE AZ 85308

JOHN SOUTH
3540 W DAVIDSON LN
PHOENIX AZ 85051

STACY VAUGHT
23115 N 98TH LN
PEORIA AZ 85383

STEPHANIE REIS
25945 N SANDSTONE WY
SURPRISE AZ 85387

BRYCE LINCAVAGE
37000 W LOWER BUCKEYE RD
TONOPAH AZ 85354

BRIAN CARR
26234 N 165TH DR
SURPRISE AZ 85387

RAYMOND MCCULLOUGH
24302 N 173RD AVE
SURPRISE AZ 85387

DANIEL MINAMIDE
290 BELL CREEK WAY
SEDONA AZ 86351

GERARDO GARZA
224 W MELRIDGE ST
TUCSON AZ

MARY LUGO
2827 W ROSE LN
PHOENIX AZ 85017

LAWRENCE GRIFFIN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

6560 S PORTUGAL CIR
TUCSON AZ 85757

ETELVINA ALVIDREZ
6657 S QUAIL VISTA DR
TUCSON AZ 85756

GEOFFREY LEONARD
6865 N COLUMBUS BLVD
TUCSON AZ 85718

HERICK MARTINEZ
3638 S  SUSANNAH DR
YUMA AZ 85365

JOYCE MORGAN
2028 W ALTADENA AVE
PHOENIX AZ 85029

MARGO JOHNSON
13482 E  52ND DRIVE
YUMA AZ 85142

SPENCER GOLISH
561 W ENID AVE
MESA AZ 85210

RACHEL SKEWES
2321 W MINERAL RD
PHOENIX AZ 85041

ROBERT STUART
214 W LEATHERWOOD AVE
SAN TAN VALLEY AZ 85140

MELANIE CRUMBLEY
7823 W ODEUM LN
PHOENIX AZ 85043

LEON ABLEIDINGER
9802 W FORRESTER DR
SUN CITY AZ 85351

THOMAS LEIBUNDGUT
3013 W LARKSPUR DR
PHOENIX AZ 85029

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ONOFRE GODOY
5042 W OCOTILLO RD
GLENDALE AZ 85301

GARY JOHNSON
2056 S SABRINA
MESA AZ 85209

ANTHONY MARIN
3914 W GARDEN DR
PHOENIX AZ 85029

BRIAN HOMMELL
4244 E RAINBOW DR
GILBERT AZ

DENNIS ARRINGTON
1759 E  GRANDVIEW ST
MESA AZ 85203

ROBERT BOND
12611 N SUN VALLEY DR
SUN CITY AZ 85351

VERONICA WHITE
998 E DESERT MOON TRAIL
SAN TAN VALLEY AZ 85143

SHELLIE SHIELDS
875 S NEBRASKA ST 58
CHANDLER AZ 85225

ARTHUR HODEL
16155 W CLINTON ST
SURPRISE AZ 85379

CHANDA HANSEN
1162 E TYLER LANE
CASA GRANDE AZ 85122

JACOB BALANZATEGUI
13830 W ELM ST
SURPRISE AZ 85374

YADIRA MAYA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2802 N 70TH AVE
PHOENIX AZ 85035

JUAN FUENTES
4720 E TAYLOR ST
PHOENIX AZ 85008

RAFAEL CAMACHO
2655 MARICOPA ST
CHINO VALLEY AZ 86323

ANGELA TESORIERO
17628 W CARIBBEAN LN
SURPRISE AZ 85388

STEVEN & KAM GARNER
5011 E PEAK VIEW RD
CAVE CREEK AZ 85331

BRIAN HUTCHISON
13840 W GELDING DR
SURPRISE AZ 85379

MOHAMAD SABIR AHMAD
5725 N 41ST AVE
PHOENIX AZ 85019

MATTHEW FERGUSON
2090 LITTLE DOGGIE DRAW
CHINO VALLEY AZ 86323

MIKIO BAIN
8340 W PALMAIRE AVE
GLENDALE AZ 85305

JOHN CARTER
23130 LOS HUESOS WAY
CONGRESS AZ 85332

BETSY WYLIE
3129 E CAMELLIA DR
GILBERT AZ 85296

ANGELA & DOMINIC BENEDETTO
8418 W PALMAIRE AVE
GLENDALE AZ 85305

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ILENE M THELEN
22951 W ARROW DR
BUCKEYE AZ 85326

CRISHONDA DIGGS
13291 N 144TH LN
SURPRISE AZ 85379

CHARLES SMITH
11619 N HAGEN DR
SUN CITY AZ 85351

DEBRA FIELDS
3302 NORTH 195TH DRIVE
BUCKEYE AZ 85396

SAM HILMES
7462 EAST SHEPHERD HILL LANE
PRESCOTT VALLEY AZ 86315

KARIN FOURIE
20113 N 92ND AVE
PEORIA AZ 85382

DONALD KANGAS
13121 E 43RD LN
YUMA AZ 85367

MICHAEL PFIRRMAN
39484 S MOUNTAIN SHADOW DR
TUCSON AZ

LAURIE JATCZAK
10868 S ALLEY MOUNTAIN DR
VAIL AZ 85641

JIMMY ESPARZA
400 E 12TH PL
SOMERTON AZ

ADAM BEYER
7168 W AVENIDA DEL SOL
PEORIA AZ 85383


LUISA ARIZAGA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4603 W GARDENIA AVE
GLENDALE AZ 85301

CATHY ROE
53480 W BOWLIN RD
MARICOPA AZ 85139

ROBERT FREYNA
3070 SAGE BRUSH DR
MOJAVE VALLEY AZ 86440

JOSE AYALA
1039 N 30TH AVE PHOENIX
PHOENIX AZ 85009

MICHAEL PEARL
2684 S 73RD DR
PHOENIX AZ 85043

EDWARD MONAGHAN
1726 E CORONADO RD
PHOENIX AZ 85006

TRAVELLYAN LITTLEFIELD
43549 W  ELIZABETH AVE
MARICOPA AZ 85138

ABBAS NEJAD
3331 EAST ROBIN LANE
PHOENIX AZ 85050

JOSE RODRIGUEZ
3113 N 89TH AVE
PHOENIX AZ 85037

MARINA GROCKE
10933 E FLORIAN AVE
MESA AZ 85208

SCOTT WILLIAMS
3231 N 198TH CT
BUCKEYE AZ 85396

MANUELA LEON
7118 W GETTY DRIVE
PHOENIX AZ 85043

PM & M ELECTRIC INC
2:24-bk-04978-MCW


LINDA RHINE
8911 E HOLMES ST
TUCSON AZ


DAVE SOBOTKA
767 PANICUM DRIVE
PRESCOTT AZ 86305


SHELLY PARENDO
4025 E SAN ANGELO AVE
GILBERT AZ 85234


WILLIAM BILL FRAZEE
10310 W BAYSIDE RD
SUN CITY AZ


MELISSA GODKIN
801 S MANN AVE
TUCSON AZ 85710


ROSA BEJAR
1448 E CARTER RD
PHOENIX AZ 85042


GLADIS CANEZ
1581 BABBITT LN
SAN LUIS AZ 85349


PAUL HOSPENTHAL
9606 E VIA MONTOYA
SCOTTSDALE AZ 85255


LISA ROYE
8848 N 13TH ST
PHOENIX AZ 85020


LANA SHUMWAY
3716 E MARLENE DR
GILBERT AZ 85296


AVIS HONEYWELL
11045 W MEADE DR
SUN CITY AZ 85351


LINETTE VRATIL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

12530 W PINETOP DR
SUN CITY WEST AZ

WILLIAM KORBIN
7436 E VIA DE LUNA DR
SCOTTSDALE AZ 85255

JUAN VASQUEZ
3839 E UDALL LN
SAN LUIS AZ 85349

RODNEY LAWLEY
22504 S 198TH CIR
QUEEN CREEK AZ 85142

MAURICE GRIEGO
1745 S LEMON
MESA AZ 85206

VICTOR MAGDALENO
7855 E 42ND LN
YUMA AZ 85365

MARC HERNANDEZ
19197 W JACKSON ST
BUCKEYE AZ 85396

MICHAEL INDRISEK
9426 E OLLA AVE
MESA AZ 85212

ROB RENFRO
1485 W VIA VENTAJOSA
SAHUARITA AZ 85629

AARON C BURKE
7044 E 38TH ST
YUMA AZ 85365

KIM ROBINSON
4669 W KINGS AVE
GLENDALE AZ 85306

YENNY BRAVO
1133 E ALICE AVE
PHOENIX AZ 85020

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JOHN GUSTAFSON
11275 N 99TH AVE
PEORIA AZ

DENNIS GILMORE
6412 W HONEYSUCKLE DR
PHOENIX AZ 85083

MARIANO ARENAREZ
9672 N HAVENWOOD
TUCSON AZ 85653

MARICRUZ ALFARO
8939 N 56TH AVE
GLENDALE AZ 85302

MARISOL ARMENTA
161 W ARAGON LN
AVONDALE AZ 85323

TOM KLEINER
17133 W LAURIE LN
WADDELL AZ 85355

JILL ESTRADA
13835 N CAMEO DR
SUN CITY AZ 85351

ANDRES LUCIO
4717 E MCKINLEY ST
PHOENIX AZ 85008

RODOLFO FERNANDEZ
2920 E  NANCE ST
MESA AZ 85213

LEROY MORA
6182 W EARLL DR
PHOENIX AZ 85033

ERIC KEITH
8112 E MAGUIRE PL
TUCSON AZ 85710

ALETTHIA ATUNEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

608 E ORCHID ST
SOMERTON AZ 85350

LUZ E CAZAREZ
395 N TERRAZAS DR
SAN LUIS AZ 85349

JOEL WHITE
15907 W AUTUMN CIR
SURPRISE AZ 85374

MAURICE MCLEOD
18349 W CHRISTY DRIVE
SURPRISE AZ 85388

RICARDO CORBETT
18513 W CHUCKWALLA CANYON RD
GOODYEAR AZ 85338

EUNICE DEERING
23220 145TH AVE
SUN CITY AZ 85375

LINDA SCHAFER
11844 N 38TH PL
PHOENIX AZ 85028

ANDREW LUNA
19680 W  MONTECITO AVE
LITCHFIELD PARK AZ 85340

JOHN PASSERELLA
11419 E DRY WIND DR
TUCSON AZ 85747

SCOTT MCEUEN
1583 E BRENDA DR
CASA GRANDE AZ 85122

SEAN HOOPS
8626 E RAMBLE WAY
PRESCOTT VALLEY AZ 86314

RUTH KANARIAN
14566 W CORTEZ ST
SURPRISE AZ 85379

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ADOLFO GOMEZ
7341 N 157TH AVE
LITCHFIELD PARK AZ 85340

MARK GONGAWARE
1183 S 24TH DR
YUMA AZ 85364

WESLEY NORTH
3871 N 293RD DR
BUCKEYE AZ 85396

COLLEEN HARDING
16899 W  ALAMEDA RD
SURPRISE AZ 85387

SEAN MCCORKLE
17549 W VILLA CHULA LN
SURPRISE AZ 85387

PETER J FALK
19705 N 84TH WAY
SCOTTSDALE AZ 85255

LINDSAY GRAHAM
1281 S CANYON OAKS WAY
CHANDLER AZ 85286

LINDA BEAUDETTE
1118 LESLIE ST
PRESCOTT AZ 86301

STEPHEN CHEVRETTE
17553 W VILLA HERMOSA LN
SURPRISE AZ 85387

SHAWN PARDO
1152 N HUDSON PL
CHANDLER AZ 85225

THOMAS TURENNE
11669 GRANITE BUTTE
TUCSON AZ 85747

PATRICIA HENNING

PM & M ELECTRIC INC
2:24-bk-04978-MCW

200 E CHATEAU CIR
PAYSON AZ 85541

CLAYTON HARRIS
2750 W LIBBY STREET
PHOENIX AZ 85053

MICHEL JEAN SZCZEPANIAK
1685 W AVENIDA DE AMELIA
SAHUARITA AZ 9114

VICTOR MORA
5215 N 71ST LN
GLENDALE AZ 85303

ELIZABETH REISINGER
12830 S IRONWOOD DR
YUMA AZ 85367

JAMES GOETTEL
7731 E ELIDA ST
TUCSON AZ 85715

MANUEL HERNANDEZ
4136 N 85TH DR
PHOENIX AZ 85037

JASON MCNEILL
3328 W KIMBERLY WAY
PHOENIX AZ 85027

RYAN MCCORMACK
11208 N 42ND DR
PHOENIX AZ 85029

JASON WOOTTEN
23765 W DESERT BLOOM ST
BUCKEYE AZ 85326

AMANDA ESTRAVIT
3225 S 75TH LN
PHOENIX AZ 85043

GERALD OLIVER
13239 E 49TH ST
YUMA AZ 85367

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ANGELICO RIVERA
1821 N 73RD AVE
PHOENIX AZ 85035

CARLOS PANTOJA
2750 W CATTAIL PL
TUCSON AZ 85745

DAVID PARSONS
16926 W SONORA ST
GOODYEAR AZ 85338

RYAN PAULY
22609 E CAMACHO ROAD
QUEEN CREEK AZ 85142

GREGORIO JASSO
4018 E UDALL LN
SAN LUIS AZ 85349

DAWN HAMPTON
17946 W VIA DEL SOL
SURPRISE AZ 85387

MARIA CARMELINA ROMERO
4641 S 2ND ST
PHOENIX AZ 85040

MARTIN GOMEZ
2153 E MCKINLEY ST
PHOENIX AZ 85006

LEWIS JONES
1026 S NINTH AVE
YUMA AZ 85364

AARON ULLOA
20265 W BUCHANAN ST
BUCKEYE AZ 85326

LEROY EDWARDS
30699 W FAIRMOUNT AVE
BUCKEYE AZ 85396

JOSE NUNEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2126 N 120TH DR
AVONDALE AZ 85392

LAWRENCE BROWN
13307 W  RINCON DRIVE
SUN CITY WEST AZ 85375

JOSH HALL
30788 W CLARENDON AVE
BUCKEYE AZ 85396

ARMANDO MUNIZ
3522 N 306TH LN
BUCKEYE AZ 85396

KHALIL JACKSON
30793 W CLARENDON AVE
BUCKEYE AZ 85396

SELENE ESCOBEDO
2450 W SADDLE BUTTE ST
APACHE JUNCTION AZ 85120

LINDA BROWN
18347 W CLINTON ST
SURPRISE AZ 85388

LEA ANN PALMER
8521 N 6TH ST
PHOENIX AZ 85020

PAMELA SANTANA
19747 W JEFFERSON STREET
BUCKEYE AZ 85326

NORMA CABRALEZ
2335 AGUIRRE ST
SAN LUIS AZ 85349

GRACE WEINBERG
14238 N 39TH WAY
PHOENIX AZ 85032

CHRISTINA GOODMAN
16158 W HOPE DRIVE
SURPRISE AZ 85379

PM & M ELECTRIC INC
2:24-bk-04978-MCW


CAROL BROWN
806 E CLANTON AVE
BUCKEYE AZ 85326

WILLIAM BURKHART
30817 W BELLEVIEW ST
BUCKEYE AZ 85396

JUAN ANTONIO SANCHEZ
2516 N 199TH DR
BUCKEYE AZ 85396

KRIS TULL
7754 E THOMAS RD
SCOTTSDALE AZ

BRANDY SCROGGINS
6824 W WOLF ST
PHOENIX AZ 85033

MARCELLA ALLER
14778 E 52ND ST
YUMA AZ 85367

JOSE GONZALEZ
300 E MADISON ST
AVONDALE AZ 85323

HECTOR HERNANDEZ
3829 W GARDENIA AVE
PHOENIX AZ 85051

ANDREW FREDERICK
19632 E CALLE DE FLORES
QUEEN CREEK AZ 85142

CHRISTOPHER MENDOZA RIOS
7821 W BROWN ST
PEORIA AZ 85345

WADE PUTT
18960 W MESCALERO DR
CASA GRANDE AZ

JOSH WELLS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2236 W CHARLESTON AVE
PHOENIX AZ 85023

ALAN MALLOT
417 ASPINWALL ST
WINSLOW AZ 86047

GABRIEL HOPKINS
9530 N CRESTONE DR
TUCSON AZ 85742

STEPHEN CARLSON
2635 E CONTENTION MINE RD
PHOENIX AZ 85032

ANDRES ESPINOSA
5821 N 61ST LN
GLENDALE AZ 85301

ADAM FREDEN
6917 E BONNIE BRAE DR
TUCSON AZ 85710

JOSE BENITEZ
5121 N 77TH DR
GLENDALE AZ 85303

DENNIS WILSON
6675 N ALTOS SEGUNDO
TUCSON AZ 85718

DANIEL COOK
3963 E ESPLANADE AVE
GILBERT AZ 85297

JACQUELINE PHILLIPS
620 MARGARET RD
CHINO VALLEY AZ 86323

JOSHUA PISCHKE
8842 E SHILOH PL
TUCSON AZ 85710

RONALD DONAHOE
12402 N BANNER CT
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ELLEN GRUNERT
6638 W HOLLY ST
PHOENIX AZ 85035

MARIA RAFIN
3019 N 38TH DR
PHOENIX AZ 85019

CHRISTOPHER SUYDAM
6958 W REMUDA DR
PEORIA AZ 85383

FRANCISCO RESENDEZ
3312 W MONTECITO AVE
PHOENIX AZ 85017

WAYNE JONGEWARD
5715 W MILADA DR
LAVEEN AZ 85339

TRINI HASSELL
3733 N BROOKLYN DR
BUCKEYE AZ 85396

CORTNI BUTLER
381 S 201ST AVE
BUCKEYE AZ 85326

MITCHELL ALLEN
8923 N 104TH LN
PEORIA AZ 85345

FLORENCE KEEFE
11852 N THUNDERBIRD RD
SUN CITY AZ 85351

CARLOS GARCIA
204 NORTH 2ND STREET
BUCKEYE AZ 85326

DORI OVERBY
2920 E  TINA DRIVE
PHOENIX AZ 85050

JOSEPH HORNIK

PM & M ELECTRIC INC
2:24-bk-04978-MCW

451 S 153RD AVE
GOODYEAR AZ 85338

DORIS STAIR
3663 E CASSIA LN
GILBERT AZ 85298

BILL PLESHER
4840 E KATHLEEN RD
SCOTTSDALE AZ 85254

GRISELDA BARBOZA
3693 S BENSON AVE
YUMA AZ 85365

JILLIAN LYBARGER
5346 N 188TH LANE
LITCHFIELD PARK AZ 85340

ANDREW ROBERTSON
1960 E 38TH AVE
APACHE JUNCTION AZ 85119

JUSTIN THOMAS
25807 N 137TH LN
PEORIA AZ 85383

LAURENTINO FIGUEROA
30418 W ROOSEVELT ST
BUCKEYE AZ 85396

ARMANDO URIBE
13537 S TIERRA MESA AVE
YUMA AZ 85365

JUAN URQUIDEZ
2424 FLYING U ROAD
BORREGO SPRINGS CA 92004

JENNIFER POWER
204 HEREFORD
BISBEE AZ 85603

FRANCISCA DURAN
3654 N 79TH DR
PHOENIX AZ 85033

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JANE KOHNER
1292 SAMANTHA ST
PRESCOTT AZ 86301

ALYSSA WESNER
18613 S CAMINO DE LAS QUINTAS
SAHUARITA AZ 85629

DEBORAH BROUILLARD
1225 W CENTER ST
CHINO VALLEY AZ 86323

MARISELA VARGAS
3617 W MARICOPA ST
PHOENIX AZ

RAFAEL GARCIA
5802 N 61ST AVE
GLENDALE AZ 85301

BENJAMIN CASTANEDA SAUCEDO
4035 N 61ST DR
PHOENIX AZ 85033

JOSE ROSAS LOPEZ
6942 W PIERSON ST
PHOENIX AZ 85033

JAHAZIEL A GAMBOA
4162 EAST JETT STREET
SAN LUIS AZ 85349

HUGO MENDOZA
7620 W EARLL DR
PHOENIX AZ 85033

MARISELA AMAVIZCA
21617 WEST HOPI ST
BUCKEYE AZ 85326

SERGIO VELASQUEZ
2525 N 72ND DR
PHOENIX AZ 85035

DEANNA BARBER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4137 W CRESCENT RD
SAN TAN VALLEY AZ 85142

MARIA L GALVAN FRAIJO
2514 N 58TH DR
PHOENIX AZ 85035

MARIA LOYOLA
4650 N 84TH LN
PHOENIX AZ 85037

CHRISTINE CANISALES
5524 W CORONADO RD
PHOENIX AZ 85035

GAIL GARCIA
2359 W CHINOOK DR
SAN TAN VALLEY AZ 85142

DYLAN FAIN
8414 W PIONEER ST
TOLLESON AZ 85353

GUADALUPE DEVLIN
10482 EAST OLD BLACK CANYON HIGH
PRESCOTT VALLEY AZ 86327

CONNIE BURD
703 N FORT DT
MESA AZ 85207

JOHN LIMBERG
10394 W YUKON DR
PEORIA AZ 85382

MANOJ REDDY BHIMIREDDY
7091 W JASMINE TRAIL
PEORIA AZ 85383

BERNADINE DASCHOFSKY
10329 W SALEM DR
SUNCITY AZ 85351

JANET BROWNING
10632 W CLAIR DR
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MIKE GRAVES
12220 N 105TH AVE
SUN CITY AZ 85351


CHRISTY WAMMACK
2779 S MESA AVE
YUMA AZ 85364


TIFFANY CANO
10241 E AMPERE AVE
MESA AZ 85212


ALEXANDER PEREZ
15710 W ELM ST
SURPRISE AZ 85374


DIANA SEVILLANO
235 GENEVIVE ST
SAN LUIS AZ 85349


MONICA STINSON
26784 N 73RD DR
PEORIA AZ 85383


SHARYN JONES
515 S STARDUST LN
APACHE JUNCTION AZ 85120


ALICIA AMAYA
11511 W CALAVAR RD
EL MIRAGE AZ 85335


ALEX WEISMAN
2870 E CASHMAN DR
PHOENIX AZ 85024


ILIA MARIE WINTERS
8133 E ELLIS ST
MESA AZ 85207


LISA COOPER
7568 W MONTEBELLO AVE
GLENDALE AZ 85303


EDWARD TAYLOR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

3034 W BURGESS LN
PHOENIX AZ 85041

MARGARETTE KAIRUZ
21580 W HOPI ST
BUCKEYE AZ 85326

ANTONIO CARLOS
3440 W KRALL ST
PHOENIX AZ 85017

LINDA JONES
133 N HIBBERT
MESA AZ 85201

MIKEL CASTILLO
10611 E TUMBLEWEED AVE
MESA AZ 85212

ISAAC TOLENTINO
7319 E ALDERBERRY ST
TUCSON AZ 85756

DONNA PETTERSON
10708 WEST VENTURI DR
SUN CITY AZ 85351

ROSE ESPINOZA
12637 E RED IRON TRAIL
VAIL AZ 85641

JOHN MILLER
4825 E KINGS AVE
SCOTTSDALE AZ 85254

KATHLEEN LIPPS
1521 W MARCO POLO RD
PHOENIX AZ 85027

LUTHER & NANCY MORGAN
6111 N  130TH AVE
LITCHFIELD PARK AZ 85340

MARIA MURRIETA
664 N PLACITA DE LAS LOMITAS
NOGALES AZ 85621

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JAMES HINSON
727 W WINDSOR AVE
PHOENIX AZ 85007

GLADYS FRAZIER
662 E IRONWOOD DR
CHANDLER AZ 85225

NICHOLAS ZAGAMI
6815 E JUNIPER AVE
SCOTTSDALE AZ 85254

WAYNE CHANDLER
1972 W ZARRAGOZA DR
TUCSON AZ 85704

BRANDON BRUNDAGE
30429 W CATALINA DR
BUCKEYE AZ 85396

RICHARD CHRISTIANSEN
9425 N 109TH DR
SUN CITY AZ 85351

MARK VELA
444 JACOBS ST
SOMERTON AZ 85350

PEDRO ESQUER
128 S 11TH ST
COTTONWOOD AZ 86326

BERNADETTE GUSICH
13910 W PENNYSTONE DR
SUN CITY WEST AZ 85375

SEAN O FRANKIE
11825 W CORTEZ ST
EL MIRAGE AZ 85335

LARRY BRONSON
3413 SUNDANCE DRIVE
BULLHEAD CITY AZ 86429

JOHN BURROWS

PM & M ELECTRIC INC
2:24-bk-04978-MCW


10262 N 108TH DR
SUN CITY AZ 85351

DWIGHT WILLIAMS
42310 N BACK CREEK WAY
ANTHEM AZ 85086

JAIME & ROSALBA R DIAZ
8344 W HOLLY ST
PHOENIX AZ 85037

RICHARD ROSE
818 S FORDHAM DR
TUCSON AZ 85710

SERGIO CONTRERAS
1478 N  STATE AVE
SOMERTON AZ 85350

GERALD PECK
15629 W SKY HAWK DR
SUN CITY WEST AZ 85375

NICHOLAS SILISTRIA
17239 N 10TH ST
PHOENIX AZ 85020

DENNIS TEETERS
9632 W WRANGLER DR
SUN CITY AZ 85373

RICHARD FUSERO
11019 W CUMBERLAND DR
SUN CITY AZ 85351

HAZEL WHITE
1605 S ASPAAC RD
CORNVILLE AZ 86325

DANIEL FOSTER
15251 W BADEN ST
GOODYEAR AZ 85338

HUGO A ORDUNA
11039 W OAKMONT DR
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GREGORY EIDAM
10235 W TUMBLEWOOD DR
SUN CITY AZ 85351

ANA SCHWARTZ
16959 W EUREKA SPRINGS DR
SURPRISE AZ 85387

TERESA AGUILAR
3790 W  36TH PL
YUMA AZ 85365

RAFAEL PEDROZA
18076 W CARLOTA LN
SURPRISE AZ 85387

PATTY CHING
15851 W SIERRA ST
SURPRISE AZ 85379

OSCAR AYON
1928 W 21ST LN
YUMA AZ 85364

DAVID HERNANDEZ
11950 W DOS RIOS DR
SUN CITY AZ 85373

MELQUISEDEC HERNANDEZ
2925 W 11TH ST
YUMA AZ 85364

JESSICA SIMMONS
22732 E ESTRELLA RD
QUEEN CREEK AZ 85142

JUDITH REGO
10513 W GULF HILLS DR
SUN CITY AZ 85351

NOE RUVALCABA
563 EUCALYPTUS ST
SOMERTON AZ 85350

VLADISLAV KIFORISHIN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

5858 E JUSTINE RD
SCOTTSDALE AZ

KEITH BLAIR
8642 W TIERRA BUENA LANE
PEORIA AZ 85382

VANESSA BAUTISTA
5481 S SANTA CRUZ AVE
TUCSON AZ 85706

ANTONIO MEDEL
411 W 2ND AVE
CASA GRANDE AZ 85122

ADNAN JABO
7642 E STELLA RD
TUCSON AZ 85730

JOSE VILLEGAS
3113 W LARKSPUR DR
PHOENIX AZ 85029

TANA RAPP
9210 E CALLE CASCADA 2
TUCSON AZ 85715

GABRIEL ALTAMIRANO
6143 S ANTRIM LOOP
TUCSON AZ 85706

RANULFA OLIVAS
11121 W MIRANDY CT
SUN CITY AZ 85351

KATHY REDDINGTON
35316 W STEINWAY DR
ARLINGTON AZ 85322

JESUS CASTRO
2213 E EVERETT DR
PHOENIX AZ 85022

WESLEY HALL
3701 E SHAW BUTTE DR
PHOENIX AZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85028

TOMMY FIGUEROA
19240 W HARRISON ST
BUCKEYE AZ 85326

LAURA DASHNEY
2104 N ACACIA CIR
MESA AZ 85213

JAVIER LEYVA
4331 N  50TH AVE
PHOENIX AZ 85031

FERNANDO HURTADO
378 N 157TH LN
GOODYEAR AZ 85338

AMAHIRANY SAINZ
8229 S COCONINO LN
YUMA AZ 85364

DARIN ROY
2860 WEST CALLE DEL HUERTO
TUCSON AZ 85741

ALISA BODENNER
519 W RACINE LOOP
CASA GRANDE AZ 85122

FRANCES JONES
13305 N 126TH DR
EL MIRAGE AZ 85335

ELIZABETH WALDRON
601 N REDWOOD LN
BUCKEYE AZ 85326

JAMES KREMER
15318 W WATSON LANE
SURPRISE AZ 85379

JODI LAURSEN
12121 W SAQUARO LN
EL MIRAGE AZ 85335

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BENITO GARCIA
1920 E SAN FRANCISCO
SAN LUIS AZ 85349

KRYSTLE SISANE
17537 W VILLA HERMOSA LN
SURPRISE AZ 85387

MONCERRATH FIERRO
2828 S 17TH AVE
YUMA AZ 85364

ANTHONY HAWKINS
18258 W MARCONI AVE
SURPRISE AZ 85388

HECTOR PEREZ
6331 E  45TH LN
YUMA AZ 85365

JUSTIN AND SARAH SHINABARGER
17563 W MONTE LINDO LN
SURPRISE AZ 85387

EDWIN HAM
13511 E  53RD ST
YUMA AZ 85367

NATHANIEL APODACA
14771 W LUCAS LN
SURPRISE AZ 85374

JESUS VALDEZ
7086 W RESTHAVEN PL
TUCSON AZ 85757

CECILIA VASQUEZ
712 W TENNESSEE STREET
TUCSON AZ 85714

SAMANTHA JONES
4020 W STELLA LN
PHOENIX AZ 85019

BRIAN WILLMER
9331 E CREEK ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85730

WALTER CANCINOS
1902 E CYPRESS ST
PHOENIX AZ 85006

LINDA TOKATLI
101 W SHANNON ST
CHANDLER AZ 85225

JAMES CARY
12506 W SENECA DR
SUN CITY WEST AZ 85375

BARBARA SNOBAR
3754 S TILLMAN WAY
YUMA AZ 85365

CARRIE MALONE
926 S WILLIS AVE
VAIL AZ 85641

GARY PANDOLFO
1015 N GILBERT AVE
CASA GRANDE AZ 85122

AARON EMPIE
5015 E DALE LN
CAVE CREEK AZ 85331

JORGE LOZOYA
2301 E SANDRA TER
PHOENIX AZ 85022

KRISTI CORTINA
4532 W CORRINE DR
GLENDALE AZ 85304

DOLORES ZEBOLSKKY
10426 W SUTTERS GOLD LN
SUN CITY AZ 85351

MICHELE HUDSON
520 W DUNDY ST
SAN TAN VALLEY AZ 85143

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CATHERINE LUCKEY
4284 S PALM LANE
FORT MOHAVE AZ 86426

JAY SMITH
2765 E DES MOINES ST
MESA AZ 85213

CHERYL HUGHES
2374 GREENBRIER LN
CASA GRANDE AZ 85122

SCOTT YASKUS
7620 E CAVE CREEK RD
CAREFREE AZ 85377

ALVARO ARRIAGA
44164 WEST ASKEW DR
MARICOPA AZ 85138

JESSICA SMITH
410 N OLD WOODRUFF RD
SNOWFLAKE AZ 85937

ANDREW WHITAKER
12334 E KALIL DR
SCOTTSDALE AZ 85259

WILLIAM REGULA
10013 W KINGSWOOD CIR
SUN CITY AZ 85351

CHERYL FREEBURG
10526 W PRAIRIE HILLS CIR
SUN CITY AZ 85351

JOSE JUAN LUGO
3937 E  JETT ST
SAN LUIS AZ 85349

KENNETH BAUER
12113 E 38TH ST
YUMA AZ 85367

KARLA URENA
3380 WEST AVENIDA OBREGON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85746

CAMERNO FERGUSON
13021 N PABLO ST
EL MIRAGE AZ 85335

DAWN SLAUTER
1310 SOUTH 357TH AVENUE
TONOPAH AZ 85354

CHRISTI RECORD
12543 W CHARTER OAK RD
EL MIRAGE AZ 85335

HECTOR CASTOR
885 E OAKLAND ST
CHANDLER AZ 85225

PAUL MCCLELLAN
11632 W REDFIELD RD
EL MIRAGE AZ 85335

ROSA H ARRINGTON
13564 N 141ST LN
SURPRISE AZ 85379

VERONICA MADRIZ
3649 E CECILIA TORRES CT
SAN LUIS AZ 85336

DENNIS M TOWNE
27650 CLYDESDALE AVE
CONGRESS AZ 85332

LUIS DELGADO
7582 E  40TH PL
YUMA AZ 85365

ROBERT FORSELL
11118 W FLORIDA AVE
YOUNGTOWN AZ 85363

CARLOS GARCIA
7199 S PEBBLE SHORE DR
TUCSON AZ 85757

PM & M ELECTRIC INC
2:24-bk-04978-MCW

EPIFANIO G ORTEGA
2346 S WALNUT AVE
YUMA AZ 85364

JESUS RUIZ
3114 N 39TH AVE
PHOENIX AZ 85019

RAMON MERCADO
8621 N 112TH AVE
PEORIA AZ 85345

KAMERON READ
3615 LA TERRAZA DR
SIERRA VISTA AZ 85650

ONIKA GASTELUM
7722 E  ELIDA ST
TUCSON AZ 85715

LAURA FOSTER
850 N HAYDEN DR
TUCSON AZ 85710

HOWARD MILLER
10407 CORTE DEL SOL OESTE
SUN CITY AZ 85351

JANE LEE
204 E PATTON ST  SAINT
DAVID AZ 85630

CHRISTOPHER REIDY
14062 N ROADRUNNER LN
FLORENCE AZ 85132

MAYRA MENDOZA
3016 W PIERCE ST
PHOENIX AZ 85009

NICHOLE ENGELMANN
2239 E FLOWER ST
PHOENIX AZ 85016

TODD PARRO
28621 N SUNSET DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SAN TAN VALLEY AZ 85143

ANA GUERRA
3001 E  ROOSEVELT ST
PHOENIX AZ 85008

ROBERT ECKMAN
9791 W KEYSER DR
PEORIA AZ 85383

JANET FLETCHER
1851 JACKIE WAY
CHINO VALLEY AZ 86323

DUSTIN GURLEY
4441 E KELTON LN
PHOENIX AZ 85032

JULIA PALFREYMAN
6875 NORTH AVENIDA ADELLA
TUCSON AZ 85741

SELIDONIA DOMINGO
102 E DAVIS LN
AVONDALE AZ 85323

RUTH AGRON
3602 E ALTADENA AVE
PHOENIX AZ 85028

LUCILA POLANCO
16347 W WATKINS ST
GOODYEAR AZ 85338

LUCILA POLANCO
16347 2 W WATKINS ST
GOODYEAR AZ 85338

FRANCISCO GARCIA
3043 W SIERRA VISTA DR
PHOENIX AZ 85017

MARIE CHRISTOPHER
10702 W BOSWELL BLVD
SUN CITY AZ 85373

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARCO RAMOS
17639 W COUNTRY CLUB TER
SURPRISE AZ 85387

PATRICK LUCY
6010 E WESTLAND DR
SCOTTSDALE AZ 85266

GLADYS HERRERA
7435 W KRALL ST
GLENDALE AZ 85303

DELIVAN HARDERS
5054 E DOWNING ST
MESA AZ 85205

MICHAEL PONTIUS
5334 E WALLACE AVE
SCOTTSDALE AZ 85254

LESLIE RIVERA
1354 SOUTH REVERE
MESA AZ 85210

SAMUEL SMITH
1872 S MEADOWBROOK AVE
YUMA AZ 85364

JAMES CHRISTY
1321 N ARBOR AVE
CASA GRANDE AZ 85122

DAVID GREEN
2113 S AVENIDA PLANETA
TUCSON AZ 85710

NATASHA ALVARADO
13628 W CALAVAR RD
SURPRISE AZ 85379

JOSHUA ROTTNEK
14877 W CARIBBEAN LN
SURPRISE AZ 85379

JOSE CONTRERAS
4249 E NADINE ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SAN LUIS AZ 85349

JAMES SULLIVAN
11450 E  38TH LN
YUMA AZ 85367

TYRELL POUNDS
13560 W REDFIELD RD
SURPRISE AZ 85379

CHRISTOPHER PITMAN
14606 W GEORGIA DR
SURPRISE AZ 85379

CHARLES HENDERSON
10166 E 34TH LN
YUMA AZ 85365

LARRY SNYDER
36248 N MURRAY GRAY DR
SAN TAN VALLEY AZ 85143

ANDREA ELLIS
7489 S MOUNTAIN STAR DR
TUCSON AZ 85757

SUNDAE RICHASON
13809 N 149TH LN
SURPRISE AZ 85379

WILLIAM SHAW
3021 S PALMAIRE AVE
YUMA AZ 85364

GUSTAVO CANCHOLA
3612 N 79TH AVE
PHOENIX AZ 85033

GEORGE LAREDO
11310 S HUMMINGBIRD LN
YUMA AZ 85365

FERN JUNSO
13843 N CAMEO DR
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SAMANTHA SEVERSON
8249 EAST 7TH STREET
TUCSON AZ 85710

PEDRO JIMENEZ
4417 W CARSON RD
LAVEEN AZ 85339

BETTY KIMBERLEY
9250 N 110TH AVE
SUN CITY AZ 85351

JUAN HERNANDEZ
6960 S VICTOR DR
TUCSON AZ 85757

RICHARD PUSKAR
27196 W BEHREND DR
BUCKEYE AZ 85396

EDGAR TRONCOSO
1085 S  BINGHAM AVE
SOMERTON AZ 85350

JESUS GRIEGO
45780 W BARBARA LN
MARICOPA AZ 85139

DORTHY SCOGNA
11201 N EL MIRAGE ROAD A30
EL MIRAGE AZ 85335

GUADALUPE RAMIREZ
2007 N 64TH LN
PHOENIX AZ 85035

LAINIE PETERS
18611 W  SUNNYSLOPE LN
WADDELL AZ 85355

EDWIN SHEPHERD
5126 S 23RD DR
PHOENIX AZ 85041

JOAN JENSEN
16441 W LA POSADA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SURPRISE AZ 85374

CINDY SCHULER
11085 W CHARNWOOD CT
SUN CITY AZ 85351

HAZEL WIRTNER
16555 N 158TH AVE
SURPRISE AZ 85374

JOSE AGUILAR
12606 N 126TH AVE
EL MIRAGE AZ 85335

CONNIE ALLISON
8961 W PINEVETA DR
ARIZONA CITY AZ 85123

KAREY MADSEN
139 QUERIO DRIVE
LAKE HAVASU AZ 86403

ENRIQUETA GALLEGO
2401 E EDAIS ST
SAN LUIS AZ 85349

ALFRED HOLZAPFEL
3104 E  MUIRFIELD ST
GILBERT AZ 85298

WALTER LEWIS
4864 E PALM BEACH DR
CHANDLER AZ 85249

ADAN LECHUGA
8690 W JEFFERSON ST
PEORIA AZ 85345

RICARDO SANTIZO
3934 E CORONADO RD
PHOENIX AZ 85008

EDGAR TADASHI
KOMURA YOSHINO
2056 W TROTTER TR
PHOENIX AZ 85085

PM & M ELECTRIC INC
2:24-bk-04978-MCW

STEVEN KUDER
3756 W 18TH PL
YUMA AZ 85364

ISMAEL ARVAYO
7270 S MISSIONDALE RD
TUCSON AZ 85756

JEREMY BRUNSON
9 W KRISTAL WAY
PHOENIX AZ

HAROLD HARBESON
6835 W WADDELL DR
GOLDEN VALLEY AZ 86413

VICKIE JOHNSON
6481 S VANISHING POINT WAY
TUCSON AZ 85746

JOHN PAT HOPKINS
4824 W KIMBERLY WAY
GLENDALE AZ 85308

WILFRED FLORES
1202 E KERRY LN
PHOENIX AZ 85024

KEZIA KEETON
15609 N 135TH DR
SURPRISE AZ 85374

ERICK & NICHOLE CASTILLO
6325 E HAYNE ST
TUCSON AZ 85710

JONATHAN MARTINEZ
1416 S 33RD DR
YUMA AZ 85364

KATHERINE GARCIA
1029 E  WESLEYAN DR
TEMPE AZ 85282

RALPH CADRIEL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

6842 W HOLLY ST
PHOENIX AZ 85035

ANNE CORTEZ
7070 N VIA SIERRA DEL SOL
TUCSON AZ 85718

RON GROVOM
15025 N KINGS MOUNTAIN CT
SUN CITY AZ 85351

ANN ASH
10991 E CAMINO MIRAMONTE
TUCSON AZ 85749

ROBERT IPPOLITO
19 RINCON DR
CLARKDALE AZ 86324

WILLIAM HAMBLIN
22756 E DESERT HILLS DR
QUEEN CREEK AZ 85142

BEN BROWN
5327 W VOGAL AVE
GLENDALE AZ 85302

STEPHEN TRAMMEL
44883 W HORSE MESA RD
MARICOPA AZ 85139

MARIA CELESTE CASILLAS
3111 W ENCANTO BLVD
PHOENIX AZ 85009

ADRION WHITAKER
20423 W SPRINGFIELD ST
BUCKEYE AZ 85396

JOSE MUNOZ
462 N ISMAEL SOLORIO CT
SAN LUIS AZ 85349

JERRY MCKIMMY
20300 N 272ND LANE
BUCKEYE AZ 85396

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DANNY DURBIN
10502 W HOPE DR
SUN CITY AZ 85351

ANTHONY ANDERSON
19806 N ECHO RIM DR
SURPRISE AZ 85387

CHARLENE VOSS
16545 W BLACKHAWK CT
SURPRISE AZ 85374

PAUL HENDRICKSEN
11122 W GAYTIME CT
SUN CITY AZ 85351

ROSIE MOORE
6224 TOURNAMENT TRAIL
PRESCOTT VALLEY AZ 86314

DONALD BELL
3632 N ETHERIDGE D
PRESCOTT VALLEY AZ 86314

MARSHA MILLER
3163 BRIARWOOD
PRESCOTT AZ 86301

ARTURO HAGELSIEB
2801 E ATLANTA AVE
PHOENIX AZ 85040

DEVIN SMITH
2034 W YELLOWBIRD LN
PHOENIX AZ 85085

GARY POWERS
4434 S PASEO DON ROLANDO
TUCSON AZ 85746

FLORENCE KEEFE
11858 N THUNDERBIRD RD
SUN CITY AZ 85351

SCOTT CARCARY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1401 E SHANNON ST
CHANDLER AZ 85225

SCOTT BROGDON
441 E DOWNING CIRCLE
MESA AZ 85205

RICARDO SANCHEZ
3926 E NADINE ST
SAN LUIS AZ 85349

CHRISTOPHER MANLEY
2113 S 124TH DR
AVONDALE AZ 85323

SHERI WAGGONER
9819 W BLUE RIDGE DR
SUN CITY AZ 85351

MICHAEL GRAY
17529 W LILAC ST
GOODYEAR AZ 85338

CHRISTOPHER JONES
3016 E ARIS DR
GILBERT AZ 85298

CONNOR MCCOY
3670 E FLOWER ST
GILBERT AZ 85298

PATRICK DAUGHERTY
881 N WOODBURNE DR
CHANDLER AZ 85224

ABRAM RIDLEN
6261 E PRESTON ST
MESA AZ 85215

ALEXANDER DING
7579 N SUMMIT PASS
PRESCOTT VALLEY AZ 86315

JOSE ALEJO
10607 E 34TH PL
YUMA AZ 85365

PM & M ELECTRIC INC
2:24-bk-04978-MCW


AMY TEHRUNE
850 N 97TH ST
MESA AZ 85207

ROLANDO ALBELO
4634 W SOLANO DR S
GLENDALE AZ 85301

MICAH MCMANAMA
1516 E CHEYENNE STREET
GILBERT AZ 85296

JOEL ACOSTA
47087 8TH ST
ASH FORK AZ 86320

GREG GROCHOWSKI
9942 E SHILOH ST
TUCSON AZ 85748

LAURA BUCHANAN
3224 E HELENA DR
PHOENIX AZ 85032

ROBERT IMPERIAL
8528 W RILEY RD
TOLLESON AZ 85353

MARILYN WINTER
21253 N 36TH PLACE
PHOENIX AZ 85050

TIMOTHY COON
4110 E BRADDOCK DR
TUCSON AZ 85706

ADAM RIPPERDAN
22803 S 221ST PL
QUEEN CREEK AZ 85142

STEVE MONAHAN
3016 W LAUREL LN
PHOENIX AZ 85029

JUAN URRUTIA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4816 N ORILLA CIR
PHOENIX AZ 85037

MATTHEW LEMONS
1743 W SHIRLEY ST
CHINO VALLEY AZ 86323

MARIE KUNZ
9619 W WRANGLER DR
SUN CITY AZ 85373

PAUL LORENZO
18416 W LONG LAKE RD
GOODYEAR AZ 85338

DIANE NIEMAN
11610 N 39TH LN
PHOENIX AZ 85029

JANICE PEAK
6605 W MADRE DEL ORO DR
PHOENIX AZ 85083

ANGELA MARTINEZ
14314 N 129TH AVE
EL MIRAGE AZ 85335

CYRIL VARGHESE
4127 E PULLMAN RD
CAVE CREEK AZ 85331

ZACHARY BROOKS ELLIS
30867 W AVALON CT
BUCKEYE AZ 85396

BYRON RASHED
8449 W ANDREA DR
PEORIA AZ 85383

JANE HESSE
4729 N SAUTER DR E
PRESCOTT VALLEY AZ 86314

WILLIAM BEAL
13863 N 111TH AVE
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JOWANZA & MIRNA ADONIS
17582 W DALEY LN
SURPRISE AZ 85387

TIMOTHY LEE
15823 N 168TH AVE
SURPRISE AZ 85388

TAYLOR KENNEDY
3276 W COUNTY 13TH ST
YUMA AZ 85365

JAMES TUGGLE
12411 CORONET DR
SUN CITY WEST AZ 85375

ROBBIE BREMMER
10150 N ANTELOPE MEADOWS DR
PRESCOTT VALLEY AZ 86315

VONNIE ASTORGA
16978 WEST MAGNOLIA STREET
GOODYEAR AZ 85338

BRANDI RYDER
40568 N SPOTTED LN
QUEEN CREEK AZ 85140

GUMERSINDO PADILLA
1589 AMERICA ST
SAN LUIS AZ 85349

MARIA RAMIREZ
2014 WEST TONTO ST
PHOENIX AZ 85009

JARED MATKIN
11209 N 26TH ST
PHOENIX AZ 85028

JERRI DREILING
3520 E SYLVANE ST
TUCSON AZ 85713


WILLIAM HEATER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4872 W TOWNLEY AVE
GLENDALE AZ 85302

DORA ALICIA ROBLES
1541 N HUALPAI RD
TUCSON AZ 85745

VERNON REED
10615 W CHERYL DR
SUN CITY AZ 85351

MARIAN KROZEL
10738 W BROOKSIDE DR
SUN CITY AZ 85351

RON HANSEN
12423 W FIREBIRD DR
SUN CITY WEST AZ 85375

BILLY AZURDIA
17243 S NICHOLAS FALLS DRIVE
VAIL AZ 85641

GERALD HOLMDAHL
16109 W DESERT WINDS DR
SURPRISE AZ 85374

DOUGLAS BAILEY
14002 WHISPERING LAKE DR
SUN CITY AZ 85351

JAMES LENNON
8071 E HAYNE ST
TUCSON AZ 85710

JIM CORBETT
10644 W CAMDEN AVE
SUNCITY AZ 85351

JOYCE BIDSTRUP
10643 W ALABAMA AVE
SUN CITY AZ 85351

ANGEL SANCHEZ
1561 N DESERT WILLOW ST
CASA GRANDE AZ 85122

PM & M ELECTRIC INC
2:24-bk-04978-MCW

RICHARD DOYLE
12420 W MORNING DOVE DR
SUN CITY WEST AZ 85375

RAYNALDO OSUNA
6344 W LAMAR RD
GLENDALE AZ 85301

JOE PETRELLA
2019 E BALBOA DR
TEMPE AZ 85282

JANICE TORRES
12518 W SENECA DR
SUN CITY WEST AZ 85375

DAN WARREN
15845 N 3RD ST
PHOENIX AZ 85022

JAVIER MONTES
29951 W LATHAM ST
BUCKEYE AZ 85396

CAROL FRANZEN
13239 E 51ST ST
YUMA AZ 85367

WILMER JAIMES
1010 W LINDBERGH AVE
COOLIDGE AZ 85128

THOMAS CELAYA
1446 S MESA DR
MESA AZ 85210

MARGARITA RUIZ
1519 CONSTITUTION ST
SAN LUIS AZ 85349

RENE TORRES
3843 E HOYOS ST
SAN LUIS AZ 85349

SHARON MIX

PM & M ELECTRIC INC
2:24-bk-04978-MCW

22845 W LASSO LN
BUCKEYE AZ 85326

ENRIQUE OLEA
925 E 26TH ST
YUMA AZ 85365

WALTER HANNENBERG
17873 N CANAL DR
SURPRISE AZ 85374

NORMAN PODRAZIK
2247 E CAROL AVE
MESA AZ 85204

BRADLEY SAWIN
17558 W VILLA CHULA LN
SURPRISE AZ 85387

CATHY KLEINHENZ
9030 E KOLBE WAY
PRESCOTT VALLEY AZ 86315

TERESA COKER
4405 W 16TH LN
YUMA AZ 85364

HARRIET PIERCE
12714 W BALLAD DR
SUN CITY WEST AZ 85375

MIKE BOUSHEY
12710 W BALLAD DR
SUN CITY WEST AZ 85375

MAURICE LILLIS
20525 E CHOLLA DR
MAYER AZ 86333

EZEQUIEL AGUILAR
1844 S 238TH LN
BUCKEYE AZ 85326

PAUL BOGERT
29742 W AMELIA AVE
BUCKEYE AZ 85396

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MICHAEL COTA
17839 W LILAC ST
GOODYEAR AZ 85338

KATHY TOLBERT
4170 BLACKSMITH WAY
WICKENBURG AZ 85390

PATRICK GADUGDUG
962 S 151ST LN
GOODYEAR AZ 85338

JOSEPH KETTERLE
12100 W KIRK LN
TUCSON AZ 85743

MICHAEL BAILEY
10824 SOUTH VÍA SALIDA
YUMA AZ 85367

LESLY REKVE
37034 W LOWER BUCKEYE RD
TONOPAH AZ 85354

CHRISTIAN BASTIDAS
11825 W LAUREL LN
EL MIRAGE AZ 85335

MIGUEL SALINAS
401 N 119TH DR
AVONDALE AZ 85323

SARAH KALMON
8537 W MARCO POLO RD
PEORIA AZ 85382

KYLE UPTERGROVE
1365 S SPARTAN ST
GILBERT AZ 85233

JACOB BEACH
11104 E SEGURA AVE
MESA AZ 85212

DELLA DIAZ MARTINEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

10240 W CONCORDIA DR
ARIZONA CITY AZ 85123

BECKY QUIGGLE
1656 SUNCREST AVE
CASA GRANDE AZ 85122

WILLIAM CULLUM
31637 W GRANT ST
BUCKEYE AZ 85326

CRAIG BIDSTRUP
11135 W SPARTAN CT
SUN CITY AZ 85351

KEN LAMPKIN
6614 S 25TH AVE
PHOENIX AZ 85041

DIEGO ANDALON
7401 W JEFFREY RD
TUCSON AZ 85757

ANDREA LOPEZ
9204 E 30TH ST
TUCSON AZ 85710

WAYNE ROSSI
8928 N TORTOLITA BLUFFS PL
TUCSON AZ 85742

LORENA CORONADO
792 RAMONA ST
SOMERTON AZ 85350

KEVIN YADON
7855 N NORTHERN AVE
TUCSON AZ 85704

CASEY WOLF
5619 W GARDENIA AVE
GLENDALE AZ 85301

LAURA DURRANCE
8736 W DAVIS RD
PEORIA AZ 85382

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JUSTIN MARCUM
21626 N 260TH DRIVE
BUCKEYE AZ 85396

OWEN ROGERS
9611 E MONTEREY AVE
MESA AZ 85209

KHADIRA HARGROVE
20267 W MORNING GLORY ST
BUCKEYE AZ 85326

FLORENCE KEEFE
9232 W INDIAN HILLS DR
SUN CITY AZ 85351

TEARLE DERSCH
17849 W DESERT LN
SURPRISE AZ 85388

KENT VOSS
14463 N 155TH DR
SURPRISE AZ 85379

JORGE GONZALEZ
7508 W MULBERRY DR
PHOENIX AZ

SUSAN PARKS
39840 N MESSNER WAY
ANTHEM AZ

JUDITH SHEPARD
11035 W OAKMONT DR
SUN CITY AZ 85351

CHRIS SIMMONS
17130 W MOLLY LN
SURPRISE AZ 85387

ROBERT CHIP
6050 E WINDSONG ST
APACHE JUNCTION AZ 85119

ARMANDO FAVILA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

10193 E 37TH ST
YUMA AZ 85365

GUSTAVO CARLOS
25850 W HAZEL DR
BUCKEYE AZ 85326

MICHAEL FARNIK
20808 N LIMOUSINE DR
SUN CITY WEST AZ 85375

ARMANDO LOPEZ
20027 W WASHINGTON ST
BUCKEYE AZ 85326

FAYE A DUEHSEMANA
813 E TULSA ST
CHANDLER AZ 85225

JEFFEREY CHAPMAN
18652 W CARLOTA LN
SURPRISE AZ 85387

LUIS VALDEZ
18577 WEST ROBIN LANE
SURPRISE AZ 85387

ALEXANDER HERNANDEZ
815 N 293RD AVE
BUCKEYE AZ 85396

LEALONI USSERY
143 E 25TH PL
YUMA AZ 85364

DEAN MCMAINS
3018 W JOY RANCH RD
PHOENIX AZ 85086

ALEJANDRO RENTERIA
1116 E 11TH ST
CASA GRANDE AZ 85122

POLLY PUTMAN
11815 NORTH 111TH AVE
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW


GUADALUPE GOMEZ
6706 S PARLIAMENT DR
TUCSON AZ 85756

JAMES BEVIS
11030 W MOUNTAIN VIEW RD
SUN CITY AZ 85351

FERN ACRE
13145 E 46TH ST
YUMA AZ 85367

JODI MEYER
2927 E SIERRA ST
PHOENIX AZ 85028

JUAN BEDENBENDER
7226 W MERRELL ST
PHOENIX AZ 85033

ERIC OCHOA
6209 W CITRUS WAY
GLENDALE AZ 85301

TIMOTHY COON
5926 S HOSMER CT
TUCSON AZ 85706

MARY WRIGHT
10660 W ROSS AVE
PEORIA AZ 85382

CRAIG TURNER
3353 W 1ST ST
YUMA AZ 85364

SHAWNA KNUDSEN
8260 E PORTOBELLO AVE
MESA AZ 85212

ZENON MUNOZ
5753 N 38TH DR
PHOENIX AZ 85019

EDWARD STOETZEL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

16931 W ALAMEDA RD
SURPRISE AZ 85387

JUAN LOREDO
7101 E 18TH STREET
TUCSON AZ 85710

JAMES GATTON
6581 S STAR DIAMOND PL
TUCSON AZ 85757

DANIEL DE
6130 W DESERT HILLS DR
GLENDALE AZ 85304

BRADY KOVARIK
7845 E PLATA AVE
MESA AZ 85212

ART TENORE
16461 W LA POSADA LN
SURPRISE AZ 85374

THOMAS BUI
1365 E WHITTEN PLACE
CHANDLER AZ 85225

KERRY FINES
18551 W RIMROCK ST
SURPRISE AZ 85388

TOM LEWIS
501 E SAN ANGELO AVE
GILBERT AZ 85234

JOYCE BROWN
918 E 25TH PL
YUMA AZ 85365

SHANE SMITH
3047 W ROBERTA DR
PHOENIX AZ 85083

RUSSELL CUTTING
19438 N CONCHO CIR
SUN CITY AZ 85373

PM & M ELECTRIC INC
2:24-bk-04978-MCW


PHILLIP SCHMALLE
11325 S HUNTER AVE
YUMA AZ 85367

PAT EYRE
11404 E 38TH LN
YUMA AZ 85367

CHEVELL SALMON
5330 W GROVE ST
LAVEEN AZ 85339

WALDO DECKER
15401 W SKY HAWK DR
SUN CITY WEST AZ 85375

DAVID BEDNARCZYK
19614 N KEYSTONE DR
SUN CITY WEST AZ 85375

DEBRA MAYNES
2263 S BENTON
MESA AZ 85209

LOUIS JANDERA
10911 W SARATOGA CIR
SUN CITY AZ 85351

JOSE CARRILLO
7032 W AVALON DR
PHOENIX AZ 85033

B ANNE RUSSELL
1220 W EUREKA ST
TUCSON AZ 85704

VALERIE WADDELL
9829 E PAMPA AVE
MESA AZ 85212

CINTHIA D ARZATE
202 E RIO SONORA ST
SAN LUIS AZ 85349

KYLE DEVOE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1915 E HARTFORD AVE
PHOENIX AZ 85022

HEATHER PIERSON
11817 N PABLO ST
EL MIRAGE AZ 85335

ASHLEE KEARNEY
4654 E BOWKER ST
PHOENIX AZ 85040

TERI GOULD
4850 E FOUNTAIN ST
MESA AZ 85205

BRETT STEVENS
9933 E LOBO AVE
MESA AZ 85209

JUAN LARES
238 W CORONA RD
TUCSON AZ 85756

BARBARA WANDS
6002 E RIVER RUN DR
COTTONWOOD AZ 86326

JOSE SALCIDO
7826 E BELLEVIEW ST
SCOTTSDALE AZ 85257

ABRAHAM BENITEZ
6178 E EARLL DR
PHOENIX AZ 85033

EULOGIO M MENDEZ
7102 36TH PL
YUMA AZ 85365

JOSEFINA RODRIGUEZ
1336 E MORELAND ST
PHOENIX AZ

TIFFANY AND GERALD POINTER
6893 S TOPAZ PL
CHANDLER AZ 85249

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BRADLEY STEIN
1060 W GRAYTHORN PL
TUCSON AZ 85737

NANCY WOOD
903 W OAKLAND ST
CHANDLER AZ 85225

DAVID HOTCHKISS
6901 E CRESTLINE DR
TUCSON AZ 85715

STACY THOMAS
3267 KAREN AVE
KINGMAN AZ 86401

DIANA JIMENEZ
5937 W OSBORN RD
PHOENIX AZ 85033

TRAMAINE BROCK
1750 E LARKSPUR DR
PHOENIX AZ 85022

JORGE VASQUEZ
819 W ST CHARLES AVE
PHOENIX AZ 85041

NELMARY MUNIZ
8141 E 6TH STREET
TUCSON AZ 85710

ISREAL VIRAMONTES
1120 E 6TH ST
DOUGLAS AZ 85607

BRAD MATTHEWS
6418 E MOONLIGHT PASS
CAVE CREEK AZ 85331

ROBERT HERTENSTEIN
18207 W WILLIAMS RD
SURPRISE AZ 85387

CLARK ROOT

PM & M ELECTRIC INC
2:24-bk-04978-MCW

15931 W FALCON RIDGE DR
SUN CITY WEST AZ 85375

FERNANDO FLORES
4344 S LOS MADEROS DR
FORT MOHAVE AZ 86426

ALICIA ARIAS
972 N 168TH DR
GOODYEAR AZ 85338

DANNY LINDSTROM
11201 N EL MIRAGE ROAD 825
EL MIRAGE AZ

LAURA KOLDING
3581 E  DROVER WAY
RIMROCK AZ 86335

FABRICIO SOUTUS
16451 N 47TH ST
PHOENIX AZ 85032

COLLIN KAPPEL
7647 N HEMINGWAY PL
TUCSON AZ 85743

TIMOTHY WHALEN
10224 E TIGER LILY AVE
MESA AZ 85212

LINDELLA MALOOF
11541 W CORRINE DR
EL MIRAGE AZ 85335

SABRINA PETERSON
1872 E RENEGADE TRAIL
SAN TAN VALLEY AZ 85143

STEVEN DUVALL
864 E MOUNTAIN VIEW
SAN TAN VALLEY AZ 85143

DALE MARVIN
2477 S 218TH DR
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW


LAURENE WOOD
5615 E COLBY ST
MESA AZ 85205

DANIEL ANDERSON
7208 E 25TH ST
YUMA AZ 85365

TERESA BAILEY
15009 W PIANA TRAIL
SURPRISE AZ 85374

JESSICA BRADY
4427 S HASSETT CIR
MESA AZ 85212

JENNIFER GARZA
4702 W SUNNYSIDE AVE
GLENDALE AZ 85304

NICOLE BEACH
21502 E LORDS CT
QUEEN CREEK AZ 85142

ISAAC VASQUEZ
29923 W LATHAM STREET
BUCKEYE AZ 85396

ROSS AYOTTE
23305 S 202ND ST
QUEEN CREEK AZ 85142

MARISSA SANDERSON
1966 S RENNICK DR
APACHE JUNCTION AZ 85120

ADRIAN CABRERA
6395 E 41ST LN
YUMA AZ 85365

FRANK & LINDAMARIE ZUGAI
7022 E FLAMENCO PL
TUCSON AZ 85710

SOLEDAD YBAVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

429 W ROSALES ST
TUCSON AZ 85701

ALDO CAMPUZANO
1662 N ROSEMONT BLVD
TUCSON AZ 85712

CHRIS ALTRICHTER
30409 N 41ST PL
CAVE CREEK AZ 85331

EMILY BOK
5320 E CROCUS DR
SCOTTSDALE AZ 85254

FRANCISCO FRANCO
3813 N 72ND LN
PHOENIX AZ 85033

ELIZABETH MARTINEZ
15931 W HAVASUPAI DR
CASA GRANDE AZ 85122

FRANCISCO LUNA
4001 N 18TH ST
PHOENIX AZ 85016

MARK HOLLINGSWORTH
13802 W GABLE HILL DR
SUN CITY WEST AZ 85375

RENE HERNANDEZ
4602 N 100TH DR
PHOENIX AZ 85037

MARK HOENING
4159 MERCER RD
BULLHEAD CITY AZ 86429

JUSTIN CHUNG
5579 S WHITE SPAR TRAIL
TUCSON AZ 85747

MAYRA RAMIREZ
23258 WEST COCOPAH ST
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW


CAROL LETELLIER
2246 S REVOLTA
MESA AZ 85209

ANN PAINTER
1213 E  GEMINI DR
TEMPE AZ 85283

BJORGVIN KRISTINSSON
3446 N MAYFAIR AZ
MESA AZ 85213

LUIS DIAZ
22362 E VIA DEL VERDE
QUEEN CREEK AZ 85142

RICHARD PERNELL
31053 MONTEREY AVE
BUCKEYE AZ 85396

JILL KINSELLA
17423 N APPALOOSA DRIVE
SUN CITY AZ 85373

MICHELE SKYRM
6257 E THUNDER RIVER DR
TUCSON AZ 85756

FREDERICK JAMES
19231 N 133RD AVE
SUN CITY AZ 85375

CRUZ GARCIA
2945 W ENCANTO BLVD
PHOENIX AZ 85009

CHRIS AYERS
18396 W IDA LANE
SURPRISE AZ 85387

SARAH SCOTT
12445 N 96TH PL
SCOTTSDALE AZ 85260


MARIA VELA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

335 UNION AVE
SOMERTON AZ 85350

IZETTA NDIAYE
524 E LYDIA LANE
PHOENIX AZ 85042

CARRIE ABEL
931 S ACORN AVE
TEMPE AZ 85281

ZACHARY ROE
3828 S DESERT OASIS DR
YUMA AZ 85365

SCOTT ESPINOZA
2248 W PUEBLO ST
YUMA AZ 85364

VANESSA HERNANDEZ
3620 W VOGEL AVE
PHOENIX AZ 85051

JOHNA L HOLLINGSWORTH
31045 W AVALON CIR
BUCKEYE AZ 85396

MICHAEL ELLIOTT
11353 E 39TH PL
YUMA AZ 85367

DIANA TEEL
14152 W BLOOMFIELD RD
SURPRISE AZ 85379

DONNA MOORE
17799 W BLOOMFIELD RD
SURPRISE AZ 85388

NANCY ORTEGA
21258 W EATON RD
BUCKEYE AZ 85396

RYAN GOLDEN
4040 W WAGON WHEEL DR
PHOENIX AZ 85051

PM & M ELECTRIC INC
2:24-bk-04978-MCW


STEVE TURNER
9613 E LOMPOC AVE
MESA AZ 85209

CAROLYN DE
7941 N IRON RIDGE DR
TUCSON AZ 85743

JOHN HART
12979 W SUMMER POPPY ST
TUCSON AZ 85743

DANNY WILLIAMS
7788 S STATE RTE 69
MAYER AZ 86333

JEREMIAH ESTRADA
1905 W MONTE VISTA RD
PHOENIX AZ 85009

MARICELA WINSLOW
5417 S CASSIA
TUCSON AZ 85706

SIRI ISHMAIL
110 N MURPHY WAY
PRESCOTT AZ 86303

BRENDA TISON
55 WEST PASEO CELESTIAL
SAHUARITA AZ 85629

LORI ROMAN
4208 E FANFOL DRIVE
PHOENIX AZ 85028

RICARDO SAINZ
1128 S 220TH DRIVE
BUCKEYE AZ 85326

HEATHER ROSALES
6643 W MONTE VISTA RD
PHOENIX AZ 85035

JOHN LANE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

8735 E 20TH STREET
TUCSON AZ 85710

DANA MICHAELS
1821 W RUE DU FLEUVE
TUCSON AZ 85746

VALERIA MORADO
10204 E ENCINAS TRAIL
TUCSON AZ 85747

PETE AVILES
18286 WEST VIA MONTOYA DRIVE
SURPRISE AZ 85387

PHYLLIS GARY
15847 N 18TH PL
PHOENIX AZ 85022

TALAL ISMAEL
25642 W WINSTON DRIVE
BUCKEYE AZ 85326

ANGEL GARIBAY
17625 VIA DE LUNA DR
SURPRISE AZ 85387

MAURICE MONPLASIR
2511 E LOUISE DR
PHOENIX AZ

REYNALDO PARDO
547 E GLADE AVE
MESA AZ 85204

ANGELA JOHNSON
16457 E BAINBRIDGE AVE
FOUNTAIN HILLS AZ 85268

GERALD HARDING
14223 W LARKSPUR DRIVE
SURPRISE AZ 85379

OSCAR LOPEZ
20271 W MORNING GLORY ST
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CHARLES DYER
1329 E CANARY DR
GILBERT AZ 85297

THOMAS BOYER
15620 W WHITEWOOD DR
SUN CITY WEST AZ 85375

MIGUEL PEREZ
29543 W MITCHELL AVE
BUCKEYE AZ 85396

ALEXIS ANDRES AGUILAR
17562 W VILLA HERMOSA
SURPRISE AZ 85387

GRAHAM DOUGHERTY
11242 W BARBARA AVE
PEORIA AZ 85345

VICTORIA DAVIS
7804 W BLUEFIELD AVE
GLENDALE AZ 85308

ALEASHA OCONNOR
2708 E KINGS AVE
PHOENIX AZ 85032

MICHELLE BRYANT
1534 W ALAMO DR
CHANDLER AZ 85224

NATHAN SCHANER 652
652 E BAMBOO LN
SAN TAN VALLEY AZ 85140

CARLOS FRANCO
902 S LEIGH DR
TUCSON AZ 85710

JAMES BARNEY
9373 E CARMEL DR
TUCSON AZ 85747

LEONARDO SALAS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1105 N 6TH ST
BUCKEYE AZ 85326

DOUGLAS BROCKHAN
2421 W 5TH ST
YUMA AZ 85364

GREGORY JAKUBOWSKI
22016 W LOMA LINDA BLVD
BUCKEYE AZ 85326

PATRICK RYDEN
930 W WANDA VISTA PL
TUCSON AZ 85704

JENS PIEPGRASS
6425 E SCARLETT ST
TUCSON AZ 85710

MIGUEL HERNANDEZ
3336 W GLENROSA AVE
PHOENIX AZ 85017

THOMAS WOODS
24892 W WAYLAND DR
BUCKEYE AZ

EFREN BARRON
601 N COLORADO ST
CHANDLER AZ 85225

ANNA PETRIE
3239 N 150TH DR
GOODYEAR AZ 85395

SUE MALZAHN
15158 S COUNTRY CLUB DR
ARIZONA CITY AZ 85123

ELZIE SUTTER
2102 W WAGONER RD
PHOENIX AZ 85023

JOSE GONZALEZ
817 E GEORGE PL
SOMERTON AZ 85350

PM & M ELECTRIC INC
2:24-bk-04978-MCW


CLAUDIA CLARK
7832 N 59TH LN
GLENDALE AZ 85301

SERGIO SALAZAR
14553 W DESERT HILLS DR
SURPRISE AZ 85379

COLBY MULCAIRE
2054 S SCHAEFFER LN
CAMP VERDE AZ 86322

ROBERT GILLANE
5345 W CHOLLA ST
GLENDALE AZ 85304

NORA HEYER
4405 N SIDNEY ST
BUCKEYE AZ 85396

BOBBY MCCARTHER
3307 E LOWELL AVE
GILBERT AZ 85295

JOAN VENTIMIGLIA
1035 W STARVIEW AVE
COOLIDGE AZ 85128

SARINA SADLER
6361 W BARBARA AVE
GLENDALE AZ 7400

NIRA BOUZID
19941 WEST MADISON ST
BUCKEYE AZ 85326

JAMES GRIEDER
6165 E STAR VALLEY ST
MESA AZ 85215

ALEJANDRO NIETO
15751 N JERRY ST
SURPRISE AZ 4131

COREY PARCEL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

7223 E 24TH LN
YUMA AZ 85365

DYLAN TUCKETT
1094 S 151ST LN
GOODYEAR AZ 85338

NICHOLAS LANG
8732 N MAYA CT
TUCSON AZ 85742

FRANK GOODRICH
13022 W TANGELO DR
SUN CITY WEST AZ 85375

TRAVIS FAUGHT
14061 N RIVER BRANCH TRAIL
MARANA AZ 85658

MARIA ROMERO
6157 E 40TH PL
YUMA AZ 85365

ARMANDO ALCANTAR
4349 E CANADA STRAVENUE
TUCSON AZ 85706

MARTHA YANEZ
1019 CAMINO ESTRELLA
RIO RICO AZ 85648

EMMA RIPER
3142 W WETHERSFIELD RD
PHOENIX AZ 85029

JERALD SMITH
26311 W MATTHEW DR
BUCKEYE AZ 85396

MOISES MENDEZ
6736 N 53RD AVE
GLENDALE AZ 85301

FLORENCE WALTON
17200 W BELL ROAD LOT 1648
SURPRISE AZ 85388

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JAMES MILBRATH
21574 S 219TH ST
QUEEN CREEK AZ 85142

WALTER ABREGO
6021 N 62ND AVE
GLENDALE AZ 85301

MARK WORKMAN
15311 S VIA RANCHO GRANDE ST
SAHUARITA AZ 85629

MARILYN MURPHY
1749 W RUE DE LA MONTAGNE
TUCSON AZ 85746

ASHLEY COOK SCHUH
8051 E MALVERN ST
TUCSON AZ 85710

LINDA MERCIER
17204 W BUTLER AVE
WADDELL AZ 85355

DANIJELA RELIC
6059 S ANTRIM LOOP
TUCSON AZ 85706

ALMA PEREA
8407 W ROMA AVE
PHOENIX AZ 85037

HECTOR HERNANDEZ
10124 W PALMER DR
SUN CITY AZ 85351

LACEY LACHCIK
2719 E LODGEPOLE DR
GILBERT AZ 85298

LINDA KEMP
16200 W BOULDER DR
SURPRISE AZ 85374

JASPER MARCELO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4868 S QUIET WAY
GILBERT AZ 85298

KIP MUSSATT
11260 E ESCONDIDO AVE
MESA AZ 85208

MAX BROWN
5055 E DOVER ST
MESA AZ 85205

MICHAEL ADAMS
10006 W KINGSWOOD CIR
SUN CITY AZ 85351

SALVADOR JIMINEZ ESTRADA
17796 N DALEY LN
SURPRISE AZ 85387

RAUL OROZCO
205 RACHEL DODGE AVE
SAN LUIS AZ 85349

NATHAN BATISTE
4666 KINGS AVE
GLENDALE AZ 85306

DAWN HARRISON
21094 E SADDLE WAY
QUEEN CREEK AZ 85142

ANTHONY SELLERS
20141 W HARRISON ST
BUCKEYE AZ 85326

ROGER BATIE
40717 N CAPITAL CT
ANTHEM AZ 85086

JASON HALL
19775 E CARRIAGE WAY
QUEEN CREEK AZ 85142

VINCENT PROSKINE
7858 W LUDLOW DR
PEORIA AZ 85381

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JEFF IRWIN
19679 E REINS RD
QUEEN CREEK AZ 85142

GERALDINE CHAPMAN
1573 E VESPER TRAIL
QUEEN CREEK AZ 85140

JUAN GONZALEZ
39632 N WEBB AVE
SAN TAN VALLEY AZ 85140

RESIDENT
10824 W MELVIN ST
AVONDALE AZ 85323

ANDY CARRASCO
3541 E MEAD DR
GILBERT AZ 85298

ELIANA ALVAREZ CALDERON
9127 WAGON SPOKE COURT
TUCSON AZ 85742

RANDY VARNER
11866 E VIA LOMA VISTA
YUMA AZ 85367

EMELITA EFONDO
5618 S 28TH ST
PHOENIX AZ 85040

SUSAN CREENAN
1818 S SLEEPY HOLLOW AVE
TUCSON AZ 85710

JAMES OJEDA
6725 E CALLE MARTE
TUCSON AZ 85710

YORK BROWNLEE
9646 E BALTIMORE ST
MESA AZ 85207

ADAM BOWER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

7928 N RONDURE LOOP
TUCSON AZ 85743

BRIAN SAMPAYAN
10510 E CORBIN AVE
MESA AZ 85212

MARIA GUILLERMINA VALLES
7437 W FLEETWOOD LN
GLENDALE AZ 85303

GAIL STARING
4116 E WHITTIER ST
TUCSON AZ 85711

PAUL CABRAL
785 PARK VIEW DR
BULLHEAD CITY AZ 86429

ROSA SARDINA
6872 W EL NINO WAY
TUCSON AZ 85757

ARRON BRADFORD
22901 E SILVER CREEK LN
QUEEN CREEK AZ 85142

JESUS MONTES
4823 W PALM LN
PHOENIX AZ 85035

DAVID RYAN
1392 WARBLER WAY
PRESCOTT AZ 86305

LISA GRAYBILL
7234 E BEVERLY DR
TUCSON AZ 85710

MAURICIO LOPEZ
6848 N 36TH DR
PHOENIX AZ 85019

LUIS SANCHEZ
4782 S WARREN AVE
TUCSON AZ 85714

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LAURENCIO MONTERO
12357 E 34TH STREET
YUMA AZ 85367

BENJAMIN SCHMITZ
2270 W MILA WAY
QUEEN CREEK AZ 85142

MARIA BARAJAS
2519 S EDGEWOOD DR
YUMA AZ 85364

MICHAEL MORGAN
2661 EAST CALLE TOBO
TUCSON AZ 85706

CHRISTIAN WORDEN
5601 E 31ST ST
TUCSON AZ 85711

BRAD PUGH
31227 N  45TH ST
CAVE CREEK AZ 85331

GEOFFREY GRAVES
6550 S VIA MOLINO DE VIENTO
TUCSON AZ 85757

RAMON FELIX
4550 N 50TH DR
PHOENIX AZ 85031

JUAN DE
424 E BAYLOR LN
GILBERT AZ 85296

DENISE BRISCOE
15056 N 43RD ST
PHOENIX AZ 85032

DAVID HADLEY
19747 E ARROWHEAD TRAIL
QUEEN CREEK AZ 85142

CURTIS PORTER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

7755 W CALAVAR RD
PEORIA AZ 85381

TRACEY SPOTO
14914 W LISBON LN
SURPRISE AZ

SHERIDAN PENROD
910 E HEATHER DR
SAN TAN VALLEY AZ 85140

GARRETT ANDERSON
3855 E FLOWER ST
GILBERT AZ 85298

ROSA TERAN
6300 WEST POST
CHANDLER AZ 85226

WILLIAM MORRISON
10840 S  MADERO ST
YUMA AZ 85367

MICHAEL BAILEY
19660 W PALO VERDE DR
LITCHFIELD PARK AZ 85340

FREDERICK ANDERSON
19428 N TALLOWOOD WAY
SURPRISE AZ 85387

ROBERT STEWART
1630 E 4TH AVE
APACHE JUNCTION AZ 85119

GLENN WING
28196 N ABBY CIR
SAN TAN VALLEY AZ 85143

MARQUEZ RAWLS
2258 W 20TH AVE
APACHE JUNCTION AZ 85120

DAVID BARNARD
2456 WEST DAPPLE GRAY CT
QUEEN CREEK AZ 85142

PM & M ELECTRIC INC
2:24-bk-04978-MCW


PAUL STINSON
1350 W SANTA GERTRUDIS TRAIL
SAN TAN VALLEY AZ 85143

ROBERTO CIARLA
9909 W NEWPORT DR
SUN CITY AZ 85351

LINDA HIRASHIMA
9501 W HIDDEN VALLEY CIR N
SUN CITY AZ 85351

MICHAEL CURRAN
10220 W CUMBERLAND DR
SUN CITY AZ 85351

GORDON SARJEANT
9814 W PINEAIRE DR
SUN CITY AZ 85351

ELIZABETH KORNEGAY
8648 W BEHREND DR
PEORIA AZ 85382

LOUIS CALDWELL
10525 W LEHIGH CT
SUN CITY AZ 85351

TROY HOSTETLER
1880 S SETON AVE
MESA AZ 85295

JAYSON CUTHBERTSON
8825 W BECKER LN
PEORIA AZ 85345

MARIA CALDERON
870 S PALM LN UNIT 3
CHANDLER AZ 85225

SUE DEAN
205 AVENUE I
SAN MANUEL AZ 85631

MYRIAM VILLAPUDUA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2210 W RANCHO DEL SOL ST
SOMERTON AZ 85350

TYLER OLSEN
6711 N MORNING GLORY DR
TUCSON AZ 85741

CRAIG YOUNG
8728 EAST OAK ST
MESA AZ 85207

BRENDA ADAMS
908 E ANNETTE DR
PHOENIX AZ 85022

MATT DREIS
3205 W SPUR DR
PHOENIX AZ 85083

ANTONIO BARRAZZA
9216 N 109TH AVE
SUN CITY AZ 85351

JONATHAN GAWEL
23290 N 175TH LN
SURPRISE AZ 85387

JOANNA ROMERO
11596 W SIERRA DAWN BLVD 238
SURPRISE AZ 85378

SUSEJ RODRIGUEZ
918 W CALLE MEDINA
TUCSON AZ 85756

KENNETH SHAW
444 NORTH 61ST PLACE
MESA AZ 85205

LAURA LEUKHARDT
1325 WEST CULVER LANE
PHOENIX AZ 85007

CAROLYN CHENAULT
22208 N OLD MINE RD
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW


REYNALDO JACINTO
10089 N 85TH DR
PEORIA AZ 85345

JOAQUIN MAZA
6608 W SAGUARO PARK LN
GLENDALE AZ 85310

SCOTT PETTINGER
17549 W ASTER DR
SURPRISE AZ 85388

KERRI NULLINER
12858 W ROSEWOOD DR
EL MIRAGE AZ 85335

CYNTHIA WILKINSON
18802 E CARDINAL WAY
QUEEN CREEK AZ 85142

HENRY IEDEMA
19650 N CONCHO CIR
SUN CITY AZ 85373

SHANE HENNING
32401 W SOUTHERN PACIFIC TRL
ARLINGTON AZ 85322

JAIME SALDAMANDO
477 S GRIJALVA AVE
SOMERTON AZ 85350

HERMAN YOUNG
8524 W GRANADA RD
PHOENIX AZ 85037

DEBORAH SMISSEN
4701 W EAGLE TAIL LN TUCSON
TUCSON AZ 85757

SHERRIKAYE MORALES
20251 W MADISON ST
BUCKEYE AZ 85396

DAVID DAY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

28214 N ABBY CIR
SAN TAN VALLEY AZ 85143

LAURA KROENER
14434 N MCPHEE DR
SUN CITY AZ 85351

HESHAM SAID
1025 E UTOPIA RD
PHOENIX AZ 85024

MARK ADAMS
15529 W GELDING DR
SURPRISE AZ 85379

BOBBY DONOHUE
12835 W SEVILLE DR
SUN CITY WEST AZ 85375

ROBERT DOWNEY
15833 N NICKLAUS LN
SUN CITY AZ 85351

SHANNON JAYNE
8513 W MARCO POLO RD
PEORIA AZ 85382

KENNETH KILE
9213 W HIDDEN VALLEY LN
SUN CITY AZ 85351

BRETT FREGEAU
12360 W NORTHVIEW AVE
GLENDALE AZ 85307

STEVEN TAYLOR
44558 W VENTURE LN
MARICOPA AZ 85139

ROBERT SHAW
4201 N 55TH DR
PHOENIX AZ 85031

JIM TUTON
6124 N CAMELBACK MANOR DR
PARADISE VALLEY AZ 85253

PM & M ELECTRIC INC
2:24-bk-04978-MCW


RAMON GUTIERREZ
3596 W 16TH PL
YUMA AZ 85364

CLARKE YOUNG
10719 W SARATOGA CIRCLE
SUN CITY AZ 85351

DELORA BEAL
7834 E POINCIANA DR
TUCSON AZ 85730

KATHLEEN QUINN
5506 W THEHER TRL
PHOENIX AZ 85083

DOYLE BOND
1925 E GRASSHOPPER LN
CHINO VALLEY AZ 86323

JUAN AGUIRRE
6956 W VERDE LN
PHOENIX AZ 85033

HECTOR JIMENEZ
3311 N 80TH AVE
PHOENIX AZ 85033

RICK INMAN
7101 E ELI PLACE
TUCSON AZ 85710

MICHAEL UNDERWOOD
3151 S BENTON CIR
MESA AZ 85212

HEATHER BREAKIRON
1157 DATE PALM DR
GILBERT AZ 85234

NANCY HORTON
1777 N RUSTLER TRAIL
CAMP VERDE AZ 86335

GERARDO ESQUIVEL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1721 W CO 17 1/2
SOMERTON AZ 85350

DREW CANNON
2849 N HERITAGE ST
BUCKEYE AZ 85396

ALLEN HERNANDEZ
10875 E SCENIC VERANDA DR
VAIL AZ 85641

MICHAEL BURBEY
803 E MINTON ST
PHOENIX AZ 85042

JULIO ALAVAREZ
23835 W HIDALGO AVE
BUCKEYE AZ 85326

JOHN BALORAN
1633 E ANGELICA DR
CASA GRANDE AZ 85122

ROBIN COWAN
4727 W LATCHSTRING CT
TUCSON AZ 4616

ROBERT PELFREY
1811 E ASH DR
CHINO VALLEY AZ 86323

JOE PAGET
3631 WEST DEL RIO STREET
CHANDLER AZ 85226

ANTHONY MOLINA
2644 E WARWICK VISTA
TUCSON AZ 85713

GREG HUARD
12533 W WILLOW AVE
EL MIRAGE AZ 85335

PING HE
1443 E MONTEREY ST
CHANDLER AZ 85225

PM & M ELECTRIC INC
2:24-bk-04978-MCW


CARLOS BARRAZA
10235 E EMILY PL
TUCSON AZ 85730

ROBERT SMITH
3097 APPALOOSA DR
LAKE HAVASU CITY AZ 86406

ROSALIO GRANILLO
63 N 199TH AVE
BUCKEYE AZ 85326

DANIEL SHULER
10138 E RADIANT AVE
MESA AZ 85212

MARLENA J BARRERA
13164 W REDFIELD RD
SURPRISE AZ 85051

VANIA RIVEROLL
1725 OUTRIGGER DRIVE
LAKE HAVASU AZ 86404

LAWRENCE REIGHARD
6319 W VILLA THERESA DR
GLENDALE AZ 85038

THEODORE HARRIS
1751 OAK DR
CHINO VALLEY AZ 86323

JUAN ALVAREZ
5928 S 247TH LANE
BUCKEYE AZ 85326

JACOB SANDOVAL
41389 N JARNIGAN PL
SAN TAN VALLEY AZ 85140

JOHN MILLER
50623 N 2ND STREET
AGUILA AZ 85320

GARY BLAKEMAN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

20816 N CANYON WHISPER DR
SURPRISE AZ 85387

DEBRA WERT
14752 E  53RD ST
YUMA AZ 85367

ROBIN GREEN
12601 N 35TH ST
PHOENIX AZ 85032

GONXALO CONTREARAS
729 E 14TH ST
SOMERTON AZ 85350

KIM CONDE
1708 S 8TH AVE
YUMA AZ 85364

MAXWELL DEMARA
456 CHOLLA AVE
SOMERTON AZ 85350

DEVIN WEISS
2472 E DOGWOOD DR
CHANDLER AZ 85286

GUADALUPE ACOSTA
955 STRATTON DR
SAFFORD AZ 85546

STEPHEN FRITZ
10438 W KINGWOOD CIR
SUN CITY AZ 85351

DEE MORGAN
13592 E 45TH LN
YUMA AZ 85367

JOHN PREECE
11269 E 24TH PL
YUMA AZ 85367

JOSE MUNOZ
3842 W LATHAM ST
PHOENIX AZ 85009

PM & M ELECTRIC INC
2:24-bk-04978-MCW


CATHRYN JACKSON
8471 W PLEASANT OAK WAY
FLORENCE AZ 85132

JOSE AGUILAR
5125 W NIGHTHAWK WAY
TUCSON AZ 85742

LYNN WILSON
20176 N BIG DIPPER DR
MARICOPA AZ 85138

KARIE BURNS
8623 W SALTER DR
PEORIA AZ 85382

ANDREW LAWLEY
7061 N 85TH LN
GLENDALE AZ 85305

MICHELLE OWEN
13505 W WHITEWOOD DR
SUN CITY WEST AZ 85735

TOM BUCK
4435 S DOGWOOD AVE
TUCSON AZ TUCSON

ARMANDO ROMAN
35215 N BRAEDEN DR
SAN TAN VALLEY AZ 85142

BRITNEY AND VANCE LEWIS
2162 W ASTON DR
QUEEN CREEK AZ 85142

OMAR LOPEZ
2821 W VERMONT ST
TUCSON AZ 85746

TED MEADOWS
4552 W HORSENETTLE DR
QUEEN CREEK AZ 85142


MICHAEL AND CAROL BARNAK

PM & M ELECTRIC INC
2:24-bk-04978-MCW

35663 N  BANDOLIER DR
QUEEN CREEK AZ 85142

ROBERT DEUTSCH
13051 W BLUE SKY DR
SUN CITY WEST AZ 85375

JOSE PEREZ
13827 N 38TH ST
PHOENIX AZ 85032

JOSEPH BRANIA
5886 E  36TH PL
YUMA AZ 85365

FRED DAVIS
2605 W HALF MOON CIRCLE
QUEEN CREEK AZ 85142

MARITSA SANCHEZ
2702 N 24TH PL
PHOENIX AZ 85008

CATHY CORR
12805 W BALLAD DR
SUN CITY WEST AZ 85375

RUBEN GARCIA
7741 E 39TH ST
TUCSON AZ 85730

NATHALIE GOLDSTON
3095 W  BRANDON LN
PAULDEN AZ 86334

MARK RUTHEM
19404 W ECHO LN
WADDELL AZ

ROBERT MILLER
4261 N KACHINA WAY
PRESCOTT VALLEY AZ 86314

SHANNON BACHARA
3308 W MESCAL ST
PHOENIX AZ 85029

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JAMES VAN
3014 E LIBBY ST
PHOENIX AZ 85032

MICHAEL HADAWAY
20823 W ELLIOT RD
BUCKEYE AZ 85326

STEVEN GLASER
18238 W CAROL AVE
WADDELL AZ 85355

SANTIAGO AVILA
3511 W POLK ST
PHOENIX AZ 85009

FREDY HERRADOR
858 W JACINTO ST
TUCSON AZ 85705

SUSAN LAVELLE
25591 W ALLEN ST
BUCKEYE AZ 85326

LEONARDO BULOS
10250 N 34TH PL
PHOENIX AZ 85028

JAMES COPELAND
16822 W PEPPERBOX LN
MARANA AZ 85653

JAHMAL WHITE
4145 W PURDUE AVE
PHOENIX AZ 85051

LETICIA TORRES
1824 S 2ND AVE
YUMA AZ 85364

MARIA CRUZ
602 W 11TH ST
ELOY AZ 85131

NANCY DOBBLELAIRE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

11322 S AVENUE 12 E 72
YUMA AZ 85367

LOURDES CABALLERO
160 W LOMA ST
NOGALES AZ 85621

VICKI EBER
11447 N 109TH AVE
SUN CITY AZ 85351

ANN RODRIGUEZ
3544 E PIERCE ST
PHOENIX AZ

ROBERT SANGSTER
1700 E  LAKESIDE DR UNIT 18
GILBERT AZ 85234

JOY SZWEDKO
11432 N BALBOA DR
SUN CITY AZ 86351

JAMES GREEN
10368 W CLAIR DR
SUN CITY AZ 85351

LETICIA PINEDA
6117 N 32ND DR
PHOENIX AZ 85017

NICOLE THOMPSON
7015 N 29TH AVE
PHOENIX AZ 85051

GARRY WARD
10904 W SARATOGA CIR
SUN CITY AZ 85351

CINDY HORNER
3683 W SUNDIAL PL
TUCSON AZ 85742

DANIEL FLORES
2213 W IRMA LN
PHOENIX AZ 85027

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ROBERT GONZALES
4176 W OXBOW MINE
TUCSON AZ 85745

APPOLINAIRE NARI
1024 W LAYLAND AVE
SAN TAN VALLEY AZ 85140

THERESA HOLMES
1226 W ERIE ST
HOLBROOK AZ 86025

ROBERT EDELEN
7791 E RHIANNON DR
TUCSON AZ 85730

DALLAS LANE
14419 E 55TH STREET
YUMA AZ 85367

JUSTIN ASHCROFT
3235 S CONESTOGA RD
APACHE JUNCTION AZ 85119

RICK PYLES
1121 LESLIE ST
PRESCOTT AZ 86301

JOHN SOARES
25169 W MALDONADO DR
BUCKEYE AZ 85326

STEPHANIE SMALL
19715 E CANARY WAY
QUEEN CREEK AZ 85142

NANG KHAM
2216 W CORTEZ ST
PHOENIX AZ 85029

DUDLEY WILLIAMS
14215 W POWDERHORN DR
SURPRISE AZ 85374

LAURA MARCOS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

35 GROUNDS DR
SEDONA AZ 86336

G R C M TRUST
10336 WILLOWCREEK CIR
SUN CITY AZ 85373

DANIEL KIDD
10705 W SEQUOIA DR
SUN CITY AZ 85373

TERRY JORGENSON
3587 E VISTA GRANDE
SAN TAN VALLEY AZ 85140

PATRICK PHIPPS
3866 W BELLE AVE
QUEEN CREEK AZ 85142

RODERICK CROSS
6012 E ELLIS ST
MESA AZ 85205

KATHY WEBB
1624 S 7TH AVE
YUMA AZ 85364

SETH HAMBLIN
605 W ANGEL DR
CHANDLER AZ 85248

PETER KLASSEN
19819 N 90TH LANE
PEORIA AZ 85382

LINDA PORTO
12225 N 105TH AVE
SUN CITY AZ 85351

YAN LIU
253 W MALIBU DR
CHANDLER AZ 85248

RICHARD FURMAN
21388 EAST VIA DEL RANCHO
QUEEN CREEK AZ 85142

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JOHN ROTTMAN
10414 W KINGSWOOD CIR
SUN CITY AZ 85351

TOMMY & DEANNA JENSEN
6026 S MACK AVE
GILBERT AZ 85298

KAREN GREGGERSEN
1836 E  GRANDVIEW ST
MESA AZ 85203

BEATRIZ LLAMAS
3823 S 101ST DRIVE
TOLLESON AZ 85353

DICIE LOUCKS
10302 W SALEM DR
SUN CITY AZ 85351

ROBERT DAY
14202 W SKY HAWK DR
SUN CITY WEST AZ 85375

DIANE NUHN
13606 N HAWTHORN DR
SUN CITY AZ 85351

ERIC & SHIELA WHITLEY
12631 W OCOTILLO RD
GLENDALE AZ 85307

SUZANNE SMITH
355 S 74TH WAY
MESA AZ 85208

JANELLE VAN
16409 W DESERT WREN CT
SURPRISE AZ 85374

DONNA M WHITE
12388 E DEL RICO
YUMA AZ 85367

MAILE CANLAS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

114 W INTERLACKEN DR
PHOENIX AZ 85023

CARNELL COUNCIL
19338 W OREGON AVE
LITCHFIELD PARK AZ 85340

ALBERT MYERS
11201 N EL MIRAGE ROAD
EL MIRAGE AZ

JOHN STENGEL
17216 W ACAPULCO LN
SURPRISE AZ 85388

DEANNA DOMINGUEZ
14018 N 3RD AVE
EL MIRAGE AZ 85335

ROBERT NAHF
4152 EAST CORONADO DR
TUCSON AZ 85718

JOHN & WATER GREER
3000 S PATRICK CIR
TUCSON AZ 85730

LYLAS PATTERSON
4030 E KNOX RD
PHOENIX AZ 85044

HOWARD HUDSON
14747 S VAQUERO
ARIZONA CITY AZ 85123

EDMUND NABERHAUS
10314 W BURNS DR
SUN CITY AZ 85351

RIGOBERTO ARIAS
7152 W MERRELL ST
PHOENIX AZ 85033

HOWARD CLAFLIN
18650 N 91ST AVE 3701
PEORIA AZ 85382

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JANIS HORNER
2924 S EL PARADISO
MESA AZ 85202

LINDA SEAY
10830 W SARATOGA CIR
SUN CITY AZ 85351

TOMAS DURAN HERNANDEZ
4231 N 50TH AVE
PHOENIX AZ 85031

TIFFANY DELKER
5991 N EDENBROOK LN
TUCSON AZ 85741

LAURA WALDECKER
10325 W SUN CITY BLVD
SUN CITY AZ 85351

ALLEN MENDENHALL
9733 W HUTTON DR
SUN CITY AZ 85351

CHRISTINE DUANE
2830 E SAN TAN ST
CHANDLER AZ 85225

JEFFREY BERARD
4122 W CACTUS WREN DR
PHOENIX AZ 85051

BELIA GARCIA
6933 E CALLE CANIS
TUCSON AZ 85710

RONALD CROMEY
19125 N CATHEDRAL POINT CT
SURPRISE AZ 85387

MIKE RICKEY
4126 E GLACIER PL
CHANDLER AZ 85249

KELLY ANN GRIMM

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4623 E HAMBLIN DR
PHOENIX AZ 85050

PATRICK PATTERSON
3131 E CULLUMBER ST
GILBERT AZ 85234

HEATHER SMITH
4879 W HURSTON DR
TUCSON AZ 85742

ERIN MCDOWELL
9326 W HAZELWOOD ST
PHOENIX AZ 85037

ADAM NELSON
6150 E VIRGINIA ST
MESA AZ 85215

SANDRA MORALES
3736 E TAYLOR ST
PHOENIX AZ 85008

DARREN WRIGHT
5108 E WETHERSFIELD RD
SCOTTSDALE AZ 85254

ALYSSA BOWLES
1872 E ALAMEDA DR
TEMPE AZ 85282

JESSICA FATINA
31008 W EARLL DR
BUCKEYE AZ 85396

DAVID HAKES
940 S MAPLE
MESA AZ 85206

BARBARA HEINEMANN
GRAMPSANDBARB@GMAIL COM
SUN CITY WEST AZ 85375

DONALD JOHNSTON
17224 W LA LUZ RD
SURPRISE AZ 85387

PM & M ELECTRIC INC
2:24-bk-04978-MCW


THOMAS HINNENKAMP
9606 W APPALOOSA DR
SUN CITY AZ 85373

DONALD CHRISTENSEN
17834 N COUNTRY CLUB DR
SUN CITY AZ 85373

JACK HAPLIN
13809 N 103RD WAY
SUN CITY AZ

JAZMIN ROMAN
18456 W SUPERIOR AVE
GOODYEAR AZ 85338

MINDY MACIAS
11219 N 41ST DR
PHOENIX AZ 85029

CATHERINE MANNINO
10635 W TROPICANA CIR
SUN CITY AZ 85351

REUBEN CRAMER
293 W RAVEN DR
CHANDLER AZ 85286

NICHOLE DRESSLER
7882 E 38TH ST
YUMA AZ 85365

EDWARD DANOWSKI
19011 N 83RD LN
PEORIA AZ 85382

RALPH GOODWIN
1126 E MEGAN CT
GILBERT AZ 85295

DANIEL CASADOS
3425 W DONATELLO DR
PHOENIX AZ 85086

ANGEL G  DELGADO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

7513 SOUTH MOUNTAIN STAR DR
TUCSON AZ 85757

KIM KEOMANY
19574 W SAN JUAN AVE
LITCHFIELD PARK AZ 85340

DOUGLAS RAMBO
10110 W BURNS DR
SUN CITY AZ 85351

KENNETH PEART
9327 E HERMOSA HILLS DR
TUCSON AZ 85710

KAREN VALENTINE
10644 W CONNECTICUT AVE
SUNCITY AZ 85351

DARRELL JONES
9909 W DESERT FOREST CIR
SUN CITY AZ 85351

RODRIGO ALEJO
2551 W AVALON DR
PHOENIX AZ 85017

HEATHER BRASSARD
3315 E ACOMA DR
PHOENIX AZ 85022

RONNEY PATTON
2000 S APACHE RD 101
BUCKEYE AZ 85326

ALTER FREEMAN
1951 S MISSOURI DR
CASA GRANDE AZ 85194

CORY WAXMAN
325 E HAYWARD AVE
PHOENIX AZ 85020

JORGE LEYVA
20273 W BUCHANAN ST
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BARBARA LEHMAN
1142 E GLENN DR
PHOENIX AZ 85020

SUSAN VENERE
1071 N MASON DR
CHANDLER AZ 85225

ROBERT DECKMAN
3447 S VALERIE DR
CHANDLER AZ 85286

DALE DARLING
10606 WILLOWCREEK CIR
SUN CITY AZ 85373

HOLLY CHAVEZ
15912 N 175TH DR
SURPRISE AZ 85388

KYLE WERTS
25936 W VISTA NORTH DRIVE
BUCKEYE AZ 85396

KENNETH PERRY
18396 W CHRISTY DR
SURPRISE AZ 85388

MARK DRISCOLL
18388 W CHRISTY DR
SURPRISE AZ 85388

JEAN BRENN
13671 N 108TH DR
SUN CITY AZ 85351

RESIDENT
23 W LUNAR WAY
PAULEND AZ 86334

ABACU ORTIZ
48 E SARAGOSA ST
CHANDLER AZ 85225

RICHARD CROCIANI

PM & M ELECTRIC INC
2:24-bk-04978-MCW

14651 W LARKSPUR DR
SURPRISE AZ 85379

RESIDENT
3791 E LIZARD ROCK PL
TUCSON AZ 85718

CHERYL BROWN
3719 E INVERNESS AVE
MESA AZ 85206

RESIDENT
4024 W 13TH PL
YUMA AZ 85364

GUNNAR MARTINSON
2355 E  TONTO PLACE
CHANDLER AZ 85249

PATRICK REGAN
12429 W SWALLOW DR
SUN CITY WEST AZ 85375

HUMBERTO MOSQUEDA
497 E SAN TAN ST
CHANDLER AZ 85225

RESIDENT
2659 N EVERGREEN ST
PHOENIX AZ 85006

KARDELL YOUNGER
25051 W DOVE GAP
BUCKEYE AZ 85326

MANUEL SANCHEZ
1811 N 21ST ST
PHOENIX AZ 85006

SHARI DE
325 S YUMA RD
CHINO VALLEY AZ 86323

ROBERT & OLENA GULLY
12831 N RYAN WAY
FOUNTAIN HILLS AZ 85268

PM & M ELECTRIC INC
2:24-bk-04978-MCW


BRYCE NOTHEIS
3710 NORTH HASH KNIFE CIRCLE
TUCSON AZ 85749

EARL MANCE
4866 E COURT ST
SAFFORD AZ 85546

NANCY HEALEY
10322 W CONCORDIA DR
ARIZONA CITY AZ 85123

ADIEL ORTIZ
5601 W SELLS DR
PHOENIX AZ

MIGUEL GOMEZ
5166 S LAVENDER HILLS LN
TUCSON AZ 85746

CARL SAUL
5901 E 17TH ST
TUCSON AZ 85711

FRANCISCO MOTA
12234 W LARKSPUR RD
EL MIRAGE AZ

GLORIA SOTO
10450 W GOLDEN LN
PEORIA AZ 7332

ALFRED RON ERICKSON
7671 EAST PLEASANT RUN
SCOTTSDALE AZ 85258

SHIRLY HILTON
13407 WEST GEMSTONE DR
SUN CITY WEST AZ 85375

MARTIN GARZA
18337 S COLLEGE ST
GADSDEN AZ 85336

CRAIG PEARSON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

539 E ORCHID LN
GILBERT AZ 85296

JAVIER CORTEZ
8827 W SAHUARO DR
PEORIA AZ 85345

JOHN LONG
1114 WEST LISA LANE
TEMPE AZ 85284

RAUL VILLARREAL
1308 E TUMBLEWEED DR
PHOENIX AZ 85085

JOSUE MURILLO
12657 W MYRTLE AVE
GLENDALE AZ 85307

MERCY MARTINEZ
1934 WEST CASTLE DR
TUCSON AZ 85713

LESLIE J COSHUN
14141 W ROBERTSON DR
SUN CITY WEST AZ 85375

HEIDI STEWART
5880 S JOSLYN LN
GILBERT AZ 85298

JOCELYN D'ALTON
1091 S STORMENT LN
GILBERT AZ 85296

ANTHONY DIMAGGIO
20526 WEST MARIPOSA STREET
BUCKEYE AZ 85396

RESIDENT
14143 W VOLTAIRE ST
SURPRISE AZ 85379

IRVIN CORTES
1626 E PHELPS RD
PHOENIX AZ 85022

PM & M ELECTRIC INC
2:24-bk-04978-MCW


FERNANDO MEJIA
16189 W MORELAND ST
GOODYEAR AZ 85338

KAREN J PORTER
17111 E MEADOW LN
MAYER AZ 86333

DAISY IBANEZ
22427 N 30TH DR
PHOENIX AZ 85027

WAYMAN GRAY
18434 W WESTERN STAR BLVD
GOODYEAR AZ 85338

AMANDA KOPPLEMAN
10420 S  CONY AVE
YUMA AZ 85367

ALICE BONLENDER
1851 N RIM ROCK DR
CASA GRANDE AZ 85122

BRENT SWENSON
1282 CASTLE DR
CASA GRANDE AZ 85122

KENIA ENRIQUEZ
1526 S 9TH AVE
YUMA AZ 85364

BRYAN BIJONOWSKI
943 E DESERT LN
GILBERT AZ 85234

MATTHEW FOSTER
2419 W BANFF LN
PHOENIX AZ 85023

DONNELL STIDHUM
2232 E  BEACHCOMBER DR
GILBERT AZ 85234

RALPH & DEBORAH FIMBRES

PM & M ELECTRIC INC
2:24-bk-04978-MCW

22014 N 106TH LN
PEORIA AZ 85383

TRAVIS RICHMOND
1969 E EASY ST
FORT MOHAVE AZ 86426

GRETCHEN STROHMINGER
1137 W LONE STAR MINE PL
TUCSON AZ 85737

ABRAHAM HERRERA
3430 S CAMELLIA PL
CHANDLER AZ 85248

KAY THOMPSON
11322 S AVENUE 12 E 148
YUMA AZ 85367

JEANETTE ALIG
14533 N 90TH DR
PEORIA AZ 85381

DOROTHY HILDEBRAND
10940 W OAKMONT DR
SUN CITY AZ 85351

NEENOS KORKES
17840 W MAUI LN
SURPRISE AZ 85388

JAMES HERNANDEZ
1361 VAQUERO DRIVE
LAKE HAVASU CITY AZ 86406

KRISTEN STONER
5962 E 18TH STREET
TUCSON AZ 85711

BRUCE DEPEW
2052 E CHARLESTON AVE
PHOENIX AZ 85022

TIM KOVACS
20726 N 58TH LANE
PHOENIX AZ 85308

PM & M ELECTRIC INC
2:24-bk-04978-MCW


RESIDENT
13807 W FRANCISCAN DR
SUN CITY WEST AZ 85375

ROBERT PABST
682 W  RAMBLER COURT
CASA GRANDE AZ 85122

EDWARD C BROWN
12731 W BLUE BONNET DR
SUN CITY WEST AZ 85375

ALFONSO VALLE
7000 S VICTOR DR
TUCSON AZ 85757

MIGUEL MEZA
3892 N 308TH DR
BUCKEYE AZ 85396

SAEN FRAMJEE
4751 E VILLA MARIA DR
PHOENIX AZ 85032

DOUGLAS TWEDT
4737 W GINGER AVE
COOLIDGE AZ 85128

LINDA DELAMORE
5922 E THUNDERBIRD RD
SCOTTSDALE AZ 85254

FRANCISCO NAVARRETE
4264 NADINE ST
SAN LUIS AZ 85349

JOANNA ALTAMIRANO
18909 W ADAMS ST
BUCKEYE AZ 85326

AMANDA MORENO
17730 WEST ROBIN LANE
SURPRISE AZ 85387

CHAD EDWARDS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

18760 W CLINTON ST
SURPRISE AZ 85388

SCOTT GILBERT
3104 E DENIM TRL
SAN TAN VALLEY AZ 85143

MELISSA NOTTINGHAM
6735 W FISHERMANS DR
TUCSON AZ 85757

TIMOTHY KLUGE
10756 W BEAUBIEN DR
SUN CITY AZ 85373

MARGARET WEYERS
9826 W HUTTON DR
SUN CITY AZ 85351

JODY SHEETS
1931 E PRESIDIO RD
PHOENIX AZ 85022

RICHARD MUMMA
22430 N 148TH AVE
SUN CITY WEST AZ 85375

WALDO GRIJALVA
5526 S SANTA CRUZ AVE
TUCSON AZ 85706

TEDDY SMITH
5616 N 61ST AVE
GLENDALE AZ 85301

MARIA GERARDO
108 S  24TH AVE
PHOENIX AZ 85009

NARCISA LOPEZ
1507 E CORONA AVE
PHOENIX AZ 85040

LILY HURTADO LOPEZ
5530 W EDGEMONT AVE
PHOENIX AZ 85035

PM & M ELECTRIC INC
2:24-bk-04978-MCW


DOLORES KRAMER
8101 E PALM LN
SCOTTSDALE AZ 85257

MARY GORDON
15196 WEST SHERMAN STREET
GOODYEAR AZ 85338

CHELSEA FORCE
5057 E KITTENTAILS DRIVE
TUCSON AZ 85756

AURELIA MARCONI
4050 E BEECHNUT PL
CHANDLER AZ 85249

CINDY KERR
7822 W  NOBEL PRAIRIE WAY
FLORENCE AZ 85132

PAMELA JARVIS
6461 E CALLE CASTOR
TUCSON AZ 85710

FRANCISCO BLANCO
3134 E DIAMOND ST
PHOENIX AZ 85008

MARY HARRINGTON
6558 E ALBANY ST
MESA AZ 85205

COREY LEMAY WAREJKO
10440 WEST PAYSON ROAD
TOLLESON AZ 85353

STEPHEN CARRADINI
1512 E CONSTITUTION DR
CHANDLER AZ 85225

CELIA SALDANA
3422 W CYPRESS ST
PHOENIX AZ 85009

CHERYL PATTERSON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

10926 W ABBOTT AVE
SUN CITY AZ 85351

PEGGY BERTRAND
1528 S PALO VERDE DRIVE
APACHE JUNCTION AZ 85120

MANUEL AHUMADA
4820 S PALANT DR
TUCSON AZ 85735

CHAD METZ
1257 W DEXTER WAY
SAN TAN VALLEY AZ 85143

GUADALUPE CARDENAS
39826 N RIVER BEND RD
PHOENIX AZ 85086

ALBERTO CALVILLO PADILLA
29173 N YELLOW BEE DR
SAN TAN VALLEY AZ 85143

JEREMY ROZENSKY
13439 N 36TH ST
PHOENIX AZ 85032

SHARON FLEMING
28771 N  131ST DRIVE
PEORIA AZ 85383

RACHEL RONFELDT
5422 W GARDEN DR
GLENDALE AZ 85304

JOHN THOMPSON
10420 W BRIGHT ANGEL CIR
SUN CITY AZ 85351

DAVID MINGHELLI
1672 E KIELLY LN
CASA GRANDE AZ 85122

ELAINE DOZORC
9734 W COTTONWOOD DR
SUN CITY AZ 85373

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JIMMY CHAMBERS
1810 E WINGED FOOT DR
CHANDLER AZ 85249

JAMES SHEPPARD
3623 S 78TH DR
PHOENIX AZ 85043

LARRY COOK
10833 W BOSWELL BLVD
SUN CITY AZ 85373

ASHLEY BOLTE
4096 S 249TH DR
BUCKEYE AZ 85326

JAMES DAHLSTROM
17614 N COUNTRY CLUB DR
SUN CITY AZ 85373

JANIS STANWOOD
8305 W MARCO POLO RD
PEORIA AZ 85382

DAVID STADSTAD
19503 N 88TH AVE
PEORIA AZ 85382

SAMANTHA BENSLEY
5175 W WARREN DR
CASA GRANDE AZ 85194

ATANAS MIHNEV
6202 E CACTUS RD
SCOTTSDALE AZ 85254

BRITTANY TRISTAN
5041 NORTH SILVER SANDS DRIVE
FORT MOHAVE AZ 86426

DIANE MCBRIDE
449 N BAHAMAS DR
TUCSON AZ 85710


ROSETTE CODNER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4527 S 15TH AVE
TUCSON AZ 85714

MARIA VALLE
6811 N 64TH AVE
GLENDALE AZ 85301

NORLEN AGUILERA
43346 W LINDGREN DR
MARICOPA AZ 85138

RIGOBERTO & FLORISEL ESTRADA
7798 N 88TH LN
GLENDALE AZ 85305

LINDA BRESSETT
10660 W RIVIERA DR
SUN CITY AZ 85379

JUDY MARRUJO
7940 E LAS PALMAS DR
PRESCOTT VALLEY AZ 86314

CAROL DIEDRICH
2927 VINNY DR
PRESCOTT AZ 86301

CYLE MOORE
6531 E CALLE CAPPELA
TUCSON AZ 5606

JOSE A ERICUETA
11641 W LONGLEY LN
YOUNGTOWN AZ 85363

BEVERLY GRAHAM
12564 E  34TH STREET
YUMA AZ 85367

BONNIE POLLOCK
13663 N  109TH AVE
SUN CITY AZ 85142

FRANK RODRIGUEZ
1401 S REVERE
MESA AZ 85210

PM & M ELECTRIC INC
2:24-bk-04978-MCW


RAYMOND NEAL
4343 E NANCY LN
PHOENIX AZ 85042

ALONSO DURAZO
4 PLACITA FALENA
SAHUARITA AZ 85629

CARMEN LUCIA VILLEGAS
3645 W AVENIDA DEL MAR
TUCSON AZ 85746

PATRICK ENCINAS
8156 E  SUNNYSIDE DRIVE
SCOTTSDALE AZ 85260

LARRY DAY
6111 S 349TH AVE
TONOPAH AZ

DANNY OLSON
17200 W BELL RD 1430
SURPRISE AZ 85374

MARIA ELENA CALZADILLA
526 E KONA DR
CASA GRANDE AZ 85122

LON WHITE
3250 CHANUTE DRIVE
LAKE HAVASU CITY AZ 86406

GERALD JOHNSON
11181 E 39TH PL
YUMA AZ

DAVID HAMMARSTEN
11121 W CAMEO DR
SUN CITY AZ 85351

STEPHEN PEREZ
11833 N 40TH DR
PHOENIX AZ 85029

LARRY HOLTZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

11201 N EL MIRAGE ROAD G13
EL MIRAGE AZ

PATRICIA TEMPE
1164 LOUIE ST
PRESCOTT AZ 86301

HARRY R WASCHER
9418 N 6TH AVE
PHOENIX AZ 85021

JUDITH SHUBERT
13629 N DEL WEBB BLVD
SUN CITY AZ 85351

GUSTAVO PADILLA
2351 N MARQUEZ
SAN LUIS AZ 85349

TERRY STONECIPHER
1441 W KERRY LN
PHOENIX AZ 85027

JORDON WYKLE
425 E DIAMOND TRAIL
SAN TAN VALLEY AZ 85143

LUIS AGUIRRE
3807 N LOMOND CIR
MESA AZ 85215

DIANNE WALKER
10920 W SUN CITY BLVD
SUN CITY AZ 85351

ANTHONY BARKER
20831 N 10TH ST
PHOENIX AZ 85024

TREVOR WHITING
2143 N WINTHROP
MESA AZ 85213

ELIZABETH MITCHELL
21230 N AURORA DR
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW

FARHAD ETEMADI
847 E JASMINE ST
MESA AZ 85203

SAMUEL VIZCARRA
16940 N BRIARWOOD DR
SURPRISE AZ 85378

STEVAN SANCHEZ
475 W LONGHORN DR
CHANDLER AZ 85286

BREONA SABOL
7016 EAST GARY ST
MESA AZ 85207

STEVEN CASTRO
2543 E MENLO ST
MESA AZ 85213

JOHN MORTENSEN
12440 W MORNING DOVE DR
SUN CITY WEST AZ 85375

ARLYSSE MCGRATH
2352 E ALEPPO PLACE
TUCSON AZ 85706

JOSHUA POSO
45295 W GAVILAN DR
MARICOPA AZ 85139

CLAUDIO CUEVAS
1497 W LOCKE DR
TUCSON AZ 85746

DOMINICK KEHAYIAS
1422 N GENE AVE
TEMPE AZ 85281

CLESTON GODFREY
3428 E INDIGO CIR
MESA AZ

JASON KOBLER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4735 N  185TH LANE
GOODYEAR AZ 85395

DONNIE MAY
509 S CAPITOL AVE
GILA BEND AZ 85337

GONZALO SOLIS
765 W MACARTHUR ST
TUCSON AZ 85714

KAY MCCORMACK
9254 N 110TH AVE
SUN CITY AZ 85351

KEVIN HUGHES
19452 N ECHO RIM DR
SURPRISE AZ 85387

JERI BARTLEY
9089 W MAGNUM DR
ARIZONA CITY AZ 85123

KAREN PICKERING
12310 W BEECHWOOD DR
SUN CITY WEST AZ 85375

DANIELLE LEAK
5624 E FAIRBROOK ST
MESA AZ 85205

RANDALL ARCHER
8050 E SUNDEW DR
TUCSON AZ 85710

RIKKI HERRERA
12440 N 50TH LN
GLENDALE AZ 85304

STEVEN SCHWARTZKOPF
12610 W CANTERBURY DR
EL MIRAGE AZ 85335

RICARDO LOPES
11636 N 22ND AVE
PHOENIX AZ 85029

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TIM KRIEGER
4317 E ASHER HILLS DR
CAVE CREEK AZ 85331

ALEJANDRO J CANOVIDES
29802 W WHITTON AVE
BUCKEYE AZ 85396

ASHLEY HOOD
8445 E RAMONA MADERA LANE
TUCSON AZ 85747

ISABELLE MARQUEZ
12539 N PABLO ST
EL MIRAGE AZ 85335

MARIBEL MORALES
808 EAST JACKSON AVE
BUCKEY AZ 85326

JESUS SANDOVAL
3626 JOE HARPER CT
SAN LUIS AZ 853459

HAROLD WILSON
10648 E GREYTHORN DR
SCOTTSDALE AZ 85262

GLORIA VERGARA
4128 W ALTA VISTA RD
PHOENIX AZ 85041

GUY SHANKS
425 SOUTH LAKE MIRAGE DR
GILBERT AZ 85233

JULIO VAZQUEZ
1159 KENNEDY LN
SAN LUIS AZ 85349

SARELLE PIKE
1883 SOUTH SINOVA AVE
GILBERT AZ 85295

AYUB KHAN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

16569 W HADLEY ST
GOODYEAR AZ 85338

JOSE BERNAL
16368 W PIERCE ST
GOODYEAR AZ 85338

ROBERT BURIN
21402 E CREOSOTE LANE
QUEEN CREEK AZ 85142

JESUS DANIEL
7327 W PAYSON RD
PHOENIX AZ 85043

PATRICIA WOLFE
17434 N HORSESHORE LN
SUN CITY AZ 85373

LEE FINCH
13009 W MARLETTE AVE
LITCHFIELD PARK AZ 85340

KATHLEEN BONIFACE
15450 N 17TH AVE
PHOENIX AZ 85023

TAT HO LUK
2134 S ROBERTO PL
TUCSON AZ 85710

GLEN SGAMBATI
13935 E COYOTE RD
SCOTTSDALE AZ 85259

ROBERT LOERS
17912 N LETTERE ROAD
MARICOPA AZ 85138

JASON PACE
1523 W ANDORRA DR
PHOENIX AZ 85029

NITA BINGHAM
341 FAIRHAVEN RD
KEARNY AZ 85137

PM & M ELECTRIC INC
2:24-bk-04978-MCW


CRYSTAL JACKSON
41381 W BRAVO DR
MARICOPA AZ 85138

TERRY SMITH
11201 N EL MIRAGE ROAD G52
EL MIRAGE AZ

JOHN ROGERS
3310 N EL TOVAR AVE
TUCSON AZ 85705

JAMIE EARNHART
2825D W BIG CHINO RD
PAULDEN AZ 86334

VICKI STOUGHTON
6833 WEST CANOPUS LOOP
TUCSON AZ 85757

RUBEN SODARI
327 GRACE AVE
PIRTLEVILLE AZ 85626

DEON DAYTON
8904 W CORONADO DR
ARIZONA CITY AZ 85123

DALE ANDERSON
11201 N EL MIRAGE ROAD  F127
EL MIRAGE AZ

FRANCISCA ABAH
11647 W CANDELILLA WAY
PEORIA AZ 85383

HOSEIN KOOSHAD
10525 W SELDON LN
PEORIA AZ 85345

KURT MILLER
17018 W LINKS DR
SURPRISE AZ 85387

RESIDENT

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1241 W PARK AVE
GILBERT AZ 85233

JOSE SANTIAGO
29810 W WHITTON AVE
BUCKEYE AZ 85396

HECTOR FLORES
1518 SOUTH GLENVIEW
MESA AZ 85204

CHRISTINE DEVEAU
980 S WICKLOW PL
DEWEY AZ 86327

BETH HAGLUND
9824 N 104TH DR
SUN CITY AZ 85351

SCOTT NEWTON
21793 NORTH 260TH LANE
BUCKEYE AZ 85396

MARCO ALDRETE
1754 S 216TH LANE
BUCKEYE AZ 85326

JAMES HART
21433 N 34TH AVE
PHOENIX AZ 85027

VANESSA K CASTILLO
30837 W AVALON CT
BUCKEYE AZ 85396

RICKY BROOKS
15896 N 192ND AVE
SURPRISE AZ 85388

RAUNEL PACKER MACEDO
2259 E SAGUARO PARK LN
PHOENIX AZ 5319

TRAVIS SABOLIK
11258 N 154TH LN
SURPRISE AZ 85379

PM & M ELECTRIC INC
2:24-bk-04978-MCW


DAN FORSYTH
14740 S AVENIDA LAGO DE PLATA
VAIL AZ 85641

DWIGHT HIX
11618 E EL CAMINO DEL DIABLO
YUMA AZ 85367

MONIQUE COTE
448 W PINTAIL DR
CASA GRANDE AZ 85122

HECTOR SANCHEZ
228 N AGAVE AVE
SAN LUIS AZ 85349

JUAN DE DIOS LAGARDE
16415 N 29TH PL
PHOENIX AZ 85032

LILIA M AGUIRRE
2512 S 6TH AVE
YUMA AZ 85364

SAJE GIOVANDO
9023 W CHARLESTON AVE
PEORIA AZ 85382

BRAD FORTIER
7829 E DOWNING ST
MESA AZ 85207

GARY BRANUM
8629 E CRECENT AVE
MESA AZ 85208

JIMMY REID
3523 W IRONWOOD DR
PHOENIX AZ 85051

RICARDO DURON
6070 S JEANETTE BLVD
TUCSON AZ 85706

MICHAEL BAKER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

10243 W CUMBERLAND DR
SUN CITY AZ

CONCEPTION CHACON
5823 W FAIRMOUNT AVE
PHOENIX AZ 85031

ANGIE CARRILLO
2001 W BORDEAUX PL
TUCSON AZ 85746

RICHARD PEDRO DOMINGUEZ
5807 W MONTE VISTA RD
PHOENIX AZ 85035

PAMELA CROSSMAN
10534 W CLAIR DR
SUN CITY AZ 85351

BRYAN BAIRD
1618 S BEVERLY AVE
TUCSON AZ 85711

RUTA MOTIEJUNAS
6520 E KINGS AVE
SCOTTSDALE AZ 85254

MICHAEL ROW
3001 N CEDAR SPRINGS LANE
PRESCOTT VALLEY AZ 86314

CLAYTON KENT
6037 E MCLELLAN RD
MESA AZ 85205

LAURO ONTIVEROS
1324 W SACK DR
PHOENIX AZ 85027

CARMIN HERNANDEZ
2103 7TH ST
DOUGLAS AZ 85607

ENRIQUE DOMINGUEZ
511 MOUNTAIN VIEW CIRCLE
KEARNY AZ 85137

PM & M ELECTRIC INC
2:24-bk-04978-MCW


AMBER CAMPBELL
3352 W BROOKWOOD CT
PHOENIX AZ 85045

LORI ROWE
9070 W IRMA LANE
PEORIA AZ 85382

JOHN BREEDON
36 EASTWIND DRIVE
LAKE HAVASU CITY AZ 86403

CAMILLE ZENT
13015 N 97TH DR
SUN CITY AZ 85351

OYVIND RENCH
10065 N SHORT WALK WAYJ
PRESCOTT VALLEY AZ 86315

MARK KOBUS
4131 W GRANITE BASIN DR
PHOENIX AZ 85087

GIDEON SMITH
6133 E PHELPS
SCOTTSDALE AZ 85254

ROBERT BOWLBY
12726 W BALLAD DR
SUN CITY WEST AZ 85375

JERALD COLLENS
25909 W VISTA N DR
BUCKEYE AZ 85396

ROLAND LEWIS
11238 N 110TH DR
SUN CITY AZ 85351

AARON BEASLEY
31029 W CATALINA DR
BUCKEYE AZ 85396

RICHARD SCHAEFFER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

9367 W SPIDER AGAVE RD
MARANA AZ 85653

BARBARA PERKINS
3749 W SAHUARO DR
PHOENIX AZ 85049

HUGO MORA
7144 S SKYLARK LN
BUCKEYE AZ 85326

GARY BULLINGTON
10625 W MIMOSA DR
SUN CITY AZ 85373

ANTHONY MASON
14703 W TOMAHAWK WAY
SUN CITY WEST AZ 85375

MARCOS MIGUEL
797 W CALLE DE PAZ
SOMERTON AZ 85350

JAMELEH HUSSARY
3912 NORTH 308TH DRIVE
BUCKEYE AZ 85396

ANDREA PALMILLAS
10031 N  37TH DRIVE
PHOENIX AZ 85051

KENNETH TORRES
876 S NEBRASKA ST UNIT 22
CHANDLER AZ 85225

PETE GARCIA
5607 E ENROSE ST
MESA AZ 85205

HORACIO RETIGUIN
4546 N 28TH DR
PHOENIX AZ 85017

MAYRA RAMIREZ
3421 EAST MCKINLEY ST
PHOENIX AZ 85008

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ALLYN THOMPSON
1101 E VIA SOLEDAD
TUCSON AZ 85718

VERONICA DIAZ
13185 S DEL RIO RD
ARIZONA CITY AZ 85123

GINA MARTINEZ
645 W ROSSER ST
PRESCOTT AZ 86301

JANE TROUTMAN
1909 W UTOPIA RD
PHOENIX AZ 85027

MARY STIGLICH
3538 W AIRE LIBRE AVE
PHOENIX AZ 85053

KAREN OTERO
3119 S SIERRA HTS
MESA AZ 85212

RUSSELL POWELL
1124 S SIXTH ST
COTTONWOOD AZ 86326

JAMIE BUCKLER
3056 E MALLORY ST
MESA AZ 85213

JOHN GRAHAM
9122 E ROBERTO ST
TUCSON AZ 85710

SHARON NIX
9709 W LONG HILLS DR
SUN CITY AZ 85351

MICHAEL GEHRIG
2310 GREEN DRIVE
LAKE HAVASU CITY AZ 86406

RUSSELL MCSHANE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

11028 W ABBOTT AVE
SUN CITY AZ 85351

SONIA PEREZ
5751 W VISTA AVE
GLENDALE AZ

BRUCE STRAIN
14582 W MORNINGSTAR TRAIL
SURPRISE AZ 85374

JAPHET RODRIGUEZ
2652 N 63RD ST
MESA AZ 85215

PATRICK LAVIN
817 N OLD CHISHOLM TRAIL
DEWEY AZ 86327

BETTY BROWN
1391 WOODPECKER WAY
PRESCOTT AZ 86305

RICHARD/PATRICIA MILLER
10430 BALBOA DR
SUN CITY AZ 85351

SCOTT FERGUSON
8086 SOUTH TEABERRY AVE
TUCSON AZ 85747

CASSANDRA ANDERSON
2111 W BRANHAM LN
PHOENIX AZ 85041

CHARLES MOLNAR
2933 E COWBOY COVE TRL
SAN TAN VALLEY AZ 85143

JESSICA TURNER
2618 W SAWTOOTH WAY
QUEEN CREEK AZ 85142

NANCY DE
20038 BROKEN ARROW DR
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW


BESHOY HALIM
2418 E SANTA BARBARA TR
CASA GRANDE AZ 85194

TORREY FLORES
2532 E BOISE ST
MESA AZ 85213

ASHLEE BIRMINGHAM
3314 E EL MORO AVE
MESA AZ 85204

SHANNOM ABERLE
14604 N 52ND AVE
GLENDALE AZ 85306

THOMAS SLOAT
3555 N PRESCOTT E HWY
PRESCOTT VALLEY AZ 86314

ETHAN DURHAM
6224 E RIVERDALE ST
MESA AZ 85215

JULIE THOMPSON
5660 E FOX ST
MESA AZ 85205

ROBERT TOLLEFSON
11418 E DOVER ST
MESA AZ 85207

CHARLES TYRELL
1026 NORTH HUNT DRIVE
MESA AZ 85203

IRENE BROWN
40546 N SPOTTED LN
SAN TAN VALLEY AZ 85140

EARL CATES
5747 N 16TH ST
PHOENIX AZ

THOMAS KULIG

PM & M ELECTRIC INC
2:24-bk-04978-MCW

20258 N 266TH AVE
BUCKEYE AZ 85396

DARLA HANSEN
625 N WINDSOR
MESA AZ 85213

SANDRA MCCLELLAN
13605 W EARLL DR
AVONDALE AZ 85392

DOMINIC HRABE
908 E STATE AVE
PHOENIX AZ 85020

JULIANNE COURY
AVENIDA DEL VALLE
QUEEN CREEK AZ

CHRIS BOLTON
2237 N 37TH PL
PHOENIX AZ 85008

RICHARD KLEIN
3401 S CHAMPLAIN AVE
TUCSON AZ 85730

JACK HARDY
4021 W SAN JUAN AVE
PHOENIX AZ 85019

WALTER KOLDITZ
11201 N EL MIRAGE ROAD 211
EL MIRAGE AZ

ROBERT VILLARREAL
18228 W TINA LN
SURPRISE AZ 85387

ARNOLD MOORE
127 W COUNTRY GABLES DR
PHOENIX AZ 85023

PHILIP CRABBE
36530 W COOPER DR
STANFIELD AZ 85172

PM & M ELECTRIC INC
2:24-bk-04978-MCW


LISA DALESSANDRI
18808 N 62ND DR
GLENDALE AZ

DAVID OSOWSKI
4458 E DRAGOON AVE
MESA AZ 85206

HELEN CHAU
2615 E WARWICK CASTLE LN
TUCSON AZ 85706

DAVID AND DEBBIE TOWER
8125 E FOX ST
MESA AZ 85207

MARK SULLIVAN
1589 E ALBA DR
CASA GRANDE AZ 85122

ERIC NICK SWARTZ
17146 LAS PALMARITAS DR
WADDELL AZ 85355

DANIELLE VEGA
23575 W CHICKASAW ST
BUCKEYE AZ 85326

COLBY SHELSTAD
11303 E  PRINCE RD
TUCSON AZ 85749

JAMES WEINGARTNER
12025 E KACHINA PL
DEWEY AZ 86327

ROSA BELTRAN
1820 N 72ND LN
PHOENIX AZ 85035

RACHEL HARVEY
3019 W COUNTRY HILL DR
TUCSON AZ 85742

BRANDON JONES

PM & M ELECTRIC INC
2:24-bk-04978-MCW

103 E CAMINO DEL ABEDUL
SAHUARITA AZ 85629

BARRY BROWN
4808 W LEODRA LN
LAVEEN AZ 85339

AUDREY BENSON
39312 N LISLE CIR
SAN TAN VALLEY AZ 85140

NANCY RIVERA
7121 WEST TUCKEY LANE
GLENDALE AZ 85303

ALEJANDRA ROMERO
4198 E HOYOS ST
SAN LUIS AZ 85349

JOSEFA DIAZ
199 W SELLERS ST
SOMERTON AZ 85350

RICARDO ZAVALA
4167 E HOYOS ST
SAN LUIS AZ 85349

ELLIS HYDE
8341 W WESCOTT DR
PEORIA AZ 85382

KELLY DUFF
2331 E GELDING DR
PHOENIX AZ 85022

FRANCISCO GUTIERREZ
814 E AMABISCA CIR
BUCKEYE AZ 85326

RONALD PINCKNEY
5645 W COMET AVE
GLENDALE AZ 85302

LOREN MORRIS
10453 E LOS LAGOS VISTA AVE
MESA AZ 85209

PM & M ELECTRIC INC
2:24-bk-04978-MCW


KAREN ADMIRE
1652 E KNOLL CIR
MESA AZ 85203

LINDA DAGUE
5332 N 61ST AVE
GLENDALE AZ 85301

KEVIN DOYLE
245 E LAZIO RD
SAN TAN VALLEY AZ 85140

JAMES MITCHELLI
13762 W NOGALES DR
SUN CITY WEST AZ 85375

DAVID BIBBEE
13247 W MESA VERDE DR
SUN CITY WEST AZ 85375

DIANE MORRIS
10217 W TUMBLEWOOD DR
SUN CITY AZ 85351

SUSAN TENOLL
10348 W WHITE MOUNTAIN RD
SUN CITY AZ 85351

ANGEL LUU
5231 E 21ST ST
TUCSON AZ 85711

JAMES BROCHTRUP
15420 N 160TH LN
SURPRISE AZ 85374

ESTEBAN ZAMORA
11115 S HAVANA AVE
YUMA AZ 85365

FIDEL GONZALES
603 YORK DRIVE
KEARNY AZ 85137

MILTON SCHMIDT

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1008 E GENEVA STREET
PEARCE AZ 85625

DANIEL LEAL
1171 CALLE CARMELITA
RIO RICO AZ 85648

TONI FIORAMONTI
13412 W RANGE MULE DR
PEORIA AZ 85383

DONNA LYNDSEY
715 NORTH 102ND PLACE
MESA AZ 85207

JAIME GARCIA
4537 W PURDUE AVE
GLENDALE AZ 85302

SUELLA HOPE BAIRD
12404 N ST ANDREWS DR
SUN CITY AZ 85351

MICHAEL LEBARON
2438 E FLORIAN AVE
MESA AZ 85204

PATRICK ICARI
3066 N 309TH
BUCKEYE AZ 85396

OMAR GONZALES
11642 W BOCA RATON RD
EL MIRAGE AZ 85335

SCOTT GILL
12818 W BEECHWOOD DR
SUN CITY WEST AZ 85375

JAMES NEWCOMB
3124 E WATERVIEW DR
CHANDLER AZ 85249

VICTOR PALENCIA
3967 E NADINE ST
SAN LUIS AZ 85349

PM & M ELECTRIC INC
2:24-bk-04978-MCW

RAYMOND ROIBAL MACIAS
21546 W KIMBERLY DRIVE
BUCKEYE AZ 85326

SUSAN KNIGHTON
15617 W SKY HAWK DR
SUN CITY WEST AZ 85375

THOMAS SHIELDS
12414 W SURREY AVE
EL MIRAGE AZ 85335

DEREK OSTERHELD
32630 N 50TH ST
CAVE CREEK AZ 85331

CARO; DOWLING
16808 N PINE VALLEY DR
SUN CITY AZ 85351

ALBERTO ORTEGA
228 E HAMPTON AVE
MESA AZ 85210

REESE LINDENMEIER
1088 E NUNNELEY
GILBERT AZ 85296

YOLANDA CARVONES
39425 CINCH STRAP PL
TUCSON AZ 85739

GEOFFREY MOORE
21150 W MINNEZONA AVE
BUCKEYE AZ 85396

ANTHONY MISSINO
18543 W WILLIAMS RD
SURPRISE AZ 85387

JOSE CONTRERAS
1240 E ILLINOIS ST
TUCSON AZ 85714

LAWRENCE PAYNE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

12423 W EVENINGSIDE DR
SUN CITY WEST AZ 85375

PAULA SCHAUSS
13421 W OCOTILLO LN
SURPRISE AZ 85374

RICHARD BROCKHOFF
220 W NEW DAWN DR
CHANDLER AZ 85248

MEGAN RICHMOND
14854 W DESERT HILLS DR
SURPRISE AZ 85379

OSCAR RINCON
2019 S 380TH DR
TONOPAH AZ 85354

BAUDELIA VILLALVAZO
3431 W MARICOPA ST
PHOENIX AZ 85009

ADAN ORTIZ
17850 N 26TH ST
PHOENIX AZ 85032

RAYA GALSTYAN
4431 E DANBURY RD
PHOENIX AZ 85032

BETHANY KEENAN
3244 S MANITOBA AVE
TUCSON AZ 85730

RICHARD GUTIERREZ
4044 W LYDIA LN
PHOENIX AZ 85041

ARSENIO CASTILLO
858 W CALLE DE CASAS LINDA
TUCSON AZ 85756

JUAN FERNANDEZ
2914 SOUTH COTTONWOOD
MESA AZ 85202

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JEFFREY SNYDER
1101 N PAINTED HILLS DR
TUCSON AZ 85745

MADISON TURBEVILLE
2807 N 21ST ST
PHOENIX AZ 85006

CRISANTA SOOTO
671 S BINGHAM AVE
SOMERTON AZ 85350

WALTER KENNEDY
9351 E 28TH ST 130
YUMA AZ 85367

LORENA BACACEGUA
2246 N 65TH DR
PHOENIX AZ 85035

JORGE MARIN
36996 W BELLO LN
MARICOPA AZ 85138

ROBERT ALLEN
6361 W DEER VALLEY RD
GLENDALE AZ 85308

FELIX LOPEZ
13330 N 126TH DR
EL MIRAGE AZ 85335

RENE CRAWLEY
14194 W FAYE WAY
SURPRISE AZ 85387

MARGARITA SACRAMENTO
2936 W MICKINLEY ST
PHOENIX AZ 85009

JOSE BETANCOURT
16625 N 28TH ST
PHOENIX AZ 85032

GEORGE DEANDA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

3551 W MEADOWBROOK AVE
PHOENIX AZ

ROSEMARY MOHL
11780 E CLINTON ST
SCOTTSDALE AZ 85259

FRED RAMIREZ
1783 215TH DR
BUCKEYE AZ 85326

HENNESSY MILLER
2614 E CROSBY VISTA
TUCSON AZ 85713

STEVEN HOPPE
2802 S PORTIA AVE
TUCSON AZ 85730

NORMA SEELY BURTON
16410 MEADOW PARK DR
SUN CITY AZ 85351

ROY FERRADO
1644 N 193RD AVE
BUCKEYE AZ 85396

BRUCE GANNON
1802 S BRENTWOOD PL
CHANDLER AZ 85286

JENNA BAYLOCK
1035 E OAK RD
SAN TAN VALLEY AZ 85140

BRIANNA MORENO
3580 E CECELIA LN
YUMA AZ 85365

JAMES NELSON
12470 N AUGUSTA DR
SUN CITY AZ 85351

RANDEL REAMES
2512 W LUCIA DR
PHOENIX AZ 85085

PM & M ELECTRIC INC
2:24-bk-04978-MCW


CHRIS POND
17345 W RED BIRD RD
SURPRISE AZ 85387

DENNY LEWIS
9502 W HIDDEN VALLEY CIR
SUN CITY AZ 85351

PATRICIA FISCHER
15637 N MEADOW PARK DR
SUN CITY AZ 85351

DEVIN COOMBS
18309 W GOLDEN CT
WADDELL AZ 85355

NANCY KENNEALLY
19430 N 142ND DR
SUN CITY WEST AZ 85375

RYAN LENHART
17676 W DALEY LN
SURPRISE AZ 85387

CARLOS MORAZAN
2599 E KAIBAB PLACE
CHANDLER AZ 85249

GUY PLANTE
7008 WEST VILLA THERESA DRIVE
GLENDALE AZ 85308

LUCIO CORTES
2926 W MONTE VISTA RD
PHOENIX AZ 85009

MARIA FERNANDEZ
6101 W MITCHELL DR
PHOENIX AZ 85033

OMAR RODRIGUEZ
1726 W CALLE GUADALAJARA
TUCSON AZ 85713

JAMES GRIFFIN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

7197 S PARSONS TALE DR
TUCSON AZ 85756

MANUELA CAMPOS
2918 E CLAREMONT AVE
PHOENIX AZ 85017

JOHN TUCKER
2317 N 88TH AVE
PHOENIX AZ 85037

FRANCOISE BILONDA
7412 W GETTY DR
PHOENIX AZ 85043

ALAN FISHER
5910 E CEDARBIRD DR
TUCSON AZ 85756

SCOTT FLETCHER
11201 N EL MIRAGE RD F70
EL MIRAGE AZ 85335

JANET KINCAID
928 W WEBB DR
SAN MANUEL AZ 85631

GAM GARCIA
2616 W BLOCH RD
PHOENIX AZ 85041

ELAINE DOWNING
10866 W ABBOTT AVE
SUN CITY AZ 85351

PHYLLIS NICHOLSON
230 W BYRD AVE
COOLIDGE AZ 85128

MARILYN HOHNSTEIN
12653 E  38TH STREET
YUMA AZ 85367

KATHLEEN A SWANDER
23195 W ANTELOPE TRAIL
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW


RUTH COOPER
16323 WEST MONTE CRISTO AVE
SURPRISE AZ 85388

VICTORIA CASTRO
568 W VEKOL CT
CASA GRANDE AZ 85122

FRANCES BENAVIDEZ
16833 N ORCHARD HILLS DR
SUN CITY AZ 85351

RESIDENT
814 BRENDA ST
SOMERTON AZ 85350

JASON PANZERA
5955 E COLBY ST
MESA AZ 85205

BETSY OHMAN
224 E BAHAMAS DR
CASA GRANDE AZ 85122

ROBERT MALONEY
13863 W YOUNG ST
SURPRISE AZ 85374

JAMES MCCONNELL
631 E CORONADO WAY
PAYSON AZ 85441

CHARLES ROHRER
19851 N 86TH DR
PEORIA AZ 85382

AL PERRY
9351 E  28TH ST  SPACE 165
YUMA AZ 85367

ANNETTE MC
3709 E DRAGON AVE
MESA AZ 85206

ROBERT OLEA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

3850 N 55TH DR
PHOENIX AZ 85031

JOSEPH VOSSKUHLER
636 E HOLMES AVE
MESA AZ 85204

DANIEL PEREZ
2832 W MONTECITO AVE
PHOENIX AZ 85017

KARA HOFFARTH
4423 N KEIM DR
GLENDALE AZ 85301

CORIE SCHWARTZ
7463 E ONZA AVE
MESA AZ 85212

DAN KIMBALL
2540 EAST APPLEBY ROAD
GILBERT AZ 85298

RICARDO BOLANOS
8422 E WILSHIRE DR
SCOTTSDALE AZ 85257

MARCUS BREITENSTEIN
8120 N 56TH AVE
GLENDALE AZ 6016

NORMA HANON
307 S MCNAB PKWY
SAN MANUEL AZ 85631

TODD GLICK
1346 W 10TH PL
TEMPE AZ 85281

NATALIE KASKA
4052 W ELECTRA LANE
GLENDALE AZ 85310

DAVID LINCOLN
22544 E  GROSBEAK WAY
FLORANCE AZ 85132

PM & M ELECTRIC INC
2:24-bk-04978-MCW


BRENT GARHOFER
1433 W MESETO AVE
MESA AZ 85202

ANA MARCELA
2850 E WIER AVE
PHOENIX AZ 85040

KENNETH HAWK
2000 S APACHE RD  99
BUCKEYE AZ 85326

CAROLYN JAMES
3620 W DIANA AVE
PHOENIX AZ 85051

JENNIFER CARRILLO
915 W MONTECITO AVE
PHOENIX AZ 85013

MARY FABIAN
18225 N 1ST AVE
PHOENIX AZ 85023

JONATHAN RIETH
1910 E SAGITTARIUS PL
CHANDLER AZ 85249

KATHRYN BAILLIE
24920 WEST HUNTINGTON DRIVE
BUCKEYE AZ 85326

CHRISTIAN KOLBAS
4918 E GARY ST
MESA AZ 85205

JULIE GIROUX
17810 N 135TH DR
SUN CITY AZ

CHRIS HOOVER
12056 W SALTER
SUN CITY AZ 85373


JOSEPH LOUSTAUNAU

PM & M ELECTRIC INC
2:24-bk-04978-MCW

7940 N  WINDOW TRL
TUCSON AZ 85743

RONALD LABRECQUE
1845 S APACHE DR
APACHE JUNCTION AZ 85120

ANA REAL
4226 N 30TH DR
PHOENIX AZ 85017

JAMES RUSS
4222 E HOLMES CIR
MESA AZ 85206

PRATAP PENMETSA
11053 E TOPAZ AVE
MESA AZ 85212

JOHN OLSON
9626 W PINERIDGE DR
SUN CITY AZ 85351

CLARISSA RUIZ
2549 E MARGUERITE AVE
PHOENIX AZ 85040

ROSA NOVARRO
5933 W ROYAL PALM RD
GLENDALE AZ 6736

EVA MONDRAGON
2002 E SAINT CHARLES AVE
PHOENIX AZ 85042

RICHARD LEWIS
733 E  HALIFAX STREET
MESA AZ 85203

ANGELICA M GARNICA
4039 E NADINE ST
SAN LUIS AZ 85349

ALLAN LLYOD METTNER
4684 EAST PINK CAR ROAD
PRESCOTT AZ 86303

PM & M ELECTRIC INC
2:24-bk-04978-MCW


LOYAL AND GRACE WOODS
2821 E UTOPIA RD
PHOENIX AZ 85050

SHAWNA COREAS
1117 N 6TH ST
BUCKEYE AZ 85326

JOSEPH SCHNEBLY
531 S DALEY
MESA AZ 85204

JOSE MOJICA
16411 W CHAPARRAL LN
SURPRISE AZ 85374

LANA HARRIS
1987 E EL RODEO ROAD
FORT MOHAVE AZ 86426

EMILY KESSLER
16411 N 37TH ST
PHOENIX AZ 85032

LUELLA SPIGUZZA
6710 N 74TH DR
GLENDALE AZ 85303

BRIAN PEERY
1823 N 63RD DR
PHOENIX AZ 85035

GREGORY LERTOLA
11473 E 39TH PL
YUMA AZ 85367

MICHAEL QUAILL
8745 W JEFFERSON ST
PEORIA AZ 85345

LAUREN SAPP
206 W CALLE PASO SUAVE
SAHUARITA AZ 85629

DYLAN BLONDEAUX

PM & M ELECTRIC INC
2:24-bk-04978-MCW

8437 E ROLLING RIDGE ST
TUCSON AZ 85710

CATALINA IRIBE
3302 W PALM LN
PHOENIX AZ 85009

ROY FREEMAN
925 LUPINE LN
PRESCOTT AZ 86305

SCOTT RICHARDS
1310 ANGLER PLACE
LAKE HAVASU CITY AZ 86404

MELINDA LOWERY
3131 W LOS REALES RD
TUCSON AZ 85746

ROBERTO TORRES
2102 E 31ST ST
TUCSON AZ 85713

NORMAN SIMPSON
21109 W SUNRISE LANE
BUCKEYE AZ 85396

TED SCHROCK
14639 W LARKSPUR DR
SURPRISE AZ 85379

BERNADETTE MALKOWSKI
10842 W SEQUOIA DR
SUN CITY AZ

GABRIEL SANCHEZ
21632 W HOPI ST
BUCKEYE AZ 85326

CHARLES CLAYTON
10018 W OAK RIDGE DR
SUN CITY AZ 85351

LESLIE DEOLARTE
10444 E ALBANY ST
APACHE JUNCTION AZ 85120

PM & M ELECTRIC INC
2:24-bk-04978-MCW


KAREN PADILLA
7558 W COMET AVE
PEORIA AZ 85345

MARK CATCHPOLE
8405 N 105TH AVE
PEORIA AZ 85345

TERRY SALEM
16842 N ORCHARD HILLS DR
SUN CITY AZ 85351

GLORIA SAN
19811 W  GEORGIA AVE
LITCHFIELD PARK AZ 85340

GORDON WILLIFORD
4619 W BECKER LN
GLENDALE AZ 85304

RICHARD IRVIN
2263 N TREKELL RD
CASA GRANDE AZ

EMILY WUNDER
1226 E COLTER ST
PHOENIX AZ

KERRI MEKIC
508 W IRVINE RD
PHOENIX AZ 85086

DICK HARRELL
15458 N LAKEFOREST DR
SUN CITY AZ 85351

ANA NAVARRETE
24240 W TONTO ST
BUCKEYE AZ 85326

GLORIA HALLIBURTON
4715 W JUNIPER AVE
PHOENIX AZ 85306


JONATHAN SANCHEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

7480 W CALLE ARAGON
TUCSON AZ 85757

ANGIE ROMAN
801 W 28TH ST
YUMA AZ 85364

ROXANA ALVARENGA
18476 W PUGET AVE
WADDELL AZ 85355

JESUS MARTINEZ
31035 W CHEERY LYNN RD
BUCKEYE AZ 85396

DARREN FREELS
5000 S GIRARD ST
GILBERT AZ 85298

PENNY AND LEONARD BAILEY
6031 N LAGUNA DR
LITCHFIELD PARK AZ 85340

GABRIEL SORIA
3852 NADINE ST
SAN LUIS AZ 85349

JERRY YOUNG
10266 S AVENIDA COMPADRES
YUMA AZ 85365

SHARON SPENCE
12830 W ASTER DR
EL MIRAGE AZ 85335

RICHARD DEMONT
6309 N CAMINO MIRAVAL
TUCSON AZ 85718

SETH KRASNE
5333 E 6TH STREET
TUCSON AZ 85711

MARY TELLIER
10130 CONCHO CIR
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW


DENIS LOGAN
26043 WEST FIREHAWK DRIVE
BUCKEYE AZ 85396


CECILIA UGARTE
541 E PLACITA CHIHUAHUA
NOGALES AZ 85621


GARY BARGER
92 PINON RD
PAYSON AZ 85541


JAIME VELASQUEZ
21549 W KIMBERLY ST
BUCKEYE AZ 85326


JENNIFER LEWIS
5038 E JUSTICA ST
CAVER CREEK AZ 85331


SUJAYLA JIMENEZ
22574 W DESERT BLOOM ST
BUCKEYE AZ 85326


JOHN GARCIA
4041 N 308TH
BUCKEYE AZ 85396


GARY TINHAM
16009 N LAKEFOREST DR
SUN CITY AZ 85351


ZACHARY DANDRIDGE
7064 S BLUEEYES DR
TUCSON AZ 85756


HIGINIO MORENO
21582 W KIMBERLY DR
BUCKEYE AZ 85326


JOHN DELANEY
8529 W  ROSEMONTE DR
PEORIA AZ 85382


ZENOBIA TAMBOLI

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4734 N 212TH AVE
BUCKEYE AZ 85396

MARIA ACOSTA
8125 W GLOBE AVE
PHOENIX AZ 85043

ALLISON KELLEN
11623 W LEMON ST
SURPRISE AZ 85378

ZACHARY CROWE
24812 W PATTON RD
WITTMANN AZ 85361

LUCAS WOOD
6739 E IVY ST
MESA AZ 85205

TANNER SHELDON
7666 E SAN FERNANDO DR
SCOTTSDALE AZ 85255

MELVIN WILLEY
2521 SIMMS AVE
KINGMAN AZ 86401

BENJAMIN LAKES
6502 W GEORGIA AVE
GLENDALE AZ 85301

ERIC FLETCHER
13842 S 36TH PL
PHOENIX AZ 85044

JOSE SAMANIEGO
583 WEST GAIL DRIVE
CHANDLER AZ 85225

BRYAN HEBERT
2236 EMERSON AVENUE
KINGMAN AZ 86401

LYNSI BRADY
26503 NORTH 54TH AVENUE
PHOENIX AZ 85085

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BRENNA TOTTEN
12241 W LONE TREE TRAIL
PEORIA AZ 85383

CHASE ANDERSON
6931 E SIERRA MORENA CIR
MESA AZ 85207

ISABELLE BUTLER
10 PUEBLO TRAIL
SEDONA AZ 86336

NATHAN CHRISTIANSEN
16275 W YUCATAN DR
SURPRISE AZ 85379

IVAN MADAR
75 CALLE DEL NORTE
SEDONA AZ 86336

ANDRES BECERRA
112 W CALLE PRISCAL
SAHUARITA AZ 85629

MARTIN TREJO
24163 W TWILIGHT TRAIL
BUCKEYE AZ 85326

ANDRES DELAO
21541 W  HOPI ST
BUCKEYE AZ 85326

RACHEL YNIGUEZ
3031 S HOFFMAN LN
TUCSON AZ 85730

SANTOS ESTRADA
3818 S SUSANNAH DR
YUMA AZ 85365

SHEILA RUNIONS
7428 N 173RD AVE
WADDELL AZ 85355

STEVE MARSHA BROCKWELL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

17825 N JAVELINA DR
SURPRISE AZ 85374

LARRY BROWNLEE
11631 N 97TH AVE
SUN CITY AZ 85351

STEVEN CRUZ
14602 N BOSWELL BLVD
SUN CITY AZ 85351

SAVANNAH SHELTON
2551 W GLENBROOK WAY
TUCSON AZ 85741

DIANA SALINS
8348 W ROCKWOOD DR
PEORIA AZ

SENA ALQASRANI
10850 W ANGELS LN
SUN CITY AZ 85373

EUSTOLIO MIRANDA
4111 N49TH AVE
PHOENIX AZ 85031

JESSICA MINER
5204 W HEARN RD
GLENDALE AZ 85306

WILBER VANEGAS
19171 CENTERRA DR
BUCKEYE AZ 85326

CLAUDE RUEHRMUND
17530 W VILLA HERMOSA LN
SURPRISE AZ 85387

DARLEEN BOGENREIF
13855 N TARA DR
SUN CITY AZ 85351

JOE BOUFAISSALS
2127 E CHARLOTTE DR
PHOENIX AZ 85085

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MARTHA JEAN CHRISTIAN
10934 W SARATOGA CIR
SUN CITY AZ 85351

VALOREE ORTIZ
8326 E KENYON DR
TUCSON AZ 85710

SCOTT WOOD
11331 N RIDGEWAY VILLAGE PLACE
ORO VALLEY AZ 85737

MARY SCHULTZ
11520 S  SALLY DRIVE
YUMA AZ 85367

ANGEL LANGEFELD
3945 N VALLEY RD
ELOY AZ 85131

CAROL STANKO
3630 E PARADISE LN
PHOENIX AZ 85032

PABLO CAZARES
4001 W SAN MIGUEL AVE
PHOENIX AZ 85019

THEODORE KNISELY
21627 N 29TH DR
PHOENIX AZ 85027

JOEL MOYA
12616 W WINDSOR BLVD
LITCHFIELD PARK AZ 85340

KRISTINE ECHOLS
13910 N 176TH LANE
SURPRISE AZ 85388

GREG HOLLAND
2418 W BUCKSKIN FRANK RD
TOMBSTONE AZ 85638

CAROL ANN SMITH

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4523 N LITTLE ROCK DR
TUCSON AZ 85750

VANESSA BISETTI
3002 E ACOMA DR
PHOENIX AZ 85032

TIMOTHY HARVIE
26967 NORTH 97TH LANE
PEORIA AZ 85383

JAROME HUGHES
10822 W PALMERAS DR
SUN CITY AZ 85373

MARK DALE
14802 N 24TH PL
PHOENIX AZ 85032

ANALLELY ALVAREZ
4231 E  HOYOS ST
SAN LUIS AZ 85349

DAVID HIGUERA
25519 W RIO VISTA LN
BUCKEYE AZ 85326

GLORIA SAN
23618 W HIDALGO AVE
BUCKEYE AZ 85326

KENNY HENARD
713 REDWOOD LANE
BUCKEYE AZ 85326

MICHAEL HEIMAN
4725 W GINGER AVE
COOLIDGE AZ 85228

ROQUE BARRAZA
603 EAST IRONWOOD DR
BUCKEYE AZ 85326

KATHY BROWN
20432 N 109TH DR
SUN CITY AZ 85373

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MELVIN LAWYER
9750 E SAGEBRUSH DR
PRESCOTT VALLEY AZ 86314

VALERIA OTALORA
13707 W MAUNA LOA LN
SURPRISE AZ 85379

HORACIO CASTRO
3071 S FAIRCHILD AVE
YUMA AZ 85365

KELLY MORGAN
12420 W DOVE WING DR
PEORIA AZ 85383

DEREK JOY
15434 W SHANGRI LA RD
SURPRISE AZ 85379

GUY RAHAMIM
155 W BLUE RIDGE WAY
CHANDLER AZ 85248

ADAM SCHROEDER
19201 W CENTERRA DR
BUCKEYE AZ 85326

JESSE HINTZ
14622 W VOLTAIRE ST
SURPRISE AZ 85379

PATRICK KAMINSKA
7125 W SPUR DR
PEORIA AZ 85383

SCOTT SHEETZ
1433 N DUVAL
MESA AZ 85207

PATRICK PODEYN
18450 W LUPINE AVE
GOODYEAR AZ 85338

DIANE BERRY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

9124 E SUN LAKES BLVD S
SUN LAKES AZ 85248

DAVIDE BUSCAGLIONE
9452 E THEIA DR
MESA AZ 85212

BLAINE JIMENEZ
7838 E PORTOBELLO AVE
MESA AZ 85212

JUAN CORRALES
15819 W ADAMS ST
GOODYEAR AZ 85338

BRANDON SHELDON
146 S ROBSON
MESA AZ 85210

OLGA AHUMADA
720 E HOLLADAY ST
TUCSON AZ 85706

DYLAN SHORTHOUSE
4849 S ALBACETE AVE
TUCSON AZ 85746

JULIE STEIN
15173 S LAMB RD
ARIZONA CITY AZ 85123

DONNA FAUSETT
4634 SILVER LEAF TRAIL
COTTONWOOD AZ 86326

JEAN FISCHER
17829 E WOOLSEY WAY
RIO VERDE AZ 85263

LINEA ROPER
30195 W AVALON DR
BUCKEYE AZ 85396

DONNA DUWE
19116 N 84TH DR
PEORIA AZ 85382

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JESUS HERRERA
288 GUAYMAS CT
RIO RICO AZ 85648

TEDDIS DUMBAULD
14224 N MCPHEE DR
SUN CITY AZ 85351

CORINA CERVANTES
2147 E ALOE PL
CHANDLER AZ 85286

DAVID TOVEY
21211 E CAMACHO ROAD
QUEEN CREEK AZ

CHARLES NETHERLAND
24875 N CALICO LN
PAULDEN AZ 86334

BOBBIE MARTINEZ
22945 W ARROW DR
BUCKEYE AZ 85326

GLEN GARNIER
431 S SMYTHE DR
APACHE JUNCTION AZ 85120

PHILLIP SOLANO
2210 W SAGEBRUSH CT
CHANDLER AZ 85224

RESIDENT
5573 N QUIET DREAM AVE
TUCSON AZ 85741

ASHLEY & TREVOR DENTON
1550 E HOPE ST
MESA AZ 85203

JAMES JONES
22703 N ACAPULCO DR
SUN CITY WEST AZ 85375

GERRI OLSON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

612 E RACINE PL
CASA GRANDE AZ 85122

INOCENCIO PAYAN
16545 W  CHARLOTTE DRIVE
SURPRISE AZ 85387

YVONNE PITZER
1640 W  WOLSEY ST
AJO AZ 85321

GARY COLLINS
1472 W MORELOS ST
CHANDLER AZ 85224

RANDALL GOODIN
5332 ROLLING RIDGE DR
SAN TAN VALLEY AZ 85140

REGGIE HILL
2715 E DARTMOUTH
MESA AZ 85213

GREG OLSON
10826 W HUTTON DR
SUN CITY AZ

NORBERT SAUVAGE
17418 N AZURE CT
SUN CITY AZ 85373

NANCY CALEGARI
11255 N FLYING BIRD DRIVE
ORO VALLEY AZ 85737

EDWARD PURKISS
2218 E OCOTILLO RD
PHOENIX AZ 85016

MICHAEL KIDDER
8761 E 6TH STREET
TUCSON AZ 85710

PATRICIA DEMARTINI
31435 TURQUOISE LANE
ORACLE AZ 85623

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JOANNA MEDINA
1942 W CALLE CIELO DE ORO
TUCSON AZ 85746

PETER WHITMORE
1867 RANCHO MANANA CIR 2632
COTTONWOOD AZ 86326

JOSEFINA MARTINEZ
3317 W PALM LN
PHOENIX AZ 85009

MARIA MADRIGAL VILLA
6013 W FLOWER ST
PHOENIX AZ 85033

LUIS SALAMANCA
506 S 126TH AVE
AVONDALE AZ 85323

DONNA BURCHETT
1920 N 192 AVE
BUCKEYE AZ 85396

CHRISTINA WUNDER
1201 S 10TH AVE
YUMA AZ 85364

LUIS GUERRERO
507 SOUTH ALVA ST
BUCKEYE AZ 85326

YOLANDA JUAREZ
10732 S WILLIAMS AVE
YUMA AZ 85365

MICHAEL RILEY
6425 N 75TH DR
GLENDALE AZ 85303

RHONDA MILLIGAN
1101 N PARK AVE
CASA GRANDE AZ 85122

CHRISTY GALLOWAY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2641 E NANCE ST
MESA AZ 85213

MELVIN LEWIS
11447 E 37TH PL
YUMA AZ 85367

RESIDENT
6523 N 14TH STREET UNIT 107
PHOENIX AZ 85014

LORI PARK
1273 W FALLS CANYON DR
CASA GRANDE AZ 85122

ERNESTO SANCHEZ
1631 S 29TH AVE
PHOENIX AZ

TREVOR DRAKE
2205 N 21ST ST
PHOENIX AZ 85006

DAVID MORIN
13540 W PAVILLION DR
SUN CITY WEST AZ 85375

MARK CHARLES
10632 E  36TH ST
YUMA AZ 85365

MARTIN FERNANDEZ
4380 S SAGEBRUSH AVE
YUMA AZ

DANA MANN CHIPKIN
10583 E  35TH PL
YUMA AZ 85367

ROY HAMILTON
10258 W TWIN OAKS DR
SUN CITY AZ 85351

IAN FLEMING
12647 W PINNACLE VISTA DR
PEORIA AZ 85383

PM & M ELECTRIC INC
2:24-bk-04978-MCW

RENEE SARPY
3891 W 293RD DR
BUCKEYE AZ 85396

ANTONIA ALEMAN
4506 S 19TH ST
PHOENIX AZ 85040

AMARANTE CHACON
309 E DESERT LN
GILBERT AZ 85234

CHIP MCPHERSON
153 N 56TH PL
MESA AZ 85205

PATRICIA PIZZI
5622 E FAIRFIELD ST
MESA AZ 85205

RODNEY ANDERSON
6423 E RIVERDALE ST
MESA AZ 85215

CAROL HOLICEK
12945 W BALLAD DR
SUN CITY AZ 85375

ARABELLA CASIAS
9633 EAST IRWIN AVENUE
MESA AZ 85209

AMI COLON
10664 E KNOWLES AVE
MESA AZ 85209

EDWARD AGAN
241 E MELODY DR
GILBERT AZ 85234

CARA & DAVID KLAWITER
34403 N CHANNI TRAIL
SAN TAN VALLEY AZ 85143

SARA GILL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1632 S 159TH AVE
GOODYEAR AZ 85338

JASON AVERY
1641 E JAHNS STREET
CASA GRANDE AZ 85122

LEE BAROLDY
2112 S CANFIELD
MESA AZ 85209

KURTIS GORHAM
2775 WIDGEON LN
LAKE HAVASU CITY AZ 86403

ANDREA CODY
11530 S SALLY DRIVE
YUMA AZ 85367

KIRT PALMER
9445 NORTH ALBATROSS DR
TUCSON AZ 85742

MARTHA MORALES
10841 N 46TH AVE
GLENDALE AZ 85304

LEBA LONDON
1805 N BERRY RD
AJO AZ 85321

ALEX RAMIREZ
2200 W DAKOTA ST
TUCSON AZ 85746

RODOLFO REVELES
1412 E IRONWOOD DR
BUCKEYE AZ 85326

LANA LAIRD
511 W PAPAGO ST
GILA BEND AZ 85337

RESIDENT
202 W AZ 177 HWY
WINKLEMAN AZ 85192

PM & M ELECTRIC INC
2:24-bk-04978-MCW


NORMAN JERMEAY
1216 N ORLANDO DR
COOLIDGE AZ 85128

LAURA ANTHONY
9944 E DOMENIC LN
TUCSON AZ 85730

STEPHAN KLEIN
3033 W  DALEY LANE
PHOENIX AZ 85027

RICHARD CHAMBERS
16538 N 114TH DR
SURPRISE AZ 85378

AYDEE ROMO
3711 S 71ST LN
PHOENIX AZ 85043

ANGELA ARMENTA
22243 W SONORA ST
BUCKEYE AZ 85326

BRIAN REEVE
11186 E 34TH ST
YUMA AZ 85367

NICHOLE ESCOBAR
17142 W HADLEY ST
GOODYEAR AZ 1375

RYAN STEWART
3332 E ROBIN LN
PHOENIX AZ 85050

DALE WOODY
10955 W EDGEWOOD DR
SUN CITY AZ 85351

SEFERINO URIBE
18 S 238TH LN
BUCKEYE AZ 85396

JUNE MATHIS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

923 S 230TH DR
BUCKEYE AZ 85326

SEBASTIAN BELCHER
15610 W MONTEROSA ST
GOODYEAR AZ 85395

MARIA GARCIA
2331 N 69TH DR
PHOENIX AZ 85035

CARL MILLER
3002 W WETHERSFIELD RD
PHOENIX AZ 85029

MARILYN BROWNLIE
14820 N 103RD AVE
SUN CITY AZ 85351

CHARLES LAMOTTE
18949 N ALAMEDA DR
SURPRISE AZ 85387

JULIE THOMPSON
2879 E BELLFLOWER DR
GILBERT AZ 85298

HENRY SAUER
1865 E SARATOGA ST
GILBERT AZ 85296

ARTURO GONZALEZ
26574 W US HIGHWAY 85
BUCKEYE AZ 85326

HEATHER ALLEN
6036 N MILANO CT
LITCHFIELD PARK AZ 85340

DAVID WOOD
39088 N DUSTY DR
SAN TAN VALLEY AZ 85140

KRYSTALIN BARNETT
6923 W SPUR DR
PEORIA AZ 85383

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MICHELLE ABBOTT
556 W SAGEBRUSH ST
GILBERT AZ 85233

EARL BAILEY
12519 W PROSPECT DR
SUN CITY WEST AZ 85375

PATRICK SPICER
12734 W CASTLE ROCK DR
SUN CITY WEST AZ 85375

CHRISTINA MILLER
19249 W JACKSON ST
BUCKEYE AZ 85326

NANCY WIMMER
1085 W ROSAL AVE
APACHE JUNCTION AZ 85120

CAROLE SAVAN
9527 W CALICO DR
SUN CITY AZ 85373

FAUSTINO PIEDRA
1027 N 30TH AVE
PHOENIX AZ 85009

JOAN ROHLA
825 PORCUPINE PASS
CHINO VALLEY AZ 86323

JAMES MORELAND
11681 E 36TH ST
YUMA AZ 85367

KRISTOPHER RAYMER
1401 N ARBOR CIR
TUCSON AZ 85715

DESIREE RENTZ
8510 N VALLEY OAK DR
PRESCOTT AZ 86305

ROCHELLE ANN TAYLOR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

11201 N EL MIRAGE RD F28
EL MIRAGE AZ 85335

PATT COURTRIGHT
1310 N ARBOR AVE
CASA GRANDE AZ 85122

FRANCISCO ROMERO
3721 W GARDENIA AVE
PHOENIX AZ 8226

OREN CLIFTON
11201 N EL MIRAGE ROAD A7
EL MIRAGE AZ

CHRIS ROBERTS
1009 W MARSHALL AVE
PHOENIX AZ 85013

RICHARD RAINS
11345 HENDERSON
DEWEY AZ 86327

SEBASTIAN ALBERT
1410 W HOMESTEAD CT
CHANDLER AZ 85286

DOROTHY HART
11402 E  37TH LN
YUMA AZ 85367

ALEXIS ARELLLANO
696 W  SELLERS ST
SOMERTON AZ 85350

JORGE GONZALEZ
167 N  AMARELY AVE
SAN LUIS AZ 85349

NORMA GOMEZ
4208 W DENTON LN
PHOENIX AZ 85019

TERESA HOLLIDAY
1805 S  14TH AVENUE
SAFFORD AZ 85546

PM & M ELECTRIC INC
2:24-bk-04978-MCW

RAYMOND PORRAS
13006 W WESTGATE DR
SUN CITY WEST AZ 85375

TRICIA FOSTER
1817 N LEWIS PL
CASA GRANDE AZ 85122

DARREN WATANABE
9915 EAST TROY PLACE
TUCSON AZ 85748

KAREN ADAMS
8774 NORTH NEW MOON PLACE
MARANA AZ 85743

CHRIS DOW
3660 E LATHAM CT
GILBERT AZ 85297

LLOYD SARGENT
17475 NORTH IRONHORSE DRIVE
SURPRISE AZ 85374

EUGENE FONTES
33954 N ELIZABETH AVE
SAN TAN VALLEY AZ 85142

SALLY BURGE
1758 E SIERRA ST
CASA GRANDE AZ

TAMMY TURNER
18208 N 85TH DR
PEORIA AZ 85382

HUGO ZAVALA
3648 CECILIA TORRES CT
SAN LUIS AZ 85349

MARIO LIZARRAGA
132 CECILIA TORRES CT
SAN LUIS AZ 85349

CHARLES MARDIS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

10831 N 42ND AVE
PHOENIX AZ 85029

LAUREL HORTON
5313 STONE PATH TRL
PRESCOTT AZ 86301

MONICA SIERRA
12366 W ROMA AVE
AVONDALE AZ 85392

DIANE NELSON
20850 N 110TH DR
SUN CITY AZ 85373

CHRISTOPHER WALKER
623 W BEAUTIFUL LANE
PHOENIX AZ 85041

TERRY MUSGROVE
25751 W RIPPLE RD
BUCKEYE AZ 85326

THOMAS GRICOL
13716 W SPRINGDALE DR
SUN CITY WEST AZ 85375

STUART BUCHROEDER
16829 N ORCHARD HILLS DR
SUN CITY AZ 85351

CADY HANKE
17621 W DALEY LN
SURPRISE AZ

FRANCISCO COSIO
4486 W  26TH ST
YUMA AZ 85364

ELIZABETH BRISCOE
18533 WEST GALVESTON STREET
GOODYEAR AZ 85338

ANTONIO VENCES
2042 W GEORGIA AVE
PHOENIX AZ 85015

PM & M ELECTRIC INC
2:24-bk-04978-MCW


BRENDA TERRY
4635 E SANDRA TERRACE
PHOENIX AZ 85032

RONALD GOEDECKE
1366 E 11TH ST
CASA GRANDE AZ 85122

RICHARD STOEHR
11275 N 99TH AVE LOT 10
PEORIA AZ 85345

ALMA HURTADO
2707 N VALLE VERDE DR
NOGALES AZ 85621

DAVID O'BRIEN
2150 EAST OXFORD DRIVE
TEMPE AZ 85283

CINDY COATES
11596 W SIERRA DAWN BLVD
SURPRISE AZ

KATHLEEN THOMAS
10177 E  39TH PLACE
YUMA AZ 85365

DANIEL WINDER
40899 N OLIVE ST
SAN TAN VALLEY AZ 85140

PATRICIA GAVRILAS
7801 WEST WETHERSFIELD RD
PEORIA AZ 85381

MARIA FRAUSTO
16043 W HUALAPAI ST
GOODYEAR AZ 85338

YOMAIRA COMPAS
1792 W 27TH LN
YUMA AZ 85364


LARRY HALSTEAD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

126 EAST BLUE LAGOON DR
CASA GRANDE AZ 85122

JANET ESCARCEGA
5905 S KELLY LANE
HEREFORD AZ 85615

PHILLIP GARDNER
20382 N 108TH LN
SUN CITY AZ 85373

AMANDA DEIBERT
8117 S 349TH AVE
TONOPAH AZ 85354

TOMI WINDLE
15240 S PADRES RD
ARIZONA CITY AZ 85123

JOSE BARBA
8746 E 36TH LN
YUMA AZ 85365

JOSHUA HENRY
3742 N SPRINGFIELD ST
BUCKEYE AZ 85396

KELSEY HAGERDON
5537 W BOCA RATON RD
GLENDALE AZ 85306

VEVEYAN KAMBER
13542 W EVANS DR
SURPRISE AZ 85379

RICHARD JOHNSON
1019 NORTH WIDE OPEN TRAIL
PRESCOTT VALLEY AZ 86314

KATHRYN THOMAS
14588 W LAUREL LN
SURPRISE AZ 85379

PHILLIP COREY
5219 W ROYAL PALM RD
GLENDALE AZ 85302

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JENNIFER HOLLIDAY
4551 W DUNN PL
TUCSON AZ 85741

RUBEN VILLAGRANA
21680 W MOHAVE ST
BUCKEYE AZ 85326

MARY JO GAMBLIN
9521 E TUNGSTEN DR
MESA AZ 85212

YOBANY CHEVEZ
19619 W PINCHOT DR
BUCKEYE AZ 85396

BILLY TOLLISON
13350 N 141ST LN
SURPRISE AZ 85379

ARDELL KLIEWER
60 W SUNRAY DR
SAN TAN VALLEY AZ 85143

COLE ANDERSON
14805 N 125TH AVE
EL MIRAGE AZ 85335

CAROLYN KELLEY
19626 WEST MONTEREY WAY
BUCKEYE AZ 85396

JEFFERY LYNN
5539 S DESERT REDBUD DR
TUCSON AZ 85757

RESIDENT
18330 W ALICE AVE
WADDELL AZ 85355

CARLITO FLORES
13627 W MARSHALL AVE
LITCHFIELD PARK AZ 85340

DARYL EASTMAN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

14305 W LISBON LN
SURPRISE AZ 85739

JOSEPH FOSTER
11437 E  27TH PL
YUMA AZ 85364

ELIJAH GRAHAM
2655 W NARANJA AVENUE
MESA AZ 85202

IRMA DELGADO
2716 S 32ND AVE
YUMA AZ 85364

SERGIO HIDALGO
2741 W MINNEZONA AVE
PHOENIX AZ 85017

JESUS FERRER
2617 W  FLOWER ST
PHOENIX AZ 85017

BRIDGET CRIVELLO
14630 W OSPREY DR
SUN CITY WEST AZ 85375

THERESA MCGINNIS
8145 E HAYNE ST
TUCSON AZ 85710

JOSE LEON
933 W CALLE FRANCITA
TUCSON AZ 85706

LISA HAYDU
2137 S AVENIDA DEL SOL
TUCSON AZ 85710

JOSHUA GONZALEZ
7037 S HARRIER LOOP
TUCSON AZ 85756

VIRGINIA MORALES
509 W DUKE DR
TEMPE AZ 85283

PM & M ELECTRIC INC
2:24-bk-04978-MCW


CASTANEDA SOCORRO
948 S 151ST LN
GOODYEAR AZ 85338

LEYDY IMELDA GOMEZ
29834 W  WHITTON AVE
BUCKEYE AZ 85396

EDMUND CARBONETTA
1804 E BLUE FLAME ST
KINGMAN AZ 86409

DOUG GIBBS
11201N EL MIRAGE RD 699
EL MIRAGE AZ 85335

BARBARA LASHMET
14214 W DESERT GLEN DR
SUN CITY AZ 85375

LETICIA LUJAN
2818 N 31ST ST
PHOENIX AZ 85008

SHANON CADARET
1206 EAST RODEO ROAD
CASA GRANDE AZ 85122

BRAD STIFFLER
11840 NORTH 59TH LANE
GLENDALE AZ 85304

RESIDENT
8306 W SCREECH OWL DR
TUCSON AZ 85757

RESIDENT
8306 W SCREECH OWL DR
TUCSON AZ 85757

CAMILLE GARVEY
10108 W OAK RIDGE DR
SUN CITY AZ 85351

RUSSELL BAILEY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

3938 NORTH SANTIAGO
MESA AZ 85215

BRENDA SIMONDS
19610 N LAKEFOREST DR
SUN CITY AZ 85351

GREGORY HAMILTON
4397 W HORSENETTLE DR
QUEEN CREEK AZ 85142

JAMES BACA
10926 E FORGE AVE
MESA AZ 85208

LAENA HORNE
11515 E REUBEN AVE
MESA AZ 85212

KEVIN JENSEN
357 E GOLDMINE CT
QUEEN CREEK AZ 85140

BRYAN STOCKWELL
2816 E SUNFLOWER DR
GILBERT AZ 85298

JOHN OSTRIN
12953 W ROY ROGERS RD
PEORIA AZ 85383

DIANELA CUADRAS
5311 W HUBBELL ST
PHOENIX AZ 85035

HUMBERTO BURBOA
1320 W TOPEKA DR
PHOENIX AZ 85027

PAUL STELLATO
6027 E DES MOINES ST
MESA AZ 85209

CASSANDRA GREEN
12527 W SENECA D
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW


KATHIE DUPONT
9449 W RAINTREE DR
SUN CITY AZ 85351

MICHAEL DONOHUE
1519 W OSBORN RD 3
PHOENIX AZ 85015

MICHAEL DONOHUE
1519 W OSBORN RD 1
PHOENIX AZ 85015

JOHN SOLOMON
11201 N EL MIRAGE ROAD  G41
EL MIRAGE AZ

SARAH COOPER
1190 S  HEREFORD AVE
YUMA AZ 85364

ELSA MONGE
2738 E 20TH ST
TUCSON AZ 85716

RANDY OTTENS
10021 E BRAMBLE AVE
MESA AZ

MAGDALENA ENRIQUEZ
3510 E PIERCE ST
PHOENIX AZ 85008

DANIEL WARD
18369 PUGET AVE
WADDELL AZ 85355

GWEN NEWELL
843 E GREENLEE AVENUE
APACHE JUNCTION AZ 85119

MARIA BOLLAS
3511 W MORELAND ST
PHOENIX AZ 85009

JOEL PURTLE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

111 S BEYERVILLE PLACE
SAHUARITA AZ 85629

ALMA IBARRA
1492 E 8TH ST
DOUGLAS AZ 85607

RONALD RUSSMAN
7931 W DAHLIA
PEORIA AZ 85381

GERALD RAPP
11392 E 37TH LN
YUMA AZ 85367

PATRICIA LAWRENCE
9520 E SELLAROLE RD
TUCSON AZ 85730

DALE HOLLAND
11230 E 37TH PL 92
YUMA AZ 85367

ANH PHAM
3047 E REDWOOD LN
PHOENIX AZ 85048

JAMES FITZPATRICK
16832 N PINE VALLEY
SUN CITY AZ 85351

ALFRED AYALA
195 N SAGUARO AVE
SAN LUIS AZ 85349

DANE SHATTUCK
3247 E MARILYN RD
PHOENIX AZ 85032

DEMETRIO PAZ
2050 W LAWRENCE RD
PHOENIX AZ 85015

DOVIE TEMPLIN
9020 W MARCO POLO DR
PEORIA AZ 85382

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JON READY
12219 N 105TH AVE
SUN CITY AZ 85351

ALYOSHA SANDIGO
3306 W PIERSON ST
PHOENIX AZ 85017

KIMBERLY SIMONSEN
23244 N 175TH LN
SURPRISE AZ 85387

TED JOFFS
1713 EAST WESLEYAN DRIVE
TEMPE AZ 85282

JANET RUSSELL
10323 WILLOWCREEK CIR
SUN CITY AZ 85373

ADAM KEMMER
14210 W CAVALCADE DR
SUN CITY WEST AZ 85375

ANTONIO DUARTE
6515 E  TELEGRAPH ST
YUMA AZ 85365

DAVID SWANSON
15640 W AZALEA LN
SURPRISE AZ 85374

KEVIN WALLEN
700 S THUNDERBIRD DR
APACHE JUNCTION AZ 85120

MARCELA GONZALEZ
37512 W POLK ST
TONOPAH AZ 85354

KENNETH JOHNSON
14322 W DOMINGO LN
SUN CITY WEST AZ 85375

MIKE SNIHUROWYCH

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1014 NORTH CONSTELLATION WAY
GILBERT AZ 85234

LOUISE GERNAK
11472 N HACIENDA DR
SUN CITY AZ 85351

FAWN HARRIS
800 S ARENA ESTATES
TAYLOR AZ 85939

MATTHEW HORTON
7522 E POSADA AVE
MESA AZ

LAURA GROB
43530 N HUDSON TRAIL
NEW RIVER AZ 85087

DONALD WALTON
10310 D AVENUE 10 1/2 E
YUMA AZ 85365

PHI TRAN
212 E LAUREL AVE
GILBERT AZ

BOBBY SOZA
1940 WEST CHABLIS PL
TUCSON AZ 85746

MARK GASKILL
20963 W BERKELEY RD
BUCKEYE AZ 85396

ERNESTO PESQUEDA
12500 S SOMERTON AVE
SOMERTON AZ

KEVIN CISNEROS
1013 N LOS OLIVOS DRIVE
GOODYEAR AZ 85338

TATIANA VAZQUEZ
8010 E HAWTHORNE ST
TUCSON AZ 85710

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHYLLIS FILBECK
13358 W GELDING DR
SURPRISE AZ 85379

DARLENE DURRANT
187 WEST LANE
LAKESIDE AZ 85929

KRISTEN JAMES
2245 VISTA DR
SEDONA AZ 86336

BRYAN RODRIGUEZ
10337 E VISTA MONTANAS
HEREFORD AZ 85615

LEROY ENGDAHL
9343 E ANNE PL
TUCSON AZ 85710

DARICE ELLIS
10555 E CORBIN AVE
MESA AZ 85212

STEVEN ORTIZ
1055 W  LINCOLN AVE
COOLIDGE AZ 85128

RICK WILSON
19082 N 85TH LN
PEORIA AZ 85382

JAMES ATWOOD
8844 E  24TH LANE
YUMA AZ 85365

PETRONILO CASTILLO
17808 N 9TH AVE
PHOENIX AZ 85023

MARJORIE MURPHY
3202 W JULIE DR
PHOENIX AZ 85027

STEPHANIE STRONG

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2509 W MADISON ST
PHOENIX AZ 85009

CAROL REICKS
5530 N BAYBROOK RD
TUCSON AZ 85741

PABLO CHAVEZ
3332 WEST SHAW BUTTE DRIVE
PHOENIX AZ 85029

MIGUEL MARRUFO
1255 E LEE PL
CASA GRANDE AZ 85122

MIKE SAHEGHIAN
3208 N DESERT HORIZONS LN
CASA GRANDE AZ 85122

MARIO GUSTELUM
18669 N 70TH DR
GLENDALE AZ 85308

DAVID CARROLL
33808 N 12TH ST
PHOENIX AZ 85085

VENKAT GANGADHARAN
3312 E ROBIN LANE
PHOENIX AZ 85050

TED RHUDE
311 E  8TH STREET
CASE GRANDE AZ 85122

TIMOTHY IRVIN
2263 N TREKELL RD 3
CASA GRANDE AZ

ADRIAN GARCIA
413 S 23RD AVE
YUMA AZ 85364

MARTIN RODRIGUEZ
3154 W MISSOURI AVE
PHOENIX AZ PHOENIX

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LESLIE CHAVEZ
21583 W HOPI ST
BUCKEYE AZ 85326

SERGIO ORTEGA
802 E ANGELICA ST
SOMERTON AZ 85350

JUDITH ROUGEUX
11466 E REUBEN AVE
MESA AZ 85212

DAN KOLDEN
9757 E LAGUNA AZUL AVE
MESA AZ 85209

TERESA VALDEZ
15715 W ELM ST
SURPRISE AZ 85374

KEITH BEEMAN
2055 S ANANEA
MESA AZ 85209

ELENA ROBERTS
6622 W AIRE LIBRE AVE
GLENDALE AZ 85306

LINDA CAMPBELL
20911 E KINGBIRD DR
QUEEN CREEK AZ 85142

RESIDENT
2840 N 103RD DR
AVONDALE AZ 85392

CHARITY CRAWFORD
2307 E INDIGO BAY DR
GILBERT AZ 85234

LAURA ERAZO
3518 W LYNWOOD ST
PHOENIX AZ 85009

GREG RODRIGUEZ
19902 W LILAC ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BUCKEYE AZ 85326

ROBERT WITTE
12402 N CANTATA CT
SUN CITY AZ 85351

ARMANDO FAVELA
1811 S MOUNTAIN AVE
TUCSON AZ 85713

KATHERINE SCHOENFELDER
10345 W CUMBERLAND DR
SUN CITY AZ 85351

LORETTA LACEY
1210 W  GREER AVENUE
HOLBROOK AZ 86025

ARTHUR WIEDOFF
3103 E CORTEZ ST
PHOENIX AZ 85028

MIKE PETERSON
7655 CONLEY RD
FLAGSTAFF AZ 86004

ANGELA J ROSAS
2971 N LAINEY LN
BUCKEYE AZ 85396

JOHN SMITH
44023 W WADE DR
MARICOPA AZ
MARICOPA AZ 85138

STEVEN MEEK
1291 E 11TH STREET
CASA GRANDE AZ 85122

NICKOLAS AND STEPHANYE MONTANO
17725 W CASHMAN DR
SURPRISE AZ 85387

GARY KEREKES
12622 N SUN VALLEY DR
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JANET WILSON
1603 SMITHSON DR
HOLBROOK AZ 86025

RESIDENT
8545 GAETANO LOOP
TUCSON AZ 85742

MARTHA GODING
10864 W ABBOTT AVE
SUN CITY AZ 85351

JOHN BRAY
19025 N PALO VERDE DR
SUN CITY AZ 85373

MATTHEW CAMP
3950 W GARDEN DR
PHOENIX AZ 85029

GERARDO BANUELOS
13706 N 124TH LN
EL MIRAGE AZ 85335

HUBERT KENNEY
8191 E 35TH PL
YUMA AZ 85365

JANICE JOHNSON
12520 S 186TH AVE
BUCKEYE AZ 85326

DENI THOMPSON
209 W MISSION LN
PHOENIX AZ

JOHN DANIELS
8775 W LOCKLAND CT
PEORIA AZ 85382

ROSEMARY & FRANCISCO CORTEZ
16323 S AVENUE 1 E
YUMA AZ 85365

REYNALDA ESTRADA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

21602 W ASHLEIGH MARIE ST
BUCKEYE AZ 85326

EULICES GUZMAN
21574 W HOPI ST
BUCKEYE AZ 85326

TODD OBRIGEWITSCH
29080 N 132ND LN
PEORIA AZ 85383

DAVID GARCIA
2505 W 21ST ST
YUMA AZ 85364

BENITO ZUNIGA
424 S 15TH AVE
YUMA AZ 85364

LINDA BUCKNER
8739 W ALEX AVE
PEORIA AZ 85382

NELY CORONA
1371 N DANIELA AVE
SOMERTON AZ 85350

ALBERT MOSLEY
16169 W IRONWOOD ST
SURPRISE AZ 85374

KEVIN NGUYEN
1453 S HOGAN LANE
COTTONWOOD AZ 86326

ROSANA ALVAREZ
3065 N 42ND AVE
PHOENIX AZ 85019

DENNIS NELSON
24 COUNTY ROAD
NUTRIOSO AZ 85932

JENNIFER MASON
8336 WEST STAGHORN ROAD
PEORIA AZ 85383

PM & M ELECTRIC INC
2:24-bk-04978-MCW


KAREN TRACY
11536 S SANDRA AVE
YUMA AZ 85367

TERRI/ZACH DAVIS
1006 ROUGH DIAMOND DR
PRESCOTT AZ 86301

ARIEL MORALES
12201 N 41ST LN
PHOENIX AZ 85029

PAUL GALLOWAY
6001 E HARTFORD AVE
SCOTTSDALE AZ 85254

DEJION NICHOLAS
6409 E BOLDIN DRIVE
TUCSON AZ 85756

MICHELE SMITH
1617 VIRGINIA AVE
PHOENIX AZ 85007

CARLOS ORTIZ
459 N BINGHAM AVE
SOMERTON AZ 85350

ROGER PATTON
13728 55TH ST
YUMA AZ 85367

LEANDRA RICHIE
4236 W GILBERT CIRCLE
TUCSON AZ 85741

MARK BROWN
3415 W KELTON LN
PHOENIX AZ 85053

MARTA BERBES
3626 S NEWBERRY RD
TEMPE AZ 85282

MANUEL SANCHEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

3285 W AVENIDA DESTINO
TUCSON AZ 85746

GEORGE KECK
19154 W JACKSON STREET
BUCKEYE AZ 85326

KAYLA MELTON
9951 E DEER TRL
TUCSON AZ 85748

CLAYTON MARTINEZ
9402 W BRIARWOOD CIR N
SUN CITY AZ 85351

LISA SLEEZER
426 WEST SAGEBRUSH ST
GILBERT AZ 85296

CHRISTOPHER DOBBINS
3019 EAST CASHMAN DRIVE
PHOENIX AZ 85050

CHRISTINA WILSON
5552 E SILVER ST
TUCSON AZ 85712

AMY HARRIS
18730 W SAN JUAN AVE
LITCHFIELD PARK AZ 85340

JAMES STONE
10749 W SANTA FE DR
SUN CITY AZ 85351

GARY EARLE
16041 S ANIMAS CIR
ARIZONA CITY AZ 85123

ZUBIN CONTRACTOR
10409 W DEANNE DR
SUN CITY AZ 85351

ALAN DEOBLER
16840 N PINE VALLEY DR
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW


25695 W EUCLID AVE
BUCKEYE AZ 85326

25695 W EUCLID AVE
BUCKEYE AZ 85326

JUAN RAMIREZ
19017 W VERDE LN
LITCHFIELD PARK AZ 85340

JEANNETTE JOHNSON
2263 N TREKELL RD 109
CASA GRANDE AZ 85122

RESIDENT
8769 E VIA DE VIVA
SCOTTSDALE AZ 85258

GILBERT CLARK
15141 W BOCA RATON RD
SURPRISE AZ 85379

CHERYL OSBORN
4762 EDGEMONT RD
PRESCOTT VALLEY AZ 86314

LORIE TIPTON
16247 W WATSON LN
SURPRISE AZ 85379

PHILLIP WHEELER
8980 E SUPERSTITION DR
PRESCOTT VALLEY AZ 86314

DOUGLAS BENGE
5514 W HEARN RD
GLENDALE AZ 85306

CORY SCOTT
5703 W CROCUS DR
GLENDALE AZ 85306

CHUCK KRESSLER
12526 W CAMBRIDGE AVE
AVONDALE AZ 85392

PM & M ELECTRIC INC
2:24-bk-04978-MCW


THOMAS BULGER
14410 N 59TH DR
GLENDALE AZ

MARIA DE
8472 S YAVAPAI LN
YUMA AZ 85364

KATHRINE HOSKING
11451 N DESERT HILLS DR W
SUN CITY AZ 85351

DUYEN T GIAP
2921 N 107TH DR
AVONDALE AZ 85392

JOHNNY ROCK ROBINSON
611 E KINO DRIVE
MESA AZ 85203

ERICA PANTOJA
5507 W BERKELEY RD
PHOENIX AZ 85035

KAY HERRING
3771 S DEW DROP LN
GILBERT AZ 85279

DANIEL TULLOH
6302 EAST HAYNE STREET
TUCSON AZ 85710

MELISSA LEON
4645 EAST ALMERIA ROAD
PHOENIX AZ 85008

ADELINA BERMEA
3123 W PIERCE ST
PHOENIX AZ 85009

JAMES MALONE
4231 EAST ROESER ROAD
PHOENIX AZ 85040

JOE ANZAR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

6914 W MELVIN ST
PHOENIX AZ 85043

ACHALEKE TAKU
902 S ELM ST
TUCSON AZ 85719

JOHNATHAN MESSANA
2027 W WINDROSE
PHOENIX AZ 85029

COLIN MCRAE
409 E LESTER ST
TUCSON AZ 87505

JUDI SMITH
14839 N AGUA FRIA DR
SUN CITY AZ 85351

KATHRINE FAST
2781 W SUNSET RD
TUCSON AZ 85741

JEFF SCRIVENER
17925 W TIERRA DEL SOL DR
SURPRISE AZ 85387

MOREY WEISS
12036 S  184TH AVE
GOODYEAR AZ 85338

ROBERTO SALAS
1629 E HACKAMORE ST
MESA AZ 85203

KATHRYN MCCOY
5547 E DOLPHIN AVE
MESA AZ 85206

DIANA GRAHAM
10308 W SUTTERS GOLD LN
SUN CITY AZ 85351

NICK SAENZ
2667 E CALLE JOYA DE VENTURA
TUCSON AZ 85706

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JEFF HARNESS
20805 N 152ND DR
SUN CITY WEST AZ 85375

KATIE PEARSON
13703 W SPRINGDALE DR
SUN CITY WEST AZ 85375

CINDY BORG
14101 W VIA MONTOYA
SUN CITY WEST AZ 85375

ATTAPOL PHUPANEE
371 W PHANTOM DR
CASA GRANDE AZ 85122

PAUL DIAZ
5623 W MORTEN AVE
GLENDALE AZ 85301

JUSTIN HARDIN
3998 N 146TH LN
GOODYEAR AZ 85395

MELISSA ROLAND
17592 WEST VIA DE LUNA DRIVE
SURPRISE AZ 85387

KEN PFRANG
13925 W MEEKER BLVD
SUN CITY WEST AZ 85375

MONICA LOWE
2128 E  CAROLINE LANE
TEMPE AZ 85284

EVA PEREZ
7001 W BEATRICE ST
PHOENIX AZ 85043

SCOTT ZIPPRICH
18524 W MARSHALL AVE
LITCHFIELD PARK AZ 85340

FRANCISCO RAMOS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

6520 SOUTH PORTUGAL CIRCLE
TUCSON AZ 85757

JULIO CEJA
20932 W CHEYENNE RD
BUCKEYE AZ 2799

MERRI NICKERSON
9616 E 33RD LANE
YUMA AZ 85365

INGRID BONILLA
3104 W JESSICA LN
PHOENIX AZ 85041

LUIS LAMADRID
2282 EAST CALLE ARROYO LINDO
TUCSON AZ 85706

ALEX BELLMORE
6527 E STADIUM PARKWAY
TUCSON AZ 85756

PASCUAL MORALES
1734 E UDALL LN
SAN LUIS AZ 85349

ALEX CORDOVA
2366 E CALLE PILCA
TUCSON AZ 85706

JESSICA KYTE
2421 E 21ST ST
TUCSON AZ 85719

RODGER ROSE
729 E OXFORD DR
TEMPE AZ 85283

DONALD INNES
120 W 11TH ST
AJO AZ 85321

JUAN ESTADA
15821 S VIA CORTILE WAY
YUMA AZ 85365

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ALBERTO REZA
1944 W HADLEY ST
PHOENIX AZ 85009

SAMSON BUTOYI
5714 N 73 RD LN
GLENDALE AZ 85303

DAVID HAYNES
3713 W DAHLIA DR
PHOENIX AZ 85029

DEBORA KANTOR
3836 W CROCUS DR
PHOENIX AZ 85053

LATISHA MINER
12316 N  B ST
EL MIRAGE AZ 85335

DAVID ROMANSKI
10806 VENTANA DR E
SUN CITY AZ 85373

WILLIAM MAANS
17126 W PORT ROYALE LN
SURPRISE AZ 85388

YOVANI FLORES
1309 E CORONADO RD
PHOENIX AZ 85006

PHILLIP TABBITA
613 W KINGS AVE
PHOENIX AZ 85023

SANFORD RUSSELL
4743 N SHERIDAN LN
PRESCOTT VALLEY AZ 85314

ROBERT SCHLAGECK
3105 W  31ST ST
YUMA AZ 85364

ROXAN VARGAS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

15110 N 182ND LANE
SURPRISE AZ 85388

MYRNA ROMERO
812 EAST SELDON LANE
PHOENIX AZ 85020

NICK SANCHEZ
5422 W FREEWAY LN
GLENDALE AZ 85302

DENA LINDSEY
11214 N 52ND DR
GLENDALE AZ 85304

DANIEL VANDENBRANDE
4760 W MORTEN AVE
GLENDALE AZ 85301

BRADLEY HANSON
1870 S HERITAGE DR
GILBERT AZ 85295

AMANDA EDIGER
11314 W AMBER TRL
SURPRISE AZ 85378

SAFIA HUSSAIN
1109 E DEL RIO ST
GILBERT AZ 85295

KATHY FARLEY
9743 W AUGUSTA DR
SUN CITY AZ 85351

KAYLA & MICHAEL STEWART
863 S DEL RANCHO
MESA AZ 85208

THOMAS LITTLE
3225 N 137TH DR
AVONDALE AZ 85392

CESAR GONZALEZ
470 W DUBLIN ST
CHANDLER AZ 85225

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JORGE HERRERA
3954 E MONREAL LN
SAN LUIS AZ 85349

PETER SWAN
527 E DRACHMAN ST
TUCSON AZ 85705

KIRSTIN JONASSON
9121 E CALLE DIEGO
TUCSON AZ 85710

ANTONIO MOQUINO
1645 E SUNLAND AVE
PHOENIX AZ 85040

CALEB TSCHIDA
14234 N BRONZE STATUE AVE
MARANA AZ 85658

RODRIGO CAMARGO
40023 WEST THORNBERRY LANE
MARICOPA AZ 85138

ANGELES LOPEZ
2082 E JULIAN ST
SAN LUIS AZ 85336

VALSKI MARTIN
2311 N CAMINO MATEO
TUCSON AZ 85745

PATRICIA KIRK
1111 W MURIEL DR
PHOENIX AZ 85023

CHARLES CHRISTIE
1621 S CATHAY PL
TUCSON AZ 85748

DEBORAH RICH
9827 E SPANISH FLOWER CT
TUCSON AZ 85748

RANDI LUCAS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

8426 W WILLOWBROOK DR
PEORIA AZ

JAVIER DELGADO
659 W CALLE CANTO SERENO
SAHUARITA AZ 85629

LORI HARRIS
1577 E MANOR DR LOT 212
CASA GRANDE AZ 85122

BARBARA MCLAIN
9930 EAST BONANZA PLACE
TUCSON AZ 85748

ROBERT GARY AUSTIN
811 W PASEO DEL CILANTRO
GREEN VALLEY AZ 85614

JERRY NABORS
4398 COLT RD
SNOWFLAKE AZ 85937

TYLER GRIFFITH MERCER
5502 W WYOMING ST
TUCSON AZ 85757

SHERRY GUSTAFSON
13613 W WHITEWOOD DR
SUN CITY AZ

JOAN MEDINA
19078 W MORNING GLORY DR
BUCKEYE AZ 85326

JESSICA SHORT
3310 N ROSE LN
PRESCOTT AZ 86305

VICKIE OLIVER
5027 W MERCER LN
GLENDALE AZ 85304

WARREN KILGORE
6135 S  ANTRIM LOOP
TUCSON AZ 85706

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GREGORY STACK
13250 CHASE WAY
YUMA AZ 85367

JACK BROUGHTON
14140 N 157TH CT
SURPRISE AZ 85379

JIM QUINTANA
10875 WEST KEUKA DRIVE
MARANA AZ 85653

NANCY COLLINS
3326 S 184TH LN
GOODYEAR AZ 85338

ANA ALVAREZ
10297 S TYPHOON AVE
YUMA AZ 85365

RICHARD KINION
11602 NORTH HAGEN DRIVE
SUN CITY AZ 85351

ISMAEL TORRES
5911 E 38TH PL
YUMA AZ 85365

CELSA FIGUEROA
1419 E NIELSON AVE
MESA AZ 85204

FELIPA NOVOA
1165 S CEDAR DR
APACHE JUNCTION AZ 85120

MATTHEW SHERRY
9204 S KACHINA DR
TEMPE AZ 85284

SHELIA SUMNER
32720 N 224TH DR
WITTMANN AZ 85361

PAMELA LOWE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

12814 W ROSEWOOD DR
EL MIRAGE AZ 85335

JAVIER OJEDA
2213 N CHALLENGER RD
RIO RICO AZ

STEVEN WRIGHT
6012 E ELI ST
TUCSON AZ 85711

ANNE ADLER
1532 S MOONBEAM PL
TUCSON AZ 85748

ANTHONY MOORE
10467 E MARQUETTE ST
TUCSON AZ 85747

GERALDINE ASP
10607 W TROPICANA CIR
SUN CITY AZ 85351

JUAN SAMANIEGO
4476 W 16TH LN
YUMA AZ

DEANNA REARICK
11624 N  THUNDERBIRD RD
SUN CITY AZ 85351

JAMES ALLEN
8008 N IRON RIDGE DRIVE
MARANA AZ 85743

THOMAS WATSON
13343 W BALLARD DR
SUN CITY WEST AZ 85375

TUMANI GREATHOUSE
14692 W ST MORITZ LN
SURPRISE AZ 85379

JIMMY COLE
3737 W GREENWAY RD
PHOENIX AZ 85053

PM & M ELECTRIC INC
2:24-bk-04978-MCW

WENDELL BLAIR
3035 E DOVER ST
MESA AZ 85213

GLENDA O'SICK
5505 S TIERRA BONITA BLVD
YUMA AZ 85365

ROGER LAU
1621 N OLD PUEBLO CIR
TUCSON AZ 85745

KYLE JONES
30264 W FAIRMOUNT AVE
BUCKEYE AZ 85396

KEVIN KINSMAN
23664 W GROVE ST
BUCKEYE AZ 85326

ZACH SALZMAN
2107 W BLAYLOCK DRIVE
PHOENIX AZ 85085

STEVE MORRIS
10910 W LOMA BLANCA DR
SUN CITY AZ 85351

JOSE ESQUIVEL
2526 E CULVER ST
PHOENIX AZ 85008

RICK SCHAEFFER
2000 W TURNEY AVE
PHOENIX AZ 85015

MARCUS GRACE
20840 S TIBERIUS DR
QUEEN CREEK AZ 85142

ROBIN AGUILAR
18399 W MERCER LANE
SURPRISE AZ 85338

STEPHEN KURILA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

18214 N SKYHAWK DR
SURPRISE AZ 85374

BRIAN JOHNSON
14002 N 125TH DR
EL MIRAGE AZ 85335

RICHARD LINDNER
12234 N 39TH ST
PHOENIX AZ 85032

ROSALBA GARCIA
654 E YUCA ST
SOMERTON AZ 85350

MIGUEL MUNOZ
12705 W AVALON DRIVE
AVONDALE AZ 85392

BRITTANY GOMEZ
24424 W MORNING VISTA LANE
WITTMAN AZ 85361

LAURA ALMUINA
1446 E MCKINLEY ST
PHOENIX AZ

GENE GENEMATAS
4850 E HAMPTON ST
TUCSON AZ 85712

ROY EIMER
10234 N 52ND DR
GLENDALE AZ 85302

EUGENE NSHOGOZABAHIZI
6898 S COTTONTAIL RUN AVE
TUCSON AZ 85756

JESUS PACHECO
6914 W BEATRICE ST
PHOENIX AZ 85043

JESUS OGAS
3856 MONREAL LN
SAN LUIS AZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW


PATRICIA PITTMON
11759 E BECKER LN
SCOTTSDALE AZ 85259

AUSENCIO MILLAN
2109 W 5TH ST
YUMA AZ 85364

CHARLES KERZAN
26622 W  TONOPAH DRIVE
BUCKEYE AZ 85396

JORGE BARRAZA
1779 S 215TH DR
BUCKEYE AZ 85326

ROBERT LEE
12755 E 36TH PLACE
YUMA AZ 85367

GLADIS BARRAZA
6968 W BERKELEY RD
PHOENIX AZ 85035

NATHAN DAWSON
1216 MCCULLOCH BLVD SOUTH
LAKE HAVASU CITY AZ 86406

TONI LEIBOFF
5279 HIGHLAND SHADOWS DR
SIERRA VISTA AZ 85635

MICHAEL HOLMES
2972 MICA DRIVE
LAKE HAVASU CITY AZ 86406

MATTHEW ALMBERG
9907 N CARDON GRANDE TRAIL
MARANA AZ 85653

BRANDIAN MCLEOD
4382 S WILDFLOWER PL
CHANDLER AZ 85248

ROBERT MUMBY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

916 MALVA CT
PRESCOTT AZ 86305

JUAN TOLEDO
2801 W HEATHERBRAE DR
PHOENIX AZ 85017

STEPHEN OLDS
9121 N 65TH AVE
GLENDALE AZ 85302

RYANN HIGASHI
14207 N 37TH ST
PHOENIX AZ 85032

KARL ROBELLO
2041 S  ALISO SPRING LN
TUCSON AZ 85748

BRYCE CALLISON
2494 E CALLE DEL NORTE DR
GILBERT AZ 85296

JULIUS SCOTT
19065 N DINERO RD
SUNCITY AZ 85373

ROY PAYNE
409 COMFORT AVE
PRESCOTT AZ 86301

KEITH SWAGERTY
20406 N 69TH AVE
GLENDALE AZ 85308

JOSE RIVERA
4133 W  16TH PL
YUMA AZ 85364

SUSANA FONTES
8538 W PRESTON LN
PHOENIX AZ 85043

JEANNE HITCHCOCK
17213 W LA LUZ RD
SURPRISE AZ 85387

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ROBERT HERNANDEZ
2960 E EL MORO AVE
MESA AZ 85204

TERESA KLINE
3519 W FALLEN LEAF LN
GLENDALE AZ 85310

NORMA WARNER
1818 W CAMINO OTERO
YUMA AZ 85364

RONALD ELDRIDGE
1286 E HORSESHOE AVE
GILBERT AZ 85296

CHARLES BLYTHE
9913 E LOMPOC AVE
MESA AZ 85209

KATHRYN SAMUEL
6250 JESTER CIR N
PRESCOTT VALLEY AZ 86314

TONY WASKIEWICZ
10139 W CAMDEN AVE
SUN CITY AZ 85351

ELISA FUENTES
10347 W MISSION LN
SUN CITY AZ 85351

THOMAS BRASSINGTON
1908 S GLENVIEW
MESA AZ 85204

PHILIP ARCHER
7053 S PARSNIP LN
TUCSON AZ 85756

LAURA DINARDO
3521 E  SYLVANE ST
TUCSON AZ 85713


JOELLEN TROMBLEY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2940 E ZACHARY LN
CAMP VERDE AZ 86322

JUSTIN KERNS
6683 E VIA BOCA GRANDE
TUCSON AZ 85756

GENE CLARK
19227 N 88TH DR
PEORIA AZ 85382

LORA CONNOLLY
1729 NAVIGATOR DRIVE
LAKE HAVASU CITY AZ 86404

NIOBE DELP
5633 E 26TH ST
TUCSON AZ 85711

RUDOLFO SALAIZ
239 S AVENUE B
SAN MANUEL AZ 85631

MICHELE KIESLING
10837 W WHITE MOUNTAIN RD
SUN CITY AZ 85351

STEPHEN CHASE
983 NORTH DIAZ STREEY
PRESCOTT VALLEY AZ 86327

DALLAN VALDEZ
6102 E 35TH STREET
TUCSON AZ 85711

XAVIER ACOSTA
9912 E VICKSBURG ST
TUCSON AZ 85748

MARIA CASIAN
8556 E 38TH PL
YUMA AZ 85365

JESUS SANTAMARIA
2756 E CALLE TOBO
TUCSON AZ 85706

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JUDY BINKLEY
11342 E 35 PLACE
YUMA AZ 85367

CARL AND JANIE FAETINI
18426 N PALO VERDE DR
SUN CITY AZ 85375

FELIPE ARUAJO
1614 W DALE CIRCLE
MESA AZ 85021

JOSEPH O'TOOLE
638 S GOLD DR
APACHE JUNCTION AZ 85120

TRACY KOUNS
1144 E ALMERIA RD
PHOENIX AZ 85006

RICHARD BONURA
2506 E MCARTHUR DR
TEMPE AZ 85281

JERRY ADAMS
18321 N KOKOPELLI CT
SURPRISE AZ 85374

DINA ARGUILLO
1403 W VILLA THERESA DR
PHOENIX AZ 85023

MARTIN MARPLES
7015 W CHERRY HILLS DR
PEORIA AZ 85345

NATALIE SENINI
2023 W WILSHIRE DR
PHOENIX AZ 85009

GERALD CLAY
14525 W CORRAL DR
SUN CITY WEST AZ 85375

JUSTIN RIVERA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

3635 W AVENIDA DEL MAR
TUCSON AZ 85746

ROBERT KROMER
14419 W VIA MANANA
SUN CITY WEST AZ 85375

BARBARA LOPEZ
5600 COLUMBINE RD
PRESCOTT AZ 86305

EUGENE HIGHLINE
8114 E GALE RD
PRESCOTT VALLEY AZ 86314

STEPHANIE VALDEZ
7719 W SWEETWATER AVE
PEORIA AZ 85381

ADELINA ACEVEDO
7726 W CLARENDON AV
PHOENIX AZ 85033

STEPHANIE LANGLAIS
2237 E ANCHOR DR
GILBERT AZ 85234

TERRY CARLETON
5616 W  GWEN STREET
LAVEEN AZ 85339

MARK IRIBE
3160 N GREG DR
PRESCOTT VALLEY AZ 86314

LAURA LOAR
585 W YELLOW WOOD AVE
SAN TAN VALLEY AZ 85140

BRYCE CLIFFORD
5658 EAST HAMPTON CIRCLE
MESA AZ 85206

ROGER KACSH
19838 N PINE SPRINGS DR
SUN CITY AZ 85373

PM & M ELECTRIC INC
2:24-bk-04978-MCW

KIM JORDAN
2111 N 202ND AVE
BUCKEYE AZ 85396

MARIA QUINTEROS
7956 W MITCHELL DR
PHOENIX AZ 85033

ISIDRA JALATE
1302 N 31ST PL
PHOENIX AZ 85008

RENE ARRIAGA
7049 E CALLE NEPTUNO
TUCSON AZ 85710

ARMANDO HUMO
1130 W VUELTA LAS VERDOLAGAS
SAHUARITA AZ 85629

DAVID HUFF
10925 W SEQUOIA DR
SUN CITY AZ 85373

AMADO SEDANO
3719 NORTH BROOKLYN DRIVE
BUCKEYE AZ 85396

EVELIN PETERSON
9818 W HUTTON DR
SUN CITY AZ 85351

SAUL RODRIGUEZ
3012 W GLENROSA AVE
PHOENIX AZ 85017

MELISSA COOKE
18855 N MILLER WAY
MARICOPA AZ 85139

JENNIFER CARDINALE
17631 E MEWS RD
QUEEN CREEK AZ 85142

MARK CRISMAN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

9955 N RUBY RANGE TRAIL
MARANA AZ 85653

LESLEY FISHER
14569 E SANDS RANCH RD
VAIL AZ 85641

CAMELIA HARO
2541 N 49TH AVE
PHOENIX AZ 85035

ARMANDO MORENO
16611 W SANDRA LN
SURPRISE AZ 85388

TROY BAGWELL
30025 W PORTLAND ST
BUCKEYE AZ 85396

ERASMO GUTIERREZ
819 PALO VERDE ST
SOMERTON AZ 85350

LAWRENCE WEISGERBER
18339 W GOLDEN CT
WADDELL AZ 85355

ELIZABETH YOUNG
2890 W PLACITA DE JUAN
TUCSON AZ 85745

DEBORAH BROWN
20270 N 107TH LN
SUN CITY AZ 85373

GUILLERMO CARRILLO
802 W VILLA THERESA DR
PHOENIX AZ 85023

DIANA HEGSETH
14917 W LISBON LN
SURPRISE AZ 85379

DRAGAN STAMENKOVIC
2302 E BETTY ELYSE LN
PHOENIX AZ 85022

PM & M ELECTRIC INC
2:24-bk-04978-MCW


DEON DINKINS
3161 N  309TH DRIVE
BUCKEYE AZ 85386

LAURIE THOMPSON
4527 W SANNA ST
GLENDALE AZ 85302

COREY JOHNSTON
6325 W PRICKLY PEAR TRAIL
PHOENIX AZ 85083

GEOFFREY SOLARES
18749 W SAN MIGUEL AVE
LITCHFIELD PARK AZ 85340

KEVIN AND HAYLEY AYALA
12025 W HOPI ST
AVONDALE AZ 85323

TREVOR WALTER
3300 NORTH KNIGHTS WAY
PRESCOTT VALLEY AZ 86314

DANIEL ROMERO
17586 WEST DESERT SAGE DRIVE
GOODYEAR AZ 85338

JOHN ORNELAS
7475 W  CRYSTAL RD
GLENDALE AZ 85308

WILLIAM D CHRISTMAN
19428 W WINDSOR AVE
BUCKEYE AZ 85396

CEASAR ESQUERRA
823 E ANGELICA ST
SOMERTON AZ 85350

OPIE ODELL
15701 WEST MELVIN ST
GOODYEAR AZ 85338

GUADALUPE PRATT

PM & M ELECTRIC INC
2:24-bk-04978-MCW

60 HILLSIDE DR PAYSON
STAR VALLEY AZ 85541

SAM ALLEN
8020 E  ELISE WAY
FLAGSTAFF AZ 86004

MAX KAISER
5270 PIMA DRIVE
TOPOCK AZ 86436

CATHOLEEN GRAVES
14225 N TUMBLEBROOK WAY
SUN CITY AZ 85351

DEBORAH PFAFF
2220 S AVENUE B
SAN MANUEL AZ 85631

VERNON CANNING
2064 E VALOR DR
FORT MOHAVE AZ 86426

CARLTON REAVES
7990 S LAUDER ST
TUCSON AZ 85747

HAROLD BROWN
474 E PLACITA COSTANA
SAHUARITA AZ 85629

ALFREDO DOMINGUEZ
4514 N 106TH DR
PHOENIX AZ 85037

LESLIE PITTS
2201 W BERRIDGE LN
PHOENIX AZ 85015

JOE PATTERSON
250 N LA ARBOLETA DRIVE
GILBERT AZ 85234

PATRICK BROWN
2212 NORTH TIMBERLINE RD
FLAGSTAFF AZ 86004

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MARIA BARRAGAN
8324 W SIERRA VISTA DR
GLENDALE AZ 85305

JARED HIXENBAUGH
25926 N HALTER DR
PEORIA AZ 85383

EDGARDO MIRANDA
10240 W BRADSHAW DR
ARIZONA CITY AZ 85123

LAURA SQUIRES
1650 S BRIAR
MESA AZ 85204

RUDOLF CABRERA
1221 S 9TH AVE
YUMA AZ 85364

FABIO FIGUEREDO
7601 N 50TH DR
GLENDALE AZ 85301

COREY SMITH
12513 W DREYFUS DR
EL MIRAGE AZ 85335

SCOTT ATKINS
12516 N 143RD LN
SURPRISE AZ 85379

ESPERANZA SIMENTAL
1348 E 26TH ST
YUMA AZ 85365

IVAN HERNANDEZ
30769 W CHEERY LYNN RD
BUCKEYE AZ 85396

JARYD BURT
10684 N 184TH DR
SURPRISE AZ 85388

KEVIN HOWARD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

7147 E PERALTA CIR
MESA AZ

ALFRED BECERRA
3050 NORTH INDIAN WELLS DRIVE
PRESCOTT VALLEY AZ 86314

ASHLEY RAMOS
604 N ELM ST
BUCKEYE AZ 85325

MICHAEL ALLEN
10264 E PANTERA AVE
MESA AZ 85212

CARLITA COTTON
3318 S 184TH LN
GOODYEAR AZ 85338

BARTON BECK
7665 E PLACITA LUNA PRECIOSA
TUCSON AZ 85710

MICHAEL FRADETTE
22604 N VIVA DR
SUN CITY WEST AZ 85375

SHELBY GARDNER
10091 E PASEO SAN BERNARDO
TUCSON AZ 85747

LOUIS MARQUEZ
11008 S DRISCOLL MOUNTAIN DR
VAIL AZ 85641

MINERVA MAYA
16014 W SENTINEL DR
SUN CITY AZ 85375

DAN KILSTROM
12906 W MESA VERDE DR
SUN CITY WEST AZ 85375

ALLISON SECOR
1014 N NAVAJO LN
COOLIDGE AZ 85128

PM & M ELECTRIC INC
2:24-bk-04978-MCW


CORBIN BEU
1517 W LIBBY ST
PHOENIX AZ 85023

KATHARINE WITHAM
953 EAST LA JOLLA DRIVE
TEMPE AZ 85282

TROY DOUGLASS
7906 S 308TH AVE
BUCKEYE AZ 85326

DARYL JOHNSON
7039 W TURQUOISE HILLS PL
MARANA AZ 85658

SANTIAGO ACOSTA
4901 EAST PALM LANE
PHOENIX AZ 85008

MANUEL VALENZUELA
2051 S 46TH DR
YUMA AZ 85364

LUIS MALDONADO
7201 W EARLL DR
PHOENIX AZ 85033

RITA ORTIZ
3436 W WILLETTA ST
PHOENIX AZ 85009

PATRICIA STRANAHAN
8435 N HANKS PLACE
TUCSON AZ 85704

MICHELLE IWANYLO
1117 CHAPPARRAL DRIVE
BULLHEAD CITY AZ 86442

MELISSA EDWARDS
7349 E CALLE CUERNAVACA
TUCSON AZ 85710


BRAD KLASSEN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

26775 NORTH 90TH LANE
PEORIA AZ 85383

JOSEPH MARTINEZ
6953 S LADYS THUMB LN
TUCSON AZ 85756

JONATHAN STORY
18542 W ROBIN LN
SURPRISE AZ 85387

JUSTIN WILDERMUTH
5036 EAST DESERT STRAW LANE
TUCSON AZ 85756

SAMANTHA TAYLOR
1137 W PEACEFUL MEADOW PATH
SAHUARITA AZ

JAMES WYNNE
16009 E IRONWOOD
FOUNTAIN HILLS AZ 85268

MARITZA TOLEDO
194 N EMMANUEL AVE
SAN LUIS AZ 85349

TERRENCE WEBB
16632 W RINCON PEAK DR
SURPRISE AZ 85387

MARIE RHODES
1236 S  5TH AVE
SAFFORD AZ 85546

ARLO WILLIAMS
1205 W WEST DRIVE
SAFFORD AZ 85546

TIM FLAKE
14431 W WHITE ROCK DR
SUN CITY WEST AZ 85375

JAMES THOMPSON
3156 W AVENIDA OBREGON
TUCSON AZ 85746

PM & M ELECTRIC INC
2:24-bk-04978-MCW


REBECCA WERHANOWICZ
6725 N 54TH AVE
GLENDALE AZ 85301

AARON FRIEDMAN
4122 S BRICE
MESA AZ 85212

REYNALDO LOPEZ
2736 N 153RD DR
GOODYEAR AZ 85395

JEREMY VILLAREAL
11026 S 208TH LN
BUCKEYE AZ 85326

EDWARD ATKINS
10027 W CAROUSEL DR
ARIZONA CITY AZ 85123

MARY LARSON
9811 W ROYAL OAK RD
SUN CITY AZ 85351

TONY ECKSTAT
7320 E CALLE MERIDA
TUCSON AZ 85710

JANET GAST
22604 N LAS LOMAS LN
SUN CITY WEST AZ 85375

RANDY MADSEN
1947 S ROANOKE ST
GILBERT AZ 85295

KELLY BOYD
3888 E MEGAN ST
GILBERT AZ 85295

LEONOR GARCIA
4040 E CABALLERO ST
MESA AZ 85205

RANDY OTTENS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

10021 E BRAMBLE AVE
MESA AZ 85208

ALBERT MORENO
34024 N ROCK FLOWER TRAIL
SAN TAN VALLEY AZ 85142

JOHN ELIASON
1030 S BARREL CACTUS RD 124
BENSON AZ 85602

FRED KUMMER
5707 E 32ND ST LOT 993
YUMA AZ 85365

MARYANN VARGAS
41372 N VINE AVE
SAN TAN VALLEY AZ 85140

JESSICA YANULIS
1426 N 64TH ST
MESA AZ 85205

CHRISTOPHER MONASTERIO
6284 S NIGHTJAR LN
TUCSON AZ 85757

JENNIFER GODDARD
1339 E BAKER DR
SAN TAN VALLEY AZ 85140

ROSA CRUZ
6127 S ANTRIM LOOP
TUCSON AZ 85706

ALBERTO OJEDA
8615 N 56TH DR
GLENDALE AZ 85302

FRANK MCCAIN
3513 N WAYMAN
FLAGSTAFF AZ 86004

JUDGE HARDY
25223 N 65TH AVE
PHOENIX AZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW


CELIA MANESS
9703 NORTH 56TH LANE
GLENDALE AZ 85302

BENJAMIN HUSON
2354 WEST WEATHERBY WAY
CHANDLER AZ 85286

SHAWN PLATT
12205 N LAZY RIVER DR
MARANA AZ 85653

DEANNA SILLIFANT
10412 W RUNION DR
PEORIA AZ 85382

MARY ORNDORFF
9901 W PLEASANT VALLEY RD
SUN CITY AZ 85351

CAMILLA MOORE
2543 E IMPALA AVE
MESA AZ 85204

NOEMI CUBOL
2165 N 212TH DR
BUCKEYE AZ 85396

SHUZHI WANG
1119 S PEDEN DR
CHANDLER AZ 85286

ALEJANDRO ALAMILLO OCHOA
8201 W CLARENDON AVE
PHOENIX AZ 85033

DEBORAH BUCKLEY
5039 S TAMBOR
MESA AZ 85212

JERRY MEJIA
5640 W IOWA STREET
TUCSON AZ 85757

PAUL FIFIELD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

3920 E DULCIANA AVE
MESA AZ

REBECCA LONG
4678 NORTH SALEM PLACE
PRESCOTT VALLEY AZ 86314

KAY LYONS
3250 N  MOUNTAIN VIEW DR
PRESCOTT AZ 86314

WILLIAM OWENSBY
61 N 96TH WAY
MESA AZ 85207

BELINDA BRUNETTE
10632 W ALABAMA AVE
SUN CITY AZ 85351

JORDAN PROCTOR
22921 W DURANGO ST
BUCKEYE AZ 85326

JONATHAN WALLACE
19016 E ORIOLE WAY
QUEEN CREEK AZ 85142

MARK SKARUPA
1225 E SEA BREEZE DR
GILBERT AZ 85234

ROBERT SANNER
19004 N 83RD LN
PEORIA AZ 85382

CHERYL TORRE
2004 S 86TH LN
TOLLESON AZ 85353

HYUNG YUL CHO
3121 E HARWELL DR
PHOENIX AZ 85042

DUANE WRAY
10525 W DESERT HILLS CT
SUN CITY AZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ROSA FLORES
2611 E SANDRA TERRACE
PHOENIX AZ 85032

KELLY BOYER
14334 S AVENIDA DEL PICEA
SAHUARITA AZ 85629

CURTIS BARKER
480 S DAKOTA DR
CAMP VERDE AZ 86322

ANTHONY BLAKE
26616 S  LIME DR
QUEEN CREEK AZ 85142

PAUL EVERHART
1909 W PUEBLO ST
YUMA AZ 85364

PHILIP JONES
713 E LA JOLLA DR
TEMPE AZ 85282

ELLIOT SMITH
7196 E  MARITIME DR
TUCSON AZ 85756

JOHN HOLT
8702 W BEHREND DR
PEORIA AZ 85382

BRITTA DILLION
34705 MESQUITE DRIVE
BLACK CANYON AZ 85234

MARK TURNER
2665 S  PINEDALE AVE
YUMA AZ 85365

ELENA OJEDA
1886 S WALNUT AVE
YUMA AZ 85364

ROBERT HARMON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

18201 N WILLOWBROOK DR
SUN CITY AZ 85373

GAIL LAFOND
15214 N 23RD LN
PHOENIX AZ 85023

CARL SAMS
928 E BROOK PL
AVONDALE AZ 85323

SILVIA CHAVEZ NORIEGA
1513 COCHISE DR
DOUGLAS AZ 85607

JOANN KELM
3442 N ARABELLA
MESA AZ 85215

KALI MILLER
5352 E WAVERLY
TUCSON AZ 85712

TIM KIRKLAND
12638 W CLAREDON AVE
AVONDALE AZ 85392

ANTOINETTE HANNA
20340 E CAMACHO RD
QUEEN CREEK AZ 85142

ANDRE MARIETTE
21547 E MAYA RD
QUEEN CREEK AZ 85142

KENNETH WEAVER
13623 W ANTELOPE DR
SUN CITY WEST AZ 85375

CARYN KNUTSON
17248 W WEST WIND DR
SURPRISE AZ 85387

KENNETH MCGOWAN
8925 W CURZON RD
MARANA AZ 85653

PM & M ELECTRIC INC
2:24-bk-04978-MCW


HAYDEN YOUNG
422 N COBBLESTONE ST
GILBERT AZ 85234

MAUREEN CHRUMA
3524 E WINDSOR DR
GILBERT AZ 85296

CATHRINE ERHARD
9607 W BRIARWOOD CIR
SUN CITY AZ 85351

GINGER SICKELS
7940 E OSAGE AVE
MESA AZ

A BARKLEY BLAGG
13071 E TORO ST
DEWEY AZ 86327

JORGE CORDOVA
11601 WEST HADLEY ST
AVONDALE AZ 85323

WAYNE TAKAHATA
17001 W SHILOH AVE
GOODYEAR AZ 85338

JIM LUCAS
14622 N 52ND AVE
GLENDALE AZ 85306

ALEXIA DURANT
7441 E 35TH ST
TUCSON AZ 85710

JAMES CUMMINS
17611 N BOBWHITE DR
SUN CITY WEST AZ 85375

GILDARDO & GRISELDA SOTO
2514 S 8TH AVE
TUCSON AZ 85713

DARRION BOWERS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

5333 S ARCHER
MESA AZ 85212

RICHARD BLUMRICK
3321 E ORLEANS DR
GILBERT AZ 85298

JAMES HESTER
1763 E PERKINSVILLE RD
CHINO VALLEY AZ 86323

EDUVIGES COVARRUBIAS
234 VIA ESPINA
RIO RICO AZ 85648

RON THIESEN
11322 S AVENUE 12 E LOT 21
YUMA AZ 85367

JOANIE HARTNEY
12088 W DELWOOD DR
ARIZONA CITY AZ 85123

RICHARD DIETRICH
2599 E NEZ PERCE RD
FORT MOHAVE AZ 86426

JULIO CARINO
3252 W CALLE CISNE TUCSON
TUCSON AZ 85746

KIRBY SPEVACEK
13627 W TARA LN
SURPRISE AZ 85374

MARIA ALCANTAR
343 S  SUNSET AVE
SOMERTON AZ 85350

DUSTIN KRAMER
3608 S 78TH DR
PHOENIX AZ 85043

MARIA CONTRERAS
11453 N 80TH DR
PEORIA AZ 85345

PM & M ELECTRIC INC
2:24-bk-04978-MCW


CARLOS ARMANDO NOLASCO
3044 S ARIZONA AVE
YUMA AZ 85364

MARIO RAMOS
945 2ND ST
DOUGLAS AZ 85607

SAVANNAH VILLESCAZ
10112 CAMELIA DR
ARIZONA CITY AZ 85123

MARK HASKETT
1539 E 12TH ST
CASA GRANDE AZ 85122

MAURISA MORRIS
8547 W FINCH LN
TUCSON AZ 85757

LISA GUY
10707 W ROUNDELAY CIR
SUN CITY AZ 85351

ALFONSO URBINA
3001 E CULVER ST
PHOENIX AZ 85008

DONNA KILPATRICK
1214 S  2ND AVENUE
SAFFORD AZ 85546

BLANCA CHACON
2010 W CAMBRIDGE AVE
PHOENIX AZ 85009

CYNTHIA & TERRY GERBER
25030 N 172ND LN
SURPRISE AZ 85387

STEPHEN IBEY
9812 W CASITA CT
SUN CITY AZ 85351


MANJULA SRIRAM

PM & M ELECTRIC INC
2:24-bk-04978-MCW

11922 E BECKER LN
SCOTTSDALE AZ 85259

KELLI WEST
17562 W VIA DE LUNA DR
SURPRISE AZ 85387

OLIVIA RUIZ
2334 W MITCHELL DR
PHOENIX AZ 85015

DANIEL & JENNIFER NAIRN
3525 W KINGS AVE
PHOENIX AZ 85053

SUHAILA RIMA
12827 N 51ST DR
PHOENIX AZ

BRUNO BARM
1859 E FARMDALE AVE
MESA AZ 85204

TYLER THOMAS
3061 N 309TH DR
BUCKEYE AZ 85396

DENIS LAWSON
13422 W EVANS DR
SURPRISE AZ 85379

JANE RUHLMAN
18203 W CARIBBEAN LN
SURPRISE AZ 85388

FRANCIS MANGIN
10002 N 48TH DR
GLENDALE AZ 85302

JASON CHILDERS
1305 N AVOCA
MESA AZ 85207

WILLIAM SHINE
18347 W MAUI LANE
SURPRISE AZ 85388

PM & M ELECTRIC INC
2:24-bk-04978-MCW


RITA MENDEZ
19643 E STARFLOWER DR
QUEEN CREEK AZ 85142

JESSICA FAZ
19715 W MONTE VISTA RD
BUCKEYE AZ 85396

RUSSELL BINGHAM
15634 W HILTON AVE
GOODYEAR AZ 85338

MEI LYNNE STATLER
2255 W 22ND PL
YUMA AZ 85364

ELENA CELAYA
6002 W CYPRESS ST
PHOENIX AZ 85035

JILL LYON
12843 N RYAN WAY
FOUNTAIN HILLS AZ 85268

BEN VEGA
407 FAIR HAVEN RD
KEARNY AZ 85137

QUINN TAYLOR
2924 CHARLES ST
KINGMAN AZ 86401

ERNEST FARINAS
1972 EAST MINTON DRIVE
TEMPE AZ 85282

MIRANDA MONSERRAT
10835 N 41ST DR
PHOENIX AZ 85029

MOISES DUARTE
623 12TH PL
SOMERTON AZ 85350

JESSICA OGLESBY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

9995 E MARY DR
TUCSON AZ 85730

RICHARD RAMIREZ
521 E MELROSE DR
CASA GRANDE AZ 85122

HUMBERTO ARAMBURO
4723 S 36TH AVE
PHOENIX AZ 85041

3731 CAMINO DEL RANCHO
DOUGLAS AZ 856607

3731 CAMINO DEL RANCHO
DOUGLAS AZ 856607

STETSON BANKS
3767 E REDFIELD RD
GILBERT AZ 85234

HABIBO MAMOW
5133 W HOLLY ST
PHOENIX AZ 85035

RANDY HUNT
4204 N SANTA FE AVE
DOUGLAS AZ 85607

EDDIE MARTINEZ
8178 W SPOTTED EAGLE CT
TUCSON AZ 85757

ANGELICA BARONE
4228 E TIMROD ST
TUCSON AZ 85711

JASON MILAM
626 W WESCOTT DR
PHOENIX AZ 85027

JUAN VALADEZ
2445 S 7TH AVE
YUMA AZ

MURLE WILLIAMS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

25414 N 195TH AVE
WITTMANN AZ 85361

DAVID VILLANUEVA
9131 W CORDES RD
TOLLESON AZ 85353

ELISSA FULTON
2541 N FRANZ LN
CASA GRANDE AZ 85122

JARED OLLMANN
4468 E DEL RIO ST
GILBERT AZ 85295

SCOTT PERKINS
610 N FALCON DR
GILBERT AZ 85234

WILLIAM SACKETT
1700 S HERITAGE DR
GILBERT AZ 85295

TIMOTHY MALLOY
1840 S HERITAGE DR
GILBERT AZ 85295

TANISLADO ACUNA
19316 W LEWIS AVE
BUCKEYE AZ 85396

ANNA MARTELLI
16631 W WATKINS ST
GOODYEAR AZ 85338

RESIDENT
30503 W BELLVIEW ST
BUCKEYE AZ 85396

JERRY PESKETT
13035
SUN CITY WEST AZ

MARTIN LAFKO
17706 N AUSTIN AVE
SURPRISE AZ 85374

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JACOB & ELIZABETH MOORE
111 N 123RD DR
AVONDALE AZ 85323

LOURIE THOMPSON
16974 W RIO VISTA LN
GOODYEAR AZ 85338

BERT SCHELL
22101 N VETERANS DR
SUN CITY WEST AZ 85375

CHRISTOPHER PONCE
3268 EAST ARIS DRIVE
GILBERT AZ 85298

ROGELIO RAMOS
1889 N MARIA LN
CASA GRANDE AZ 85122

CARLOS HERMOSILLO
2813 W SELDON LN
PHOENIX AZ 85051

BERNARD ROLLINS
9903 W RAINTREE DR
SUN CITY AZ 85351

STEPHENY LYDON
5008 W TORREY PINES CIR
GLENDALE AZ 85308

RICHARD GONZALES
4546 E GRANDVIEW RD
PHOENIX AZ 85032

ADAM ALESSI
9783 S QUIET DOVE DR
TUCSON AZ 85747

MARTA KNOX
2620 CLIFFWOOD DRIVE
LAKE HAVASU CITY AZ 86404

ALICIA CATHEY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

9950 E LOBO AVE
MESA AZ 85209

JOCELYN HERNANDEZ
4203 N SANTA FE AVE
DOUGLAS AZ 85607

HUGO GRIJALVA
2707 E 8TH ST
DOUGLAS AZ 85607

JANE MILLER
11438 N  30TH AVE
PHOENIX AZ 85029

ANEL ROMO
3417 W LYN WOOD
PHOENIX AZ 85009

FRANK & RENEE MARQUART
17256 WEST WIND DR
SURPRISE AZ 85387

DANIEL CARDINAL
24604 N 144TH DR
SURPRISE AZ 85387

PAMELA WAYLAND
20426 N MEADOWOOD DR
SUN CITY WEST AZ 85375

JEREMY GABBERT
11900 N 90TH PL
SCOTTSDALE AZ 85260

RONALD OSWALD
14626 N 36TH PL
PHOENIX AZ 85032

KYLE LACOMBE
2209 E MARCONI AVE
PHOENIX AZ 85022

RAMON RAMIREZ
1272 EAST D STREET
SAN LUIS AZ 85349

PM & M ELECTRIC INC
2:24-bk-04978-MCW


RUBEN GONZALEZ
3841 E JAZON ST
SAN LUIS AZ 85336

LYNNE STURMAN
9652 E PASEO SAN BERNARDO
TUCSON AZ

MARIA ESTRADA
4331 W MONTEREY WAY
PHOENIX AZ 85031

SYLVIA GAMBOA
4745 W  19TH ST
YUMA AZ 85364

MICHAEL JORGENSON
4327 W CHARLESTON AVE
GLENDALE AZ 85308

CHRISTIAN CORONADO
22311 W LOMA LINDA CIR
BUCKEYE AZ 85326

DAVID SEMON
7685 S GOOSEBERRY WAY
TUCSON AZ 85747

MARIA GOMEZ
25734 W TWILIGHT LN
BUCKEYE AZ 85326

BRADLEY PING
27621 N 174TH DR
SURPRISE AZ 85387

AL DANIELS
19071 W CLINTON ST
SURPRISE AZ 85388

CAROL YBARRA
2012 S WEAVER DR
APACHE JUNCTION AZ 85120

SILVESTRE AGUILERA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

415 S CONGRESS ST
SOMERTON AZ 85350

QUINTEN FINCHAM
14150 W CROCUS DR
SURPRISE AZ 85379

FARRINGTON STEPHANIE
2830 N SHANNON RIDGE DR
TUCSON AZ 85742

REBECCA OSUNA
8462 W PURDUE AVENUE
PEORIA AZ 85345

SUSANA RUANO
8014 W REATA LN
ARIZONA CITY AZ 85123

ELGIN TYUS
15007 W ROUNDERS DR
SURPRISE AZ 85374

MARY NICHOLS STARCH
14740 W VIA MANANA
SUN CITY WEST AZ 85375

JESUS RUBIO
1205 NORTH CENTER AVENUE
CASE GRANDE AZ 85122

LESLY AMADOR
30787 W WELDON AVE
BUCKEYE AZ 85396

JENNIFER RAMIREZ
290 W BROOKS ST
GILBERT AZ 85233

MARIA DE JESUS PEREZ
6347 W VINEYARD RD
LAVEEN AZ 85339

NOEL GARCIA
6218 N 64TH DR
GLENDALE AZ 85301

PM & M ELECTRIC INC
2:24-bk-04978-MCW


EDDIE JOHNSON
13330 W MILTON DRIVE
PEORIA AZ 85383

DEREK WILLIAMS
11722 WEST MARIPOSA GRANDE
SUN CITY AZ 85373

CHRISTIE MARTIN
1346 E BRENTRUP DR
TEMPE AZ 85283

WAYNE BARON
5617 W BELMONT
GLENDALE AZ 85301

RONALD GRAY
9809 W TEAKWOOD DR
SUN CITY AZ 85351

REBECCA FRIEDRICHSEN
10023 W OAK RIDGE DR
SUN CITY AZ 85351

DONALD LISIECKI
13806 N SUNSTONE DR
SUN CITY AZ 85351

MICHAEL ALDERSON
11201 N EL MIRAGE RD  888
EL MIRAGE AZ 85335

LUIS NEGRETE
466 E FRANKLIN AVE
MESA AZ 85204

NOEMY GRACIA
8138 W PUEBLO AVE
PHOENIX AZ 85043

LOUIS CALDWELL
4241 N COVINA CIR
PRESCOTT AZ 86314

KAREN FARNER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

10840 W IRMA LN
SUN CITY AZ 85373

CAROL WHITE
9241 E BAKER ST
TUCSON AZ 85710

LIZBETH ORTIZ
2518 N 13TH ST
PHOENIX AZ 85006

DANIEL KENNEDY
4202 N SANTA FE AVE
DOUGLAS AZ 85607

JINA KONDRAT
34130 N BARBARA DR
QUEEN CREEK AZ 85142

OSCAR VASQUEZ
3120 N 79TH AVE
PHOENIX AZ 85033

MATTHEW MILLER
6271 ROUND TABLE DR
PRESCOTT VALLEY AZ 86314

ROBERT GARMON
10055 W WILLOW DR
CORNVILLE AZ 86325

JULIO CESAR FIGUEROA
6008 SOUTH AVENIDA LAS MONJAS
TUCSON AZ 85706

ROCKY NEESE
3344 N 62ND DR
PHOENIX AZ 85033

JAMES MCLANE
2942 E DENNISPORT AVE
GILBERT AZ 85295

DONALD HAYDEN
5538 W ALTADENA AVE
GLENDALE AZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GLENDALE AZ 85304

JUAN NAVARRO
12618 W LOWER BUCKEYE RD
AVONDALE AZ 85323

LAWRENCE FLORES
4458 E 31ST ST
TUCSON AZ 85711

BRINSKIE DENETCLAW
21836 WEST QUAILS NEST
WITTMANN AZ 85361

ISRRAEL PEDROZA LOPEZ
1320 S 357TH LN
TONOPAH AZ 85354

RICHARD PRYKE
13951 W HOPE DR
SURPRISE AZ 85379

RICHARD MCCARTNEY
3084 E 13TH AVE
APACHE JUNCTION AZ 85119

JOSE LOPEZ
437 E ST
SAN LUIS AZ

ROGER PIEKENBROCK
1107 E  LA SALLE STREET
PHOENIX AZ 85040

DANNY MOORE
1744 S RICHEY BLVD
TUCSON AZ 85713

MYRIAM NAVARRO
2211 S HOLLY AVE
TUCSON AZ 85713

RICHARD DAUGHERTY
11679 N MINERAL PARK WY
TUCSON AZ 85737

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ROSA ORTIZ
4777 S CAMINO DE LA PLAZA
TUCSON AZ 85714

LUCIANO RAMIREZ
2156 E 3RD DR
MESA AZ 85204

SHARON BEESON
6515 E ADOBE RD
MESA AZ 85205

ARMANDO MONTIEL
3023 N 40TH DR
PHOENIX AZ 85019

MATTHEW AVILA
25732 W ST JAMES AVE
BUCKEYE AZ 85326

RANDALL BEAMUS
7971 E  MANITOBA ST
TUCSON AZ 85730

JILLIAN SUAREZ
4340 W PURDUE AVE
GLENDALE AZ 85302

RENE CORONA
1005 E THIRD STREET
DOUGLAS AZ 85607

ENEDINA MARTINEZ
1627 SOUTH ROBERTS RD
TEMPE AZ 85281

JASON HEMSTREET
10578 E 25TH ST
YUMA AZ 85365

BRIAN TROJAHN
13600 W VENTURA ST
SURPRISE AZ 85379

ROY BENFORD
11383 W DELWOOD DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ARIZONA CITY AZ 85123

KAREN PAULSEN
7251 E PUEBLO AVE
MESA AZ 85208

MARTHA MARTINEZ
4591 W 19TH PL
YUMA AZ 85264

RESIDENT
3665 CECILIA TORRES CT
SAN LUIS AZ 85349

RESIDENT
3665 CECILIA TORRES CT
SAN LUIS AZ 85349

NATHAN DOUGLAS
3960 S AVENIDA DE LAS PALMAS
TUCSON AZ 85730

MICHAEL MATTHEWS
2229 EAST PINTO DRIVE
GILBERT AZ 85296

SHANON RUSK
7419 S ROANOKE ST
GILBERT AZ 85298

NASIR IBRAHIM
2602 W AIDEN STREET
TUCSON AZ 85745

MERRY MARTHLAMB
23219 W LONE MOUNTAIN RD
WITTMANN AZ 85361

RONALD KELSEY
15117 W ROUNDERS DR
SURPRISE AZ 85374

ANTHONY RUTHERFORD
14657 W ASTER DR
SURPRISE AZ 85379

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BRIAN MOORE
13219 W MESA VERDE DR
SUN CITY WEST AZ 85375

ROBERT DELCOUR
17692 N PHOENICIAN DR
SURPRISE AZ 85374

KENNETH VEACH
2827 E BELLFLOWER DR
GILBERT AZ 85298

MARK SIX
18807 W CHOLLA ST
SURPRISE AZ 85388

TANNER FLYOD
14594 W CORRINE DR
SURPRISE AZ 85379

BERNADETTE LIANG DEMIGUEL
12013 N 61ST DRIVE
GLENDALE AZ 85304

TIMOTHY MILLER
3529 E LOS ALTOS RD
GILBERT AZ 85297

JEANA LOUREIRO
9754 E SOLSTICE AVE
MESA AZ

YOVANNA CASTRO
4117 S HEMET ST
GILBERT AZ 85297

CHERRI ADAMS
15185 W LAS BRIZAS LN
SUN CITY WEST AZ 85375

DANA CHAFFIN
588 E GAIL DR
GILBERT AZ 85296

VICKY HECHT
11313 W CITRUS GROVE WAY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

AVONDALE AZ 85392

RAY VALIANT
27201 W BEHREND DR
BUCKEYE AZ 85396

LUCIO F RIVERA
1396 CHOLLA AVE
SOMERTON AZ 85350

JENNIFER DIAZ
121 W 13TH ST
CASA GRANDE AZ 85122

JOHN MURPHY
6190 N  WILDHORSE DR
PRESCOTT VALLEY AZ 86314

EDWIN VALENZUELA
17553 W VIA DE LUNA DR
SURPRISE AZ 85387

SUSAN BENSON
10834 W ACACIA DR
SUN CITY AZ 85373

ROBERT GROSGEBAUER
8924 W PINEVETA
ARIZONA CITY AZ 85123

KELLY HURD
408 BLOOMINGDALE DR
PRESCOTT AZ 86301

BETTY JONES
10496 W ALEX AVE
PEORIA AZ 85382

FRANCISCO CORTEZ
1438 N 9TH AVE
SAN LUIS AZ

LAWRENCE ZIELINSKI
13520 W WHITE ROCK DR
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BRIANNA BALLESTEROS
2717 E SEVENTH ST
DOUGLAS AZ 85607

ABDULLAH AL BAYATI
10380 N 76TH DR
PEORIA AZ 85345

RAFAEL PADILLA
3847 E SAN FRANCISCO ST
SAN LUIS AZ 85349

DAVID DAVISSON
30780 N 128TH DR
PEORIA AZ 85383

LELLY APODACA
8743 N 106TH LN
PEORIA AZ 85345

BARBARA KEHEW
6371 S SAN GABRIEL AVE
TUCSON AZ 85746

MARTIN SMITH
21628 N CASA ROYALE DR
SURPRISE AZ

ESTEVAN YOURGULEZ
8264 W SCREECH OWL DR
TUCSON AZ 85757

MICHAEL TEMMEN
1417 S 357TH LANE
TONOPAH AZ 85354

CHRISTOPHER VEGA
30812 W EARLL DR
BUCKEYE AZ 85396

MIKHIAL WILSON
24767 W HUNTINGTON DR
BUCKEYE AZ 85326

JUSTIN LUNA
493 W WELDON ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

VAIL AZ 85641

MARCOS & TAYLOR GRAY FONSECA
703 W BENTRUP ST
CHANDLER AZ 85225

MARIA MARTINEZ
22950 W LA MIRADA DR
BUCKEYE AZ 2799

JASON SCHEER
3612 W CAMINO DE URANIA
TUCSON AZ 85741

CHANDRA MANN
7287 E 39TH PL
YUMA AZ 85365

WILSON NASH
28755 N  131ST DRIVE
PEORIA AZ 85383

HEATHER LUJAN
11043 E TRAVERTINE AVE
MESA AZ 85212

PATRICIA BRUNELLE
3667 S JOSHUA TREE LN
GILBERT AZ 85297

ROBERT BRESLIN
12757 W VALENTINE AVE
EL MIRAGE AZ 85335

MICHAEL SIUDZINSKI
7411 S CAMINO MIRLO
TUCSON AZ 85747

LINSAY PALMER
2732 S 233RD AVE
BUCKEYE AZ 85326

DAN ROMAN
2243 E LAUREL ST
MESA AZ 85213

PM & M ELECTRIC INC
2:24-bk-04978-MCW

HANS ABECK
10408 E BALTIMORE CIR
APACHE JUNCTION AZ 85120

JOHN MAYBERRRY
806 E EASON AVE
BUCKEYE AZ 85326

FRED CHRONISTER
1945 ATLANTIC AVE
KINGMAN AZ 86401

ROYAL W SANDER
1556 E KAEL ST
MESA AZ 85203

JONI GONZALES
910 S 13TH AVE
SAFFORD AZ 85546

RICHARD MUYSKENS
13238 E 47TH ST
YUMA AZ 85367

SHERRY NIELSEN
1851 E ERIE ST
CHANDLER AZ 85225

DOUGLAS JENNINGS
10712 BLACK MESA DRIVE
YUCCA AZ 86438

STEPHEN ERICKSON
1576 E CIELO AZUL WAY
SAN TAN AZ 85140

ROBERTO M RENTERIA
1942 N 104TH DR
AVONDALE AZ 85392

DAVID RABER
3515 W RANCH DRIVE
MCNEAL AZ 85617

JOSEPH MERRILL
3743 COMET DRIVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LAKE HAVASU CITY AZ 86406

DIANA TORRES
4112 W ROVEY AVE
PHOENIX AZ 85019

BEVERLY WOHLERT
7744 N 17TH DR
PHOENIX AZ 85021

CANDACE CARSON
1279 S DODGE CT
GILBERT AZ 85233

CRISTINA J PONCE
8545 E 38TH PL
YUMA AZ 85365

MELANEY LONG
718 W  5TH ST
AJO AZ 85321

LYDIA LEE
9845 N 45TH AVE
GLENDALE AZ 85302

MAURO RUVALCABA
28202 N WILLIMITE DR
SAN TAN VALLEY AZ 85143

MARIO BARREDO
4200 N SANTA FE AVE
DOUGLAS AZ 85607

REBECCA AYERS
3828 W HAYWARD AVE
PHOENIX AZ 85051

MATTHEW AUDORFF
5038 W GARDENIA AVE
GLENDALE AZ 85301

EDUARDO RUIZ
132 N AGAVE AVE
SAN LUIS AZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ELIAS POWELL
7573 W MONTEBELLO AVE
GLENDALE AZ 85303

DONALD KLEIN
8400 EASY ST
PRESCOTT VALLEY AZ 86315

LYDIA CENTENO
2313 S 112TH AVE
PHOENIX AZ 85323

ZACH CASPER
781 W CALLE MAROJO
SAHUARITA AZ 85629

AARON WILSON
6895 S GOSHAWK DR
TUCSON AZ 85756

RODOLFO GONZALEZ
4546 W SOLANO DR S
GLEDALE AZ 85301

701 N ADELE
MESA AZ 8520
701 N ADELE
MESA AZ 85207

JERMAINE MOORE
7406 S 26TH DR
PHOENIX AZ 85041

ROY KRAFT
41727 N LA CROSSE CT
ANTHEM AZ 85086

JOSH COOLEY
26621 S 203RD ST
QUEEN CREEK AZ 85142

JESSE TAVARES
17602 N 131ST DR
SUN CITY WEST AZ 85375

MARIAN & WALTER SCOTT

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1836 N STAPLEY 175
MESA AZ 85203

JANET & JOHN KELLY
5172 SANDSTONE ST
GILBERT AZ 85298

RESIDENT
12529 W MYRTLE AVE
GLENDALE AZ 85307

JARROD NORKUS
30399 N PALO BREA DRIVE
SCOTTSDALE AZ 85266

VICTOR GONZALEZ
2419 S 101ST LN
TOLLESON AZ 85353

ERIK PRIETO
11149 W BRITTLEWOOD DR
PHOENIX AZ

MANUEL TOLEDO
6323 N 41ST AVE
PHOENIX AZ

ISABEL OCHOA
410 W UTAH ST
TUCSON AZ 85706

MICHAEL SCOTT
45638 W TUCKER RD
MARICOPA AZ 85139

CURTIS PETERSON
4956 W CHEERY LYNN RD
PHOENIX AZ 85031

PATRICIA GUTIERREZ
14341 S PADRES RD
ARIZONA CITY AZ 85123

JAMES RAMMELL
30346 W COLUMBUS AVE
BUCKEYE AZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ANA MOLINA
1651 APACHE DR
DOUGLAS AZ 85607

BONITA COLVIN
513 E SEQUOIA DR
PHOENIX AZ 85024

SUSIE SEELEY
618 N GENE PL
TUCSON AZ 85710

JAVIER SALAZAR
260 N AGAVE AVE
SAN LUIS AZ 85336

EFRAIN CARRILLO
1820 S 9TH AVE
YUMA AZ 85364

JAZOULI GUIZLANE
614 W CALLE SIGLO
TUCSON AZ 85705

CARLOS AGUIRRE
7342 N 38TH AVE
PHOENIX AZ 85051

ANTHONY VICENTI
55 W CALLE GOTA
SAHUARITA AZ 85629

CALVIN RENEER
9355 E NOPAL AVE
MESA AZ 85209

MARY SANCHEZ
19691 W PALO VERDE DR
LITCHFIELD PARK AZ 85340

DAVID GONZALEZ
3240 W MICHIGAN AVE
PHOENIX AZ 85025

JEANNA HODGES

PM & M ELECTRIC INC
2:24-bk-04978-MCW

10009 W SHASTA DR
SUN CITY AZ 85351

LINDSEY BURGER
124 N 194 LN
BUCKEYE AZ 85326

ROMAN GARCIA
21619 W KIMBERLY DR
BUCKEYE AZ 85326

LORRAINE DIKUMBI
3732 N 308TH LN
BUCKEYE AZ 85396

BARBARA SLOSSAR
15368 W GANADO DR
SUN CITY WEST AZ 85375

NEAL GREENE
928 W ROMA AVE
PHOENIX AZ 85013

STEPHEN BERESTKA
15055 W ROUNDERS DR
SURPRISE AZ 85374

ALEESE MILLER
10903 W WINDSOR DR
SUN CITY AZ 85351

MARILEE HOWE
10551 W  PATRICK LN
PEORIA AZ 85383

CINDY HUNT
20427 N SONNET DR
SUN CITY WEST AZ 85375

DHAWAL VYAS
8530 W MILLERTON WAY
FLORENCE AZ

ELLIE MCLAIN
9333 E 33RD ST
TUCSON AZ 85710

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SETH DEJURNETT
32 PLACITA FARA
SAHUARITA AZ 85629

ANA LUZ BALLESTEROS
1210 E MICHIGAN ST
TUCSON AZ 85714

LEONARDO LUROT
7753 E JACK OAK RD
TUCSON AZ 85756

MARIA A BRISENO
406 A AVE
DOUGLAS AZ 85607

KATINA HOWARD
7821 W KERBY AVE
PHOENIX AZ 85403

MARIA CORRALES PEREZ
224 W DOOLEY DR
AVONDALE AZ 85323

BOBBY ALLEN
6334 E ADOBE ST
MESA AZ 85205

POLLY GASSTROM
7267 E EASTVIEW DR
TUCSON AZ 85710

LINDA OLMSTEAD
5707 E 32ND ST LOT 872
YUMA AZ 85365

AARON HOLLOWAY
10841 W  VENTURI DR
SUN CITY AZ 85351

TARA MCKELVY
9641 E COLETTE ST
TUCSON AZ 85748

BILL CORCORAN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

7702 N 185TH AVE
WADDELL AZ 85355

CHRIS FOWLER
11322 S AVE 12 E LOT 149
YUMA AZ 85367

KATHRYN RINGO
8439 BAKER ST
TUCSON AZ 85710

BARBARA KNAPP
2263 N TREKELL RD 15
CASA GRANDE AZ 85122

DEBORAH BLAIR
8369 S GUPTA DR
TUCSON AZ 85747

IRETTA MOORE
5385 S BRUSH BERRY DR
TUCSON AZ 85757

KATHY CURTIS
951 N EVELYN AVE
TUCSON AZ 85710

DAVID TORRES
22064 W YAVAPAI ST
BUCKEYE AZ 85326

VINNESSA GLOVER
12723 W LARKSPUR RD
EL MIRAGE AZ

DAN MCNAMARA
16561 N 157TH AVE
SURPRISE AZ 85051

TIFFANY ALTERI BROWN
18925 W MERCER LN
WADDELL AZ 85355

JORDAN SCHLUETER
18801 N 39TH WAY
PHOENIX AZ 85050

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SAMUEL GARZA
2234 SABINO LANE
CASA GRANDE AZ 85122

JACOB SWENSON
1658 E KNOLL CIR
MESA AZ 85203

RONALD LEWIS
306 W CURRY ST
CHANDLER AZ 85225

RICHARD OR RIC PATRICK
2850 E BELLERIVE
GILBERT AZ 85298

EMMANUEL FLORES
684 E  14TH ST
SOMERTON AZ 85350

BRYAN ADAMS
14567 W SIERRA ST
SURPRISE AZ 85379

SUSAN PASSALAQUA
4186 EAST BLUE SAGE ROAD
GILBERT AZ 85297

HELEN FISHER
1448 E HUMMINGBIRD WAY
GILBERT AZ 85297

IVEIT YOUKHANIS
7185 WEST SURREY AVENUE
PEORIA AZ 85381

RICHARD BIRD
14428 W VIA MANANA DR
SUN CITY WEST AZ

KIMBERLEE HAGGARD
16736 N 113TH AVE
SURPRISE AZ 85378

AMANDA GREENWOOD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4732 W  CINNAMON AVE
COOLIDGE AZ 85128

CHRISTIAN LONG
3446 E FRANKLIN AVE
GILBERT AZ 85295

JEFFERY SULT
518 N VALENCIA PL
CHANDLER AZ

JOHN HASSRICK
15118 W HERITAGE DR
SUN CITY WEST AZ 85375

PATTI SARGENT
4444 NORTH SHERIDAN LANE
PRESCOTT VALLEY AZ 86314

ROBERT PROPERNICK
16729 W ROWEL RD
SURPRISE AZ 85387

EDWARD KNUDSON
22729 N DUSTY TRAIL BLVD
SUN CITY WEST AZ 85375

DAVID MARKERT
20141 W STEED RIDGE RD
WITTMANN AZ 85361

JON BOERU
1526 S CHESTNUT CIR
MESA AZ 85204

MINDY HO
37391 W VERA CRUZ DR
MARICOPA AZ 85138

KENNETH GUSTAFSON
2256 E FAIRBROOK ST
MESA AZ 85213

EDWARD & VICTORIA CORTINAS
349 N SARNOFF DR
TUCSON AZ 85710

PM & M ELECTRIC INC
2:24-bk-04978-MCW


FRANCISCO MARTINEZ
496 CALLE TORUNO
RIO RICO AZ


KITTYSUE O'DANIEL
11322 S AVENUE 12 E 24
YUMA AZ 85367


ARMANDO RAMIREZ &
1785 ARTESIA DR
BULLHEAD CITY AZ 86442


ALEXZANDRA LOPEZ
160 NORTH 190TH AVE
BUCKEYE AZ 85326


FAY VALOS
11144 N 109TH WAY
SCOTTSDALE AZ 85259


HILARY JANZEN
6836 W CANOPUS LOOP
TUCSON AZ 85757


MYRNA VALENZUELA
7167 SOUTH VUELTA SILUETA
TUCSON AZ 85756


MARIBEL GARCIA
7616 W SHEILA LN
PHOENIX AZ 85033


THOMAS SALMONS
16033 W BECKER LN
SURPRISE AZ 85379


ROGER CAREY
17207 N PALO VERDE DR
SUN CITY AZ 85373


NORMA WARNER
1830 W CAMINO OTERO
YUMA AZ 85364


JUSTIN PURVIS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

15817 N 39TH PL
PHOENIX AZ 85032

ISELA MADRID
4727 W HAZELWOOD ST
PHOENIX AZ 85031

ALBERT KELLY
10110 E PASEO SAN BRUNO
TUCSON AZ 85747

PAMELA GUSMAO
2826 E LA COSTA DR
GILBERT AZ 85298

AMANDA DESPAIN
546 S 199TH DR
BUCKEYE AZ 85326

THOMAS WYATT
3935 W MURIEL DR
GLENDALE AZ 85308

KRYSTAL DEO
2958 W  21ST ST
YUMA AZ 85364

HILARIO VASQUEZ
7520 W GLENROSA AVE
PHOENIX AZ 85033

LEROY RILEY
25565 W PLEASANT LN
BUCKEYE AZ 85326

KATHY LINTON
16622 W TORRANCE LN
SURPRISE AZ 85387

MIRANDA EVERSOLE
4946 S EASTERN RUN
MESA AZ 85212

ARTHUR LOPEZ
18038 N DESERT GLEN DR
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW


TRUDY MCCLINTOCK
3449 N ROBERT RD
PRESCOTT VALLEY AZ 86314

VERONICA ROMPILLA
4342 S DESERT WILLOW WY
YUMA AZ

JOHN RICHTER
14875 W MEDINAH CT
SURPRISE AZ 85374

PAUL HOWE
3155 W RUTH AVE
PHOENIX AZ 85051

DOMINIC FERRI
17623 N 131ST DR
SUN CITY WEST AZ 85375

MICHELLE EVANS
5109 W LUPINE AVE
GLENDALE AZ 85304

MICHAEL CORMIER
2313 E LEONORA ST
MESA AZ 85213

NELLIE WIDDER
11243 NORTH 58TH DRIVE
GLENDALE AZ 85304

DIANE KOWALSKI
2631 E MINTON ST
MESA AZ 85213

MILT HULET
2721 E LYNWOOD ST
MESA AZ 85213

TIM THOMPSON
4819 W CHRISTY DR
GLENDALE AZ 85304

VITO SIMPLICIO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

13191 N BREEZE WAY
MARICOPA AZ 85139

VICTOR T KARAWAY & MARGARET
4367 E SENECA ST
TUCSON AZ 85712

NANCY WHITAKER
9140 N CALLE BUENA VISTA
ORO VALLEY AZ 85704

CHARLES ARDAN
1115 E SUNNYSLOPE LN
PHOENIX AZ 85020

SALVADOR HERNANDEZ
6070 N SUNDOWN RD
TUCSON AZ 85743

FRANCISCO ALDAY
4400 E PALOMINO LANE
TUCSON AZ 85739

RENE CARRILLO
2015 E SILVOSA ST
TUCSON AZ 85713

CHARLES HURST
4832 E KATHLEEN RD
SCOTTSDALE AZ 85254

VICTOR ACOSTA
1825 W 16TH PL
YUMA AZ 8564

REYA MERRILL
513 E CLEVELAND CT
SAN TAN VALLEY AZ 85140

DANNY WYLIE
1130 N DELMAR
MESA AZ 85203

PATRICK WOOD
1856 W CANYON DR
SNOWFLAKE AZ 85937

PM & M ELECTRIC INC
2:24-bk-04978-MCW


KEVIN BENHAM
43816 N  48TH DR
ANTHEM AZ 85087

STEVEN KACPERSKI
7601 EAST APPLE TREE DRIVE
TUCSON AZ 85730

JIMMIE HARRISON
8537 W OSPREY LN
TUCSON AZ 85757

BRYAN NYLIN
2321 EAST IVY STREET
MESA AZ 85213

JILL JANOFF
4504 W RUSHMORE DR
NEW RIVER AZ 85086

THOMAS TELLIS
10416 W WOOD ST
TOLLESON AZ 85353

GILBERT SILVA
2609 S 125TH AVE
AVONDALE AZ 85323

RUBEN ROBLES
201 W TETON ST
TUCSON AZ 85756

JENNIFER RAMOS
1297 W 13TH ST
YUMA AZ 85364

TIMOTHY WILLIAMS
14717 W BUTTONWOOD DR
SUN CITY WEST AZ 85375

JOANNE HAMILTON
15866 W GOLDENROD DR
SURPRISE AZ 85374

KEVIN ORTEGA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1647 N CENTER ST
MESA AZ 85201

LEONARD NAHRGANG
4813 W CANDLEBERRY WAY
TUCSON AZ 85742

MICHAEL FELICIANO
3046 N AMBER DR
BUCKEYE AZ 85396

MICHAEL CIMORELLI
5616 W VINEYARD RD
PHOENIX AZ 85339

RAMIRO GARCIA
19873 W SAN JUAN AVE
LITCHFIELD PARK AZ 85340

BOBBI WILLIAMS
4383 EAST MUIRFIELD STREET
GILBERT AZ 85298

GEORGE MARSHALL
25922 W  MCRAE DRIVE
BUCKEYE AZ 85396

ROBERT MAYER
17646 N WHISPERING OAKS DR
SUN CITY WEST AZ 85375

MICHELE CALDWELL
1143 E HALIFAX ST
MESA AZ 85203

KIPP NOBLE
2419 E KENWOOD ST
MESA AZ 85213

MELISSA WILBUR
1139 E ZESTA LANE
GILBERT AZ 85297

JOHN LAHTI
19602 TRAIL RIDGE DRIVE
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW


FRED ERASQUIN
9013 EAST STONEY VISTA DRIVE
SUN LAKES AZ 85248

DORA CHAVIRA
566 PASEO REFORMA
RIO RICO AZ 85648

ROBERT SMITH
321 W  SECOND AVE
AJO AZ 85321

PHAN THI FLOWER
7050 E NEPTUNO
TUCSON AZ 85710

ROSALBA ENRIQUEZ
2927 N 47TH AVE
PHOENIX AZ 85031

LARRY REED
9351 E  28TH ST SPACE 85
YUMA AZ

ROLAND KAUTH
2263 N  TREKELL RD  UNIT 117
CASA GRANDE AZ 85122

LAWRENCE GUENTHER
10702 W BROOKSIDE DR
SUN CITY AZ 85351

CORY BUSCHMANN
4543 E CALLE TUBERIA
PHOENIX AZ 85018

NGAU NHAM
7677 E ROYAL PALM PL
TUCSON AZ 85730

ARLENE THONE
12247 N HACIENDA DR
SUN CITY AZ 85351


JULIANNA WILKE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

14920 W HEARN CIR
SURPRISE AZ 85379

JIM PLAINER
11071 W WINCHESTER DR
SUN CITY AZ 85351

CARL VANDERBUNT
22213 W PATTON RD
WITTMANN AZ 85361

MARILYN CHRISTOFFERSON
14107 W GUNSIGHT DR
SUN CITY WEST AZ 85375

MARK CHAPIN
1310 E  CENTRAL AVE
SAFFORD AZ 85546

JESUS CORONADO
2672 W SAN PAULUS RD
TUCSON AZ 85746

RAYMOND CASH
13269 E 49TH ST
YUMA AZ 85367

WILLIAM WATRUD
19226 N 133RD AVE
SUN CITY WEST AZ 85375

HAILEY ADAMS
818 E MONONA DR
PHOENIX AZ 85024

KATHLEEN EARL
13602 W BOLERO DR
SUN CITY AZ 85375

ROBERT ARVIZU
734 W CALLE ORMINO DR
SAHUARITA AZ 85629

HALEIGH & TANNER MARTIN
3551 E HENSON ST
SAN TAN VALLEY AZ 85140

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DAVID DEVLIN
6415 W RIVIERA DR
GLENDALE AZ 85304

JIM AUSTIN
394 W REMINGTON DR
CHANDLER AZ 85286

CORRINE PEREZ
12674 W MYRTLE AVE
GLENDALE AZ 85307

FRANCIS SCOTT
17562 W AGAVE CT
GOODYEAR AZ 85338

FRANCES WILSON
3995 N 151ST LN
GOODYEAR AZ 85395

DOUGLAS KREFT
14591 W WINDSOR AVE
GOODYEAR AZ 85395

TORRE JONES
1918 N GRAND
MESA AZ 85201

MICHAEL MCDONALD
2005 S AVENIDA PLANETA
TUCSON AZ 85710

JAN RUST
9865 EAST CREEK STREET
TUCSON AZ 85730

KATHY MATHISEN
6339 W DESERT LAUREL LN
TUCSON AZ 85757

DEBORAH SZELEWSKI
10360 E HERITAGE PL
TUCSON AZ 85730

JOE FUERSTENBERG

PM & M ELECTRIC INC
2:24-bk-04978-MCW

412 FAIRHAVEN RD
KEARNY AZ 85137

VEDA AGUILERA
6972 S CAMINO SECRETO
TUCSON AZ 85746

VIRGINIA RAMOS
13119 S 209TH LANE
BUCKEYE AZ 85326

MEGHAN CAVALIERE
10933 E STORIA AVE
MESA AZ

THEODORE DECAMPO
13319 WEST STONEBROOK DRIVE
SUN CITY WEST AZ 85375

MARK PRESTON
206 S AVENIDA DEL PORVENIR
TUCSON AZ 85745

MARTHA GUTIERREZ
1724 W THOMAS RD
PHOENIX AZ 85015

THOMAS LEVINSON
10315 W BRIGHT ANGEL CIR
SUN CITY AZ 85351

EVA CORTEZ
1746 WAGON WHEEL LN
FORT MOHAVE AZ 86426

STWARD STERLING
3332 W SELLS DRIVE
PHOENIX AZ 85017

CECILIA MARIA MANRIQUE
10313 W CLAIR DR
SUN CITY AZ 85351

LAWRENCE VILLALOBOS
7271 N MEREDITH BLVD
TUCSON AZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW


LUIS ERNESTO NAVARRO
5362 S CROWN JEWEL DR
TUCSON AZ 85706


OC ENYINNA EKE
2215 W  12TH ST
YUMA AZ 85364


FLOYD BLINSKY
21002 N DESERT SANDS DR
SUN CITY WEST AZ 85375


DAN ROGERS
10021 NORTH CANYON VIEW LANE
FOUNTAIN HILLS AZ 85268


BRANDON & JAZMIN MORRIS
7240 N ULENE PL
TUCSON AZ 85741


STEVE LAFEVER
11546 W COTTONTAIL CT
SURPRISE AZ 85374


CAMERON KELLAM
2588 S DAVERONI LN
TUCSON AZ 85710


KRISTEN PALMER
23258 N 175TH LN
SURPRISE AZ 85387


SIGRID ENDER
9206 N 109TH AVE
SUN CITY AZ 85351


JULIE ADAMS
3150 E POWELL WAY
GILBERT AZ 85298


GARY MAYES
1414 E ENCINAS AVE
GILBERT AZ 85234


CHARLES KAUFMAN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

17992 E COLT COURT
GILBERT AZ

BRIAN MCBRIDE
155 N MONTEGO DR
TUCSON AZ 85710

JESUS ARELLANO
1718 E MISSOURI ST
TUCSON AZ 85714

BRITTNEY BRUNER
6323 W MERCER LN
GLENDALE AZ 85304

RONALD PATTERSON
3530 S HINCKLEY DR
YUMA AZ 85365

AVA FEIST
14860 S MERION DR
ARIZONA CITY AZ 85123

DAVID WALLIN
12438 W TOREADOR DR
SUN CITY WEST AZ 85375

DOUGLAS BREWTON
5795 N ELTON PL
PRESCOTT VALLEY AZ 86314

DAVID NUTTALL
31230 N 124TH AVE
PEORIA AZ 85383

JAMES HEET
10936 E SOLINA AVE
MESA AZ 85212

ANTHONY BOVE
15972 W QUAIL BRUSH LN
SURPRISE AZ 85374

SAMUEL EDWARDS
7468 S NEVIL DR
TUCSON AZ 85746

PM & M ELECTRIC INC
2:24-bk-04978-MCW


LANDON BOREN
1895 S SILVER DR
APACHE JUNCTION AZ 85120

DAVID TAMBURICH
12902 W BONANZA DR
SUN CITY WEST AZ 85375

PAULA DIERKS
12428 W SWALLOW DR
SUN CITY WEST AZ 85375

MARIA GONZALEZ
13286 E 53RD DR
YUMA AZ 85367

ARI PACE
2145 E HONEYSUCKLE PL
CHANDLER AZ 85286

JEROME MOORE
4622 S QUIET WAY
GILBERT AZ 85297

RICK WRIGHT
508 W HILQUIT DRIVE
MORRISTOWN AZ 85342

NICHOLAS CEO
10773 E 37TH ST
YUMA AZ 85365

RYAB EGAN
36258 N VIDLAK DR
SAN TAN VALLEY AZ 85143

LANCE STRUBLE
2218 W NOPAL CIR
MESA AZ 85202

BRANDON SKALSKY
2707 W ORO AVE
MESA AZ 85202

BONNIE GRIFFING

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2908 E NORCROFT ST
MESA AZ 85213

OCTAVIO MADRIGAL
163 CAPULLO CT
RIO RICO AZ

PATRICK OBRIEN
10610 E CHANNELSIDE DR
TUCSON AZ 85748

CAROL LOGALBO
19253 N HUNTERS RUN
SURPRISE AZ 85387

ANDRES GARCIA
1144 OVERLOOK DRIVE
SIERRA VISTA AZ 85635

LORI ASHFORD
2865 W CALLE CARAPAN
TUCSON AZ 85745

NATHAN MENDIVIL
2710 W 27TH LANE
YUMA AZ 85364

DEBORAH WETSBY
18358 N KOKOPELLI CT
SURPRISE AZ 85374

SOCORRO MADRIGAL
6341 W CAVALIER DR
GLENDALE AZ 85031

BARBARA BUCKNUM
3533 E  WOODSIDE WAY
GILBERT AZ 85297

JOSHUA & JENNIFER WESAW
1414 E 12TH PL
CASA GRANDE AZ 85122

JORGE HIRSCH
603 CALLE PORTAL
SIERRA VISTA AZ 85635

PM & M ELECTRIC INC
2:24-bk-04978-MCW


EDUARDO RODRIGUEZ
2811 W 31 ST
YUMA AZ 85364

JORDAN SHOWALTER
11885 W FERNDOWN DRIVE
MARANA AZ 85653

RICHARD GRAHAM
13516 E BRIGHT SKY LOOP
VAIL AZ

ALMA IBARRA
1831 WEST MOLDONADO
PHOENIX AZ 85041

JAMES PETERKIN
8529 W SONOMA WAY
FLORENCE AZ 85132

BINH BUI
345 FAIRHAVEN RD
KEARNY AZ 85137

CLAUDIA CAJIGAS
8131 N MIDNIGHT WAY
TUCSON AZ 85741

GOLDA DOVE
10899 S FORTUNA PALMS LOOP
YUMA AZ 85367

MARTIN GUTIERREZ
4850 S CALLE MIURA
TUCSON AZ 85714

KENNETH JOURDAN
7380 E  24TH PL
YUMA AZ 85365

CODY BRITTON
18544 W PALO VERDE AVE
WADDELL AZ 85355

ALINA GARDNER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

16200 W WINSLOW DR
GOODYEAR AZ 85338

LYNN MORRIS
117 LA CIENEGA AVE
GOODYEAR AZ 85338

BRITTONY ARD
22606 W MYERS ST
WITTMANN AZ 85361

JAMES GILFORD
10701 W WHEATRIDGE DR
SUN CITY AZ 85373

PATRICK SCHNAUFFER
20117 N GOLDEN BARREL DR
SURPRISE AZ 85374

MARIA TORRES
18052 W RIMROCK ST
SURPRISE AZ 85388

LORENZO MORRIS
25410 W LONG AVE
BUCKEYE AZ 85326

SHIRLEY CASTLEMAN
17605 N LARKSPUR LN
SURPRISE AZ 85374

RICKY HEER
7122 N 128TH AVE
GLENDALE AZ 85307

FRANK BOVE
20162 N HORSE TRAIL DR
SURPRISE AZ 85374

JOSHUA HERNANDEZ
19966 W JEFFERSON ST
BUCKEYE AZ 85326

DAISY FLORES
21577 W HOPI ST
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JOSE PEREZ
29430 W MITCHELL AVE
BUCKEYE AZ 85396

KAREN LEVITAS
9425 E CASITAS DEL RIO DR
SCOTTSDALE AZ 85255

JOE CROSSLAND
16026 N LAKE FOREST DR
SUN CITY AZ 85351

JAMES FIESER
21020 N PALM DESERT DR
SUN CITY WEST AZ 85375

JOHN KAISER
13863 E  47TH LN
YUMA AZ 5367
RODERICK MEYER
10304 E 31ST PL
YUMA AZ 85365

THEODORE EVANS
13502 W YOUNG ST
SURPISE AZ 85901

FERNANDO LLAMAS
2282 N ESCUELA VIEW
NOGALES AZ 85621

JARROD SMITH
367 N  DATE PALM DRIVE
GILBERT AZ

KENNETH RITTENHOUSE
13335 W EDGEMONT AVE
GOODYEAR AZ 85395

GARY DOE
6426 W VINCA ROSE
TUCSON AZ 85757

LUIS SILVA
4225 N 48TH DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85041

RON HAMMERBERG
12481 W GILIA WAY
PEORIA AZ 85383

LISA GILL
11601 E 24TH PL
YUMA AZ 85367

LISA SPENCER
9495 W LONE COUGAR
MARANA AZ 85653

RESIDENT
2534 W BEAUTIFUL LN
PHOENIX AZ 85041

ANGELA OLSEN
1222 E ALMERIA RD
PHOENIX AZ 85006

JOSE ARELLANO
3638 W TUCKEY LN
PHOENIX AZ 85019

ROMAN TURCHINIAK
36100 S RINCON RD
WICKENBURG AZ 85390

MERLE ZACHRISON
14029 N  186TH AVE
SURPRISE AZ 85388

CHERYL HOENIG
19731 SHERMAN
BUCKEYE AZ 85326

RESIDENT
30787 W EARLL DR
BUCKEYE AZ 85396

CINDY TORRES
7655 W  ELECTRA LANE
PEORIA AZ 85383

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JOSE VILLASENOR
17555 W RANCHO DEL SOL ST
SOMERTON AZ 85350

ANNETTE PAYNE
3172 WEST WALTANN LANE
PHOENIX AZ 85053

BROCK PETERSON
17496 N 115TH DR
SURPRISE AZ

ANTELMO GOMEZ
1518 E 9TH ST
DOUGLAS AZ 85607

AVIA MERO
10715 W CARON DR
SUN CITY AZ 85351

TINA RAMSEY
3310 S 184TH LN
GOODYEAR AZ 85338

WILLIAM RANDALL
20015 W ROY ROGERS RD
WITTMANN AZ 85361

RESIDENT
12016 W AVENIDA DEL RAY
PEORIA AZ 85383

RESIDENT
12016 W AVENIDA DEL RAY
PEORIA AZ 85383

EDGAR RITCHIE
619 E SHANNON ST
CHANDLER AZ 85225

DAVID FRAINE
3840 E DULCIANA AVE
MESA AZ 85206

ALEXIS HALE
676 N 152ND AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GOODYEAR AZ 85338

RAYMONDO HERRERA
4125 N  49TH DR
PHOENIX AZ 85031

RHODA FOLKERS
4620 E  10TH ST
TUCSON AZ 85711

LAURA RUIZ
3363 N STONE AVE
TUCSON AZ 85705

JAMES HALE
9032 W PURDUE AVE
PEORIA AZ 85345

TREVOR KVARAN
8844 E COOPER ST
TUCSON AZ 85710

JESUS OCTAVIO MARTINEZ
1037 E 35TH ST
TUCSON AZ 85713

MARY STUEDEMAN
15705 S CHERRY HILLS DR
ARIZONA CITY AZ 85123

AGATHA BONSU
44304 W VINEYARD ST
MARICOPA AZ 85139

TERAN CHASE
2509 W DARREL ROAD
PHOENIX AZ 85041

CHAD TRAPEUR
4501 W CONTINENTAL DR
GLENDALE AZ

JOE ALVARADO
4827 W COOLIDGE ST
PHOENIX AZ 85031

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BACILIO HERNANDEZ
3617 W TOWNLEY AVE
PHOENIX AZ 85051

JIM NICHOLS
6625 W WAGONER RD
GLENDALE AZ 85308

RODRIGO RODRIGUEZ
3310 W CYPRESS ST
PHOENIX AZ 85009

SUSAN GREEN
13179 E 47TH ST
YUMA AZ 85367

HEIDI BURDETTE
7018 N 33RD AVE
PHOENIX AZ 85051

CODY PENA
13870 S  CAMINO ACELGA
SAHUARITA AZ 85629

JOHN BARD
3949 E 1ST ST
TUCSON AZ 85711

PATRICIA SPARKS
5902 E 9TH ST
TUCSON AZ 3223

JUSTIN BURNWORTH
7814 W KERBY AVE
PHOENIX AZ 85043

MATTHEW MAZUR
5903 N 187TH LN
LITCHFIELD PARK AZ 85340

HECTOR CRUZ
10761 S DEL RIO
YUMA AZ 85367

GILBERT HOLLIDAY
18026 N DESERT GLEN DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SUN CITY WEST AZ 85375

STEVEN REIBLE
701 E EAGLE LN
GILBERT AZ 85296

TIA SEVERNS
6665 W ACAPULCO LN
GLENDALE AZ 85306

AMBROSIO JR GRANILLO
8104 E TOPEKA PL
YUMA AZ 85365

KELCEY SKINNER
614 S WINTHROP ST
GILBERT AZ 85296

STEVEN FERRIS
9901 W PRAIRIE HILLS CIR
SUN CITY AZ 85351

ANN KESLER
11127 W GAYTIME CT
SUN CITY AZ 85351

ROBERT DUFFY
15007 W BLUE VERDE DR
SUN CITY WEST AZ 85375

ERIN LUX
3123 E DOLPHIN AVE
MESA AZ 85204

CYNTHYA V LEYVA
5452 MONROVIA AVE
TUCSON AZ 85706

ALEXIS ROMERO
5364 S TWIN RIDGE LN
TUCSON AZ 85746

LAURIE MCFADYEN
1507 W STOCKWELL PL
TUCSON AZ 85746

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CONRADO NAVARRO
6836 S VICTOR DR
TUCSON AZ 85757

HOWARD ADKINS
5213 S AMBER SANDS DR
FORT MOHAVE AZ 86426

ARTEMIO PEREZ
3823 W MORELAND ST
PHOENIX AZ

CARLOS MARTINEZ
3319 W ENCANTO BLVD
PHOENIX AZ 85009

SUSANNA ESCALANTE
4607 W  27TH LN
YUMA AZ 85364

RALINDA HYDE
1760 E CABORCA DR
CASA GRANDE AZ 85122

2105 E 7TH ST
DOUGLAS AZ 85607

2105 E 7TH ST
DOUGLAS AZ 85607

JEFFREY LEFLOHIC
5626 S BRYANT AVE
TUCSON AZ 85706

GERALD LEWIS
12265 E DEL VERDE DR
YUMA AZ 85367

DONNA GOLDSMITH
7426 E RANDOM RIDGE DR
TUCSON AZ 85710

NICHOLAS WHITE
3499 W SCENIC PARK DR
TUCSON AZ 85742

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LORRAINE MILLER
13128 E 48TH DR
YUMA AZ 85367

SARAH CONWAY
11362 N MOON RANCH PL
MARANA AZ 85658

JACOB TEMPLETON
1125 E MICHIGAN ST
TUCSON AZ 85714

MIGUEL RODRIGUEZ
3953 E  SAN FRANCISCO ST
SAN LUIS AZ 85349

261 E EL CHAMIZAL ST
SAN LUIS AZ 85336

261 E EL CHAMIZAL ST
SAN LUIS AZ 85336

ANGELA MARTINEZ
1028 E GLADE AVE
MESA AZ 85204

MESA AZ 85204

RICK WOODARD
3720 W FIREHAWK DR
GLENDALE AZ 85308

ALLEN FENNELL
3813 W  VILLA MARIA DR
GLENDALE AZ 85308

LONNIE CARTER
8656 E HALIFAX ST
MESA AZ 85207

LOGAN LITTLE
11690 W LUXTON LN
AVONDALE AZ 85323

GUSTAVO SALDANA
22877 W HAMMOND LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BUCKEYE AZ 85326

WILLIAM TAYLOR
18150 MIRA MONTE TRAIL
WICKENBURG AZ 85390

KATHLEEN SCHRODY
13023 W RAMPART DR
SUN CITY WEST AZ 85375

ARTHUR KLOOS
10837 W LOMA BLANCA DR
SUN CITY AZ 85351

BRIAN GIBBONS
374 N HUDSON PL
CHANDLER AZ 85225

HANNAH DOSANJH
2511 EAST LYNWOOD STREET
MESA AZ 85213

D'ANNA MATNEY
3107 E GLADE AVE
MESA AZ 85204

BONNIE & SCOTT MASTERSON
2325 E JACARANDA ST
MESA AZ 85213

JEANINE ARMSTRONG
14115 W GABLE HILL DR
SUN CITY WEST AZ 85123

STEPHEN BEINOR
10413 W PRAIRIE HILLS CIR
SUN CITY AZ 85351

ORQUIDEA SAUTTO
17214 W MAUI LANE
SURPRISE AZ 85388

SHARYN STECK
17744 N SUNDOWN CT
SURPRISE AZ 85374

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CARLAN KRAFT
16155 W CASA BONITA CT
SURPRISE AZ 85374

MICKEY CURRAN
2322 E LYNWOOD ST
MESA AZ 85213

NANCY PEREZ
9532 W ECHO LN
PEORIA AZ 85345

JAMES MALDONADO
144 N 190TH AVE
BUCKEYE AZ 85326

ARCENIO AVILA
4214 N 157TH AVE
GOODYEAR AZ 85395

JACK BURT
10335 WILLOWCREEK CIR
SUN CITY AZ 85373

ELIZABETH RADOSEVICH
14806 W PORT AU PRINCE LN
SURPRISE AZ 85379

SHAWN MONTGOMERY
6733 W BROWN ST
PEORIA AZ 85345

ANTONIO VALLES
2884 E MILLBRAE LANE
GILBERT AZ 85234

ROSEANN MCGUIRE
10221 W PEORIA AVE
SUN CITY AZ 85351

SAMANTHA GRAHAM
2727 W ORO AVE
MESA AZ 85202

DEREK HALBEKATH
1656 N SERINA MES AZ 85205

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LINDSAY CELONI
185 W JUANITA AVE
GILBERT AZ 85233

PETE DONCEVIC
4181 BLACKSMITH WAY
WICKENBURG AZ 85390

LUZ ROSAS
14406 N 1ST AVE
EL MIRAGE AZ 85335

JILL KELLER
2613 W CALLE PARAISO
TUCSON AZ 85745

CAROL JENSEN
1518 S 355TH LN
TONOPAH AZ 85354

CHTISTINA ROMERO
4888 N LESLIE CANYON RD
DOUGLAS AZ 85607

ALLAN JOHNSON
9458 E PALE BLUE TOPAZ LN
TUCSON AZ 85747

ADMIR ALIC
4137 W AVENIDA DEL SOL
GLENDALE AZ 85310

TERRANCE DOXIE
18989 WEST CHRISTY DRIVE
SURPRISE AZ 85388

JOSE LUIS ESCOBAR
176 E 26TH ST
YUMA AZ 85364

JUAN ANTONIO CHANG
1946 E CRISTINA ST
SAN LUIS AZ 85349

SUSANA GARCIA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

22591 W LASSO LANE
BUCKEYE AZ 85326

RICHARD PARKER
10371 EAST VIA ALTA MIRA
TUCSON AZ 85748

KIMBERLY ORTEGA
21544 W HOPI ST
BUCKEYE AZ 85326

JUAN ARAIZA
2617 E  DAVID RIEDAL BLVD
SAN LUIS AZ 85349

SHERRY PETERSEN
1463 S SANTA BELIA
GREEN VALLEY AZ 85614

GEORGE TELLEZ
2636 N 49TH LN
PHOENIX AZ 85035

LESLIE GRIMM
11130 W PALMERAS DR
SUN CITY AZ 85373

LENNOHAKAN HAW
10278 E 39TH LN
YUMA AZ 85365

RAYAN BERGDAHL
3844 E  WHITEHALL DR
SAN TAN VALLEY AZ 85140

MOLLY KENNEY
1821 N HESTER TRAIL
CASA GRANDE AZ 85122

AMY BURKE
3698 E SHEFFIELD RD
GILBERT AZ 85296

HUMBERTO URIBE
11551 W LONGLEY LN
YOUNGTOWN AZ 85363

PM & M ELECTRIC INC
2:24-bk-04978-MCW


RESIDENT
5485 N DESERT WOOD PL
TUCSON AZ 85745

DANIEL HAWKINS
9501 W RAINTREE DR
SUN CITY AZ 85351

PRISCILLA LINDBURG
19886 N STRATUS LN
SURPRISE AZ 85374

SAMUEL SANTIESTEBAN
10729 W COTTONWOOD LN
AVONDALE AZ 85392

PAUL WINWARD
2448 N ROSE
MESA AZ 85213

CY CARMICHAEL
17242 W COUNTRY GABLES DRIVE
SURPRISE AZ 85388

CONNIE BODLE
6937 W PATRICIA ANN LN
PEORIA AZ 85382

DELANO JANTZEN
8081 N 108TH LN
PEORIA AZ 85345

CHARLES HUBAND
3593 E FJORD PONY RD
TUCSON AZ 85739

VICTOR MCMANUS
10260 W CATALINA DR
ARIZONA CITY AZ 85123

DONALD GRAY
16032 N 71ST AVE
PEORIA AZ 85382

DEBRA MILO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

10123 N 115TH DR
YOUNGTOWN AZ 85363

RENAE OGLE
7443 W OCOTILLO RD
GLENDALE AZ 85303

MICHAEL FITZGERALD
2833 E COBALT ST
CHANDLER AZ 85225

ABDULLAH MULAZIM
703 W SUMMIT PL
CHANDLER AZ 85225

PALM VALLEY MONTESSORI LLC FOSTER
629 N SARIVAL AVE
GOODYEAR AZ 85338

TAMMY HINSHAW
86330 E LOS MOLINA ST
MAMMOTH AZ 85618

MELISSA & TIM OZORIO
41602 NORTH KACHINA ROAD
CAVE CREEK AZ 85331

PENNY PLEASANT
4434 N 48TH AVE
PHOENIX AZ 85031

CHRISTIAN CURIEL
8789 E 39TH PL
YUMA AZ 85365

ALICE THOMPSON
10171 E MOUNTAIN MANOR DR
TUCSON AZ 85730

RESIDENT
11396 W CALICHE
MARANA AZ 85658

LIZ MAURER
5903 W CORTEZ ST
GLENDALE AZ 85304

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MELISSA ORTEGA
558 W BLACK HAWK PL
CASA GRANDE AZ 85122

PASCUAL GUERRERO
3121 N 25TH DR
PHOENIX AZ 85017

THOMAS YANKOWSKI
14423 W VIA MANANA
SUN CITY WEST AZ 85375

TIM ADKINS
4511 W PARADISE LN
GLENDALE AZ 85306

FRANCES WAGLER
426 E MICHIGAN AVE
PHOENIX AZ 85022

ERNESTO MARQUEZ
436 E CAMINO DE ABETO
SAHUARITA AZ 85629

RICHARD DOWNS
681 W CALLE MAROJO
SAHUARITA AZ 85629

SABRINA SHOWERS
3833 W HATCHER RD
PHOENIX AZ 85051

DAVID WILDNER
3524 E  MORENO LN
YUMA AZ 85365

NANCEE JELSEMA
11201 N EL MIRAGE ROAD G49
EL MIRAGE AZ

DUSTY & LATOYA J NICHOLS CHANDLER
29752 W AMELIA AVE
BUCKEYE AZ 85396

ELLON SEARS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1547 WEST PLANA AVENUE
MESA AZ 85202

YESSICA MONGE
21558 W KIMBERLY DR
BUCKEYE AZ

JACOB HAMILTON
3408 W KRISTAL WAY
PHOENIX AZ 85026

GEORGE MCDOWELL
713 E APPALOOSA ROAD
GILBERT AZ 85296

SALVADOR ZARAGOZA
3723 W SOUTH BUTTE RD
QUEEN CREEK AZ 85142

LITSAS DUMAGPI
18856 W LAUREL LN
SURPRISE AZ 85388

CRAIG CONNOLLY
770 E SUN VALLEY FARMS LN
SAN TAN VALLEY AZ 85140

JOSE VALENZUELA
3749 S DESERT AIR DR
YUMA AZ 85365

CAROL CHAMBERS
17971 W  ENCINAS LN
GOODYEAR AZ 85338

ROBERT KRUEGER
12946 W BLUE SKY DR
SUN CITY WEST AZ 85375

MARNEE LONE
28323 N BUSH STREET
WITTMANN AZ 85361

GAIL BIESEN
22832 S 218TH
QUEEN CREEK AZ 85142

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MILDRED WAYBRIGHT
3411 S MARCIA PL
TUCSON AZ 85730

KATHERINE JACKSON
1315 E JARDIN DR
CASA GRANDE AZ 85122

JUAN QUINTERO
7622 WEST GARDENIA AVENUE
GLENDALE AZ 85303

TODD WILSON
7314 EAST MINTON CIRCLE
MESA AZ

JAMIE FARNAM
2738 S CHOLLA CIR
MESA AZ 85202

JOSHUA MUNYON
22716 W SUNLAND AVE
BUCKEYE AZ 85326

GARY MURRAY
18015 N 132ND AVE
SUN CITY WEST AZ

WAYNE HOFFMAN
1440 NORTH GAYLORD CIRCLE
MESA AZ 85213

ANTHONY ANDERSON
3548 W VERNON AVE
PHOENIX AZ 85009

BARBARA JEAN HOOPES
9427 W MANZANITA DR
SUN CITY AZ 85373

JOSE MIRANDA
6701 S BURCHAM AVE
TUCSON AZ 85756


CRISTIAN AVALOS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

119 E INDIGO ST
MESA AZ 85201

JUAN PEDRO
213 E SOLANO DR
GOODYEAR AZ 85338

JORDAN SAVAGE
1852 W SPRINGFIELD WAY
CHANDLER AZ 85286

MARK BOSSE
1115 E IRENE ST
PEARCE AZ 85625

CHARLTON WOODRUFF
2971 W TOWNLEY AVE
PHOENIX AZ 85051

RICHARD HOFFMANN
5523 N 29TH DR
PHOENIX AZ 85017

DALE AND LORRAINE LUNDER
1025 NORTH BOYD RD
APACHE JUNCTION AZ 85119

IRAIZA LOPEZ
1468 S  CHOLLA AVE
SOMERTON AZ 85350

LACEY MEDRANO
3125 E 11TH ST
DOUGLAS AZ 85607

YVETTE LAPRADA
6748 S VICTOR DR
TUCSON AZ 85757

ERIC SMITH
9351 E 28TH ST SPC 70
YUMA AZ 85365

MARIANA JENSEN
11419 E 36TH ST
YUMA AZ 85367

PM & M ELECTRIC INC
2:24-bk-04978-MCW


FLORENCIO NAVARRETE
352 E OCEAN VIEW DR
CASA GRANDE AZ 85122

JASON SALVES
11307 E SANDOVAL AVE
MESA AZ 85212

TRAVIS PIETZ
3477 EAST BRIDGEPORT PKWY
GILBERT AZ 85295

BARBARA O'NEILL
16634 W WATKINS ST
GOODYEAR AZ 85338

ROBERT REED
11013 W CRESTBROOK DR
SUN CITY AZ 85351

WILLIAM WOOD
5214 W AMERICANA AVE
GLENDALE AZ 85306

NITZA LOPEZ
1601 N 55TH DR
PHOENIX AZ 85035

ROBERT OMALLEY
11020 W WINDSOR DR
SUN CITY AZ 85351

MATT LAWRENCE
745 W FLINTLOCK WAY
CHANDLER AZ 85286

LILLIAN DEAS
13306 W HYACINTH DR
SUN CITY WEST AZ 85375

NICOLE HILL
4729 W BECKER LN
GLENDALE AZ 85304

TRUDI AMARO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

5025 W SHANGRI LA RD
GLENDALE AZ 85304

LILLIAN SWEENY
9523 W HITCHING POST DR
SUN CITY AZ 85373

MANUEL RIVAS
5402 N 78TH DR
GLENDALE AZ

EMMA ZARAGOZA
5630 N 64TH AVE
GLENDALE AZ

SEAN MYERS
6819 W TURQUOISE AVE
PEORIA AZ 85345

STEVE SNYDER
9437 W SHIPROCK DR
SUN CITY AZ 85351

MELANIE RAVALIN
294 W ORIOLE WAY
CHANDLER AZ 85286

MEGAN DUNN
632 SOUTH 34TH STREET
MESA AZ 85204

BRANDI GEFFRE
4159 W AUGUSTA AVE
PHOENIX AZ 85051

MANUEL JIMENEZ
3874 E TAOS LN
YUMA AZ 85365

MOISES RICHARDSON
74 W CALLE MANTILLA
SAHUARITA AZ 85629

KARINA BARAJAS
2545 E VIA ESTRELLA MAGNIFICO
TUCSON AZ 85706

PM & M ELECTRIC INC
2:24-bk-04978-MCW


DANIELLE GARCIA
17886 S WHISPERING GLEN PATH
SAHUARITA AZ 85629

FERNANDO AMADOR
3008 S 89TH DR
PHOENIX AZ 85353

ALFREDO OROZ
2922 W CRANBROOK ST
TUCSON AZ 85746

RACHEL JANGULA
8507 N 36TH DR
PHOENIX AZ 85051

JOAN HALEY
12757 W SOLEDAD ST
EL MIRAGE AZ 85335

MARY LAFLAMME
1879 BAKER
DOUGLAS AZ 85607

ALICIA ROMERO
8334 E 26TH ST
YUMA AZ 85365

PETER SWENSON
1826 E EVERGREEN ST
MESA AZ 85203

JOANN CASTANEDA
3743 E  SAN ANTONIO ST
SAN LUIS AZ 85349

JOSE V QUEZADA
2802 N 52ND AVE
PHOENIX AZ 85035

ESMERALDA REYES
299 N  ESCAMILLA CT
SAN LUIS AZ 85349

DONALD VAN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

11201 N EL MIRAGE ROAD 648
EL MIRAGE AZ 85335

CEASER PINEDO
2261 W BOWKER ST
PHOENIX AZ 85041

ADAM ROZEWICZ
9877 E WINDROSE DR
SCOTTSDALE AZ 85260

TIM & ERIN POPKIN TRACEY
3621 W AIRE LIBRE AVE
PHOENIX AZ 85053

MARIO I SANCHEZ
2818 W LATHAM ST
PHOENIX AZ 85009

DAVID LYON
10321 W DESERT FOREST CIR
SUN CITY AZ 85351

KYLE DUFFY
4343 W WAGONER RD
GLENDALE AZ 85308

JESSE GONZALES
4231 W CHOLLA ST
PHOENIX AZ 85029

BENITO BALBOA
71 N PINAL AVE
SUPERIOR AZ 85173

DARLENE STEWART
5425 W WILSHIRE DR
PHOENIX AZ 85035

YVONNE BOGUE
10324 W EDGEWOOD DR
SUN CITY AZ 85351

JOYCE ALDRICH
20719 W DUANE LANE
WITTMANN AZ 85361

PM & M ELECTRIC INC
2:24-bk-04978-MCW


STEVEN CARPENTER
14507 E RED BIRD RD
SCOTTSDALE AZ 85262

CODY YORK
3307 E SHEFFIELD RD
GILBERT AZ 85296

BRIAN RIGGS
29224 N 256TH DRIVE
WITTMANN AZ 85361

MARY FULLER
27704 N 175TH DR
SURPRISE AZ 85387

B BARRY RYBICKI
9826 E DESERT TRAIL
SCOTTSDALE AZ 85260

DEAN WILSON
23849 N 163RD DR
SURPRISE AZ 85387

KEVIN GREEN
7901 W PERSHING AVE
PEORIA AZ 85381

TYSON ERWIN
646 W LOS LAGOS VISTA AVE
MESA AZ 85210

THOMAS ISAACSON
1915 E EMELITA AVE
MESA AZ 85204

NORMA GANO
10901 WEST MANZANITA DRIVE
SUN CITY AZ 85373

BILL SUSS
12927 W BALLAD DR
SUN CITY WEST AZ 85375

RAYMOND PAUS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

8807 JAMIE DR
PRESCOTT VALLEY AZ 86314

LEA PATTERSON
4130 W CRESCENT ST
TUCSON AZ 85742

JAMES MCBRIDE
311 S 400 W PIMA AZ 85543

MIKE PRIMORAC
8820 E SANDS DR
SCOTTSDALE AZ 85255

BILL DOLAN
6705 N PLACITA ARQUILLA
TUCSON AZ 85718

SANDRA GARFIELD
2324 W KATHLEEN RD
PHOENIX AZ 85023

KELSEY COOPER
3649 S 7TH AVE
TUCSON AZ 85713

JO ODELL
10839 W CROSBY DR
SUN CITY AZ

CLAUDIA BETANCOURT
1200 E  26TH PL
YUMA AZ 85365

SCOTT & JESSICA DAVIS
3740 W PHELPS RD
PHOENIX AZ 85053

WILLIAM KOEHN
25947 W  JASON DRIVE
BUCKEYE AZ 85396

GERMAN MONTANO
2909 E 15TH ST
DOUGLAS AZ 85607

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LINDA EMEDE
9949 W LESNA
ARIZONA CITY AZ 85123

NICOLE STUARD
18882 E CARDINAL WAY
QUEEN CREEK AZ 85142

RODOLFO RODRIGUEZ
1497 N COYOTE AVE
SAN LUIS AZ 85349

BONNIE RAJCEVICH
2615 E JOAN DE ARC AVE
PHOENIX AZ 85032

MICHAEL WOODWARD
22107 N VETERANS DR
SUN CITY WEST AZ 85375

STEVE WILSON
12529 W SIERRA ST
EL MIRAGE AZ 85335

CONNIE DOEPKE
559 N GARFIELD RD
HAYDEN AZ 85135

TARA BAKER
11952 S BRIDLE RIDGE PL
VAIL AZ 85641

PRECIOUS FLORES
3115 W ELM ST
PHOENIX AZ 85017

BRADLEY JAYCOX
12 N 194TH LANE
BUCKEYE AZ 85326

LORRAINE TURNER
19958 W MADISON ST
BUCKEYE AZ 85326

MARGARITA WILSON
1819 EAST DELTA AVENUE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MESA AZ 85204

DAVID JACKSON
13701 W ROBERTSON DR
SUN CITY WEST AZ 85375

TALMADGE ALEXANDER
3032 W AVENIDA DESTINO
TUCSON AZ 85746

MISTY MORGAN
15324 W TASHA DR
SURPRISE AZ 85374

MARY MOODY
2329 BARRANCA DR
LAKE HAVASU CITY AZ 86403

DARREL ZIMMER
236 OPEL LANE
LAKE HAVASU CITY AZ 86403

TIMOTHY PIERSON
1033 E RUTH
PHOENIX AZ 85020

EUGENIA DUNN
14751 W YOSEMITE DR
SUN CITY WEST AZ

MARIANA TORRES
16523 W TONTO ST
GOODYEAR AZ 85338

GARY HECK
24001 N MOJAVE LANE
FLORENCE AZ 85132

MICHAEL HOWARTH
19832 N STARDUST BLVD
SUN CITY WEST AZ 85375

JUSTIN FRIED
14186 W WILLOW AVE
SURPRISE AZ 85379

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARC TAYLOR
10001 E SUPERNOVA DR
MESA AZ 85212

PATRICK ROMO
2423 E IVY ST
MESA AZ 85213

ERIKA GASTELUM
17807 N 20TH ST
PHOENIX AZ 85022

BONNIE SZCZEPANIUK
11007 W ELK AVE
SUN CITY AZ 85351

DELORES HAWKINS
9815 W MOCKINGBIRD DR
SUN CITY AZ 85351

RESIDENT
3333 N  EL BURRITO AVE
TUCSON AZ 85705

RESIDENT
3333 N  EL BURRITO AVE
TUCSON AZ 85705

TOM CARTIER
2588 EAST ARICA WAY
GREEN VALLEY AZ 85614

ALICE LEWIS
325 S AVENUE A
SAN MANUEL AZ 85631

NORMA FAVELA
7250 W ROMA AVE
PHOENIX AZ 85033

MICHAEL TUBBS
2421 E ISABELLA AVE
MESA AZ 85204

JESSICA GAYTAN
8562 W FINCH LN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85757

OLIVIA MORGAN
4230 W MESCAL ST
PHOENIX AZ

EMMA & TODD BARECCA
11209 N 40TH ST
PHOENIX AZ 85028

DENNIS BUTCHER
11360 E 39TH PL
YUMA AZ

EZEQUIEL TOSCANO
3105 11TH ST
DOUGLAS AZ 85607

MIGUEL ZAVALA
4046 E LOS OLIVOS DR
SAN LUIS AZ 85349

SERGIO FRAIJO
194 13TH PL
SOMERTON AZ 85350

CLAIRE FUENTES
13145 N 153RD AVE
SURPRISE AZ 85379

ROBERTO ALMAGUER
3969 N  BEAR CREEK WAY
CASA GRANDE AZ 85122

DOLLY CEBULASH
11820 N 112TH ST
SCOTTSDALE AZ 85259

MARIA EMMA MARTINEZ
23208 W HOPI ST
BUCKEYE AZ 85326

REBECCA DAVILA
4738 N 54TH AVE
PHOENIX AZ 85031

PM & M ELECTRIC INC
2:24-bk-04978-MCW

HUGO MORALES
10039 CALYPSO CIRCLE
MESA AZ 85208

LEO BARRERA
25626 W EUCLID AVE
BUCKEYE AZ 85326

VIDAL DURAZO
923 E GREENWAY RD
PHOENIX AZ 85042

FLOYD A PHILLIPS
19424 W ADAMS ST
BUCKEYE AZ 85326

CHARLENE KUESTERMEYER
23806 N 118TH LANE
SUN CITY AZ 85373

FRANCISCO OLVERA
8389 S MOJAVE LN
YUMA AZ 85364

FRANKLIN URBAHNS
20150 N HORSE TRAIL DR
SURPRISE AZ 85374

LARRY BASSETT
713 W SHERWOOD DR
PAYSON AZ 85541

SABRINA GARCIA
6759 E FOUR PEAKS WAY
FLORENCE AZ 85132

GEORGE GOODALL
607 W BENTRUP ST
CHANDLER AZ 85225

AMANDA STEVENS
15183 W MCKINLEY ST
GOODYEAR AZ 85338

JOSEPH HOWARD
18448 W KENDALL ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GOODYEAR AZ 85338

JEANETTE HILL
12634 W GABLE HILL DR
SUN CITY WEST AZ 85375

DEBBIE WENZ
13814 W SPRINGDALE DR
SUN CITY WEST AZ 85375

DANIEL DODY
1614 WEST MARIPOSA STREET
CHANDLER AZ 85224

SHELLY LUDWIG
330 W SANTA CRUZ DR
TEMPE AZ 85282

SANDRA VALLE
1152 ADOBE CT
RIO RICO AZ

LEONARD KINNER
13747 W BANFF LN
SURPRISE AZ 85379

RONNETE HENDRICKSON
7602 W WHITEHORN TRL
PEORIA AZ 85383

PEGGY SKEVINGTON
10215 W CINNEBAR AVE
SUN CITY AZ 85351

MARIA BROCKMAN
4028 S 14TH AVE
TUCSON AZ 85714

SHANNON OWEN
5833 E BETTY ELYSE LANE
SCOTTSDALE AZ 85254

MARIA R BORQUEZ
1620 E KENNEDY LN
SAN LUIS AZ 85349

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ZOE BITSOIE
2878 S VISTA LN
YUMA AZ 85364

RICHARD RICHARDS
14222 N BUTTERCUP DR
SUN CITY AZ 85351

SONIA ECHAVE SILVA
2241 E  CALLE ARROYO
TUCSON AZ 85706

CHRISTINE DAVIS
7048 W HOMBRE RD
QUEEN CREEK AZ 85142

MATHEW SMITH
9908 N CHEMEHLEVI DR
CASA GRANDE AZ 85122

MICHAEL MITCHELL
520 E  26TH PL
YUMA AZ 85365

DUANE WARNER
2057 W GILA BUTTE DR
QUEEN CREEK AZ 85142

ROBERT LAUDNER
902 EAST MONTE CRISTO AVE
PHOENIX AZ 85022

ROBERT RICHARDS
10165 EAST 39TH PLACE
YUMA AZ 85365

MARK AND DEBORAH ROBERTS
6091 W  ABRAHAM LN
GLENDALE AZ 85308

SHAQUASIA & JERRELL GRANDY
15260 W ALEXANDRIA WAY
SURPRISE AZ 85379

ANDREW RIGGS
11630 W BENITO DRIVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ARIZONA CITY AZ 85123

SCOTT LANE
549 W BLACK HAWK PLACE
CASA GRANDE AZ 85122

DALE BECKER
18205 W  YOUNG ST
SURPRISE AZ 85388

SHAWN LAKES
18126 PUGET AVE
WADDELL AZ 85355

DON EVANS
8802 S 537TH AVE
TONOPAH AZ 85354

JUDITH WEDEMEIER
10197 E IRON HORSE TRAIL
TUCSON AZ 85747

MICHAEL WILLIAMS
9412 BUCKLEY YUCCA
MARANA AZ 85603

BRADLEY MCFARLIN
28818 N 251ST AVENUE
WITTMANN AZ 85361

NORMA CATHCART
14005 N 35TH DR
PHOENIX AZ 85053

RESIDENT
2263 N TREKELL RD 114
CASA GRANDE AZ 85122

RESIDENT
2263 N TREKELL RD 114
CASA GRANDE AZ 85122

MIKE OESTREICH
7944 WEST SWEETWATER AVENUE
PEORIA AZ 85381

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ERIC WILLIAMS
1548 NORTH SETON
MESA AZ 85205

KATHY LOVE
4375 E ACOMA DR
PHOENIX AZ 85032

JOSE CRUZ
6517 S DOWNING AVE
TUCSON AZ 85756

ERIC CRUMP
7551 E LOGAN PL
TUCSON AZ 85730

GERALD VIALL
323 E  WILLETTA ST
PHOENIX AZ 85004

WENDI MILLER
1343 KLEINDALE RD
TUCSON AZ 85705

RICHARD CROOKS
19491 N 88TH AVE
PEORIA AZ 85382

TIM GOOD
11008 W PRAIRIE LN
CASA GRANDE AZ 85193

RIKKI FEARON
13017 W ASH ST
EL MIRAGE AZ 85335

DAVID WOODWORTH
9430 E  42ND ST
TUCSON AZ 85730

SHANE MCLAUGHLIN
316 W HARTFORD DR
KEARNY AZ 85137

SHAWN CLARK
1910 E WHITTON AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85016

BARRY ALBERT
17233 W WEST WIND DR
SURPRISE AZ 85387

JUAN PACHECO
2338 N 49TH AVE
PHOENIX AZ 85035

RICHARD WHATLEY
4029 N 55TH DR
PHOENIX AZ 85031

TIMOTHY O'CONNOR
25422 N  VADO COURT
RIO VERDE AZ 85263

KIM PETERSON
12623 W BLUE BONNET DR
SUN CITY WEST AZ 85375

GREG KANE
1884 WILLOW AVE
LAKE HAVASU CITY AZ 86403

JOHN EICHBERGER
6913 W BERYL AVE
PEORIA AZ 85345

AUSTIN THIBAULT
3214 E MONICA AVE
PHOENIX AZ 85032

JENNIFER DALTON
4807 E LINDEN
TUCSON AZ 85712

ELIZABETH BAGGLEMAN
8845 E DALLAS ST
MESA AZ 85207

FRANCISCO MARQUEZ
1346 N ASHLAND
MESA AZ 85203

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ROBERT KLAEHN
1325 N ENTRADA ST
CHANDLER AZ 85226

JAMES LINDQUIST
8524 E POSADA AVE
MESA AZ 85212

AMY PERIN
333 SOUTH 89TH PLACE
MESA AZ 85208

DAVID KNAPP
737 S 111TH ST
MESA AZ 85208

LANE & CHRISTINA WHITNEY
5618 S SAILORS REEF RD
TEMPE AZ 85283

MARIA RUIZ
30872 W PINCHOT CT
BUCKEYE AZ 85396

DAVID HORTON
1269 W TOLEDO ST
CHANDLER AZ 85224

DEBI FERGUSON
25217 N 16TH DR
PHOENIX AZ 85085

CLINT GERBER
624 N HIGHLANDS GROVE LN
SAHUARITA AZ 85629

BEVERLY COLLINS
1837 N THORNTON RD  69
CASA GRANDE AZ 85122

DAVID LEE
1971 E ROSS DR
CHANDLER AZ 85225

PEGGY ISHERWOOD
4415 W DELGADO DRIVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ELOY AZ 85131

MIKE MCCLELLAND
1730 W TENNYSON DR
TUCSON AZ 85746

JOSE MEJIA
4414 W  16TH PL
YUMA AZ 85364

JAMES SPARKS
3264 W SHADOW PARK WAY
TUCSON AZ 85742

EVA PISCIOTTA
2511 N FRANZ LN
CASA GRANDE AZ 85122

ORLANDO VILLALOBOS
1099 E EMPIRE CANYON LN
SAHUARITA AZ 85629

ELBA MONTOYA
7536 E NATAL AVE
MESA AZ 85209

JACQUELYN VU
4033 N 55TH AVENUE
PHOENIX AZ 85031

JAIME SOSA
2036 W WAYLAND RD
PHOENIX AZ 85041

LINDA WEINMANN
13853 E  46TH DR
YUMA AZ 85367

STEVEN OAKS
5202 E 24TH ST
TUCSON AZ 85711

MICHAEL MILLS
5233 E MESA VIEW ST
YUMA AZ 85365

PM & M ELECTRIC INC
2:24-bk-04978-MCW

RICHARD VOIGT
13628 N  146TH LANE
SURPRISE AZ 85379

KIM BEAM
11201 N EL MIRAGE RD 891
EL MIRAGE AZ 85335

JOHNNY ROSARIO
1089 W ELM AVE
COOLIDGE AZ 85128

LUIS DAVID DURAN
507 WEST CLAESSENS
MORRISTOWN AZ 85342

WILLIAM LOSS
17913 W JESSIE LN
SURPRISE AZ 85387

JUDITH NEWBANKS
4415 WEST CAROL AVENUE
GLENDALE AZ 85302

ROBERT RODDA
11201 N EL MIRAGE RD G53
EL MIRAGE AZ 85335

CALEB KELLER
1046 E DESERT MOON
SAN TAN VALLEY AZ 85143

ERIKA FIGUEROA
6609 N 10TH PLACE
PHOENIX AZ 85014

HENRY HEWITT
15522 W SKYVIEW WAY
SURPRISE AZ 85374

DANIEL SUTHERLAND
24573 N 172ND DR
SURPRISE AZ 85387

JEREMY HILTON
9212 N 184TH LANE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

WADDELL AZ 85355

SHEALYNN STIEGMANN
10047 NORTH 48TH AVENUE
GLENDALE AZ 85302

LISA SALINAS
16192 W  MORELAND ST
GOODYEAR AZ 85338

ERIC ANDERSON
1418 S 37TH ST
MESA AZ 85206

PHILLIP FELIZ
7728 W PALO VERDE DR
GLENDALE AZ 85303

MAMOUDOU THIAM
5106 E  ARGUEDAS WAY
TUCSON AZ 85756

JESUS & OLGA CARDENAS
533 W SHANNON ST
CHANDLER AZ 85225

PATRICIA GARRISON
7511 N 59TH LN
GLENDALE AZ 85301

VICKI HOAGLUND
7231 W MONTEBELLO AVE
GLENDALE AZ 85303

MONICA GONZALES
7102 W MONTEBELLO AVE
GLENDALE AZ 85303

JOHN HILL
3238 E EL MORO CIR
MESA AZ 85204

MARK TIMPANI
9847 E THEIA DR
MESA AZ 85212

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ROBERT CRYSTAL
9351 E 28TH ST SPC 97
YUMA AZ 85367

JASON LAPPITT
4849 W CALLE DON MIGUEL
TUCSON AZ 85757

DOLORES ENRIQUEZ
509 E NARRAMORE AVE
BUCKEYE AZ 85326

MIKE PESTANO
14425 N 27TH PL
PHOENIX AZ

SUSAN LAMBIGHT
14223 N TUMBLEBROOK WAY
SUN CITY AZ 85351

ZACKARY FRAME
22720 W MARK LN
WITTMANN AZ 85361

JOSE ALMANZA
3426 W HOLLY ST
PHOENIX AZ 85009

MANUEL ROCHA
3190 S OPEN RANGE WAY
TUCSON AZ 85713

JOSH BRAYER
4615 W BUCKSKIN
PHOENIX AZ 85083

EDWARD CARTER
6457 E MARY DR
TUCSON AZ 85730

ERICK ARAIZA
5621 W MONTANA ST
TUCSON AZ 85757

RYAN MAGNESON
25741 W ELWOOD ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BUCKEYE AZ 85326

KENT ODAFFER
12431 E DEL RICO
YUMA AZ 85367

11179 S LORRAINE PL
YUMA AZ 85367

11179 S LORRAINE PL
YUMA AZ 85367

ALIDA LEIVA
7813 W MONTEROSA ST
PHOENIX AZ 85033

ALFREDO CONTRERAS
11625 W LARKSPUR
EL MIRAGE AZ

JESSICA MUNOZ
6537 S 43RD DR
PHOENIX AZ 85339

PABLO ELIAS HOPKINS
5149 N PELICAN RIVER WAY
TUCSON AZ 85718

AMANDA OSBAHR
34786 N SURREY LN
SAN TAN VALLEY AZ 85140

TROY HALIPERN
2546 W  RABJOHN RD
PHOENIX AZ 85085

OSBALDO ARAMBULA
25650 W EUCLID AVE
BUCKEYE AZ 85326

STEPHEN LACHANCE
23308 W ASHLEIGH MARIE DR
BUCKEYE AZ 85326

MICHAEL STEEN
5085 N 205TH GLN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BUCKEYE AZ 85396

VICTOR MARQUEZ
21585 W KIMBERLY DR
BUCKEYE AZ 85326

TIM LYBBERT
2463 E ALIDA TRAIL
CASA GRANDE AZ 85194

JOSEPH DEL
14469 W HONEYSUCKLE DR
SURPRISE AZ 85387

CONSUELO RANGEL
23777 W  PARKWAY DR
BUCKEYE AZ 85326

DALTYN MILLER
25576 W SAMANTHA WAY
BUCKEYE AZ 85326

MICHAEL BRANDENBURG
7801 S 547TH AVE
TONOPAH AZ 85354

MARILYN BAKER
75 N 199TH AVE
BUCKEYE AZ 85326

GLENDA SAPATA
6749 W OREGON AVE
GLENDALE AZ 85303

DUANE ERICKSON
10046 W TARRYTOWN AVE
SUN CITY AZ 85351

FRANK SOUTHWAY
12224 S 203RD ST
BUCKEYE AZ 85326

NICK TORTORELLI
1916 S DON LUIS CIR
MESA AZ 85202

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JENNIFER TORRES
2229 N 63RD AVE
PHOENIX AZ 85035

JERALD TAPPE
896 S TONTO RD
GOLDEN VALLEY AZ 86413

RAMON MONTANO
1941 W PINE RIVER PLACE
TUCSON AZ 85746

MARGARET PIERCE
4425 W SIERRA ST
GLENDALE AZ 85304

GLORIA MORALES
5226 S BLOOMFIELD DR
TUCSON AZ 85746

DANIEL PIERCE
23810 W ALYSSA LANE
WITTMAN AZ 85383

JUDITH DIFRANCESCO
10833 EAST FLINTLOCK DRIVE
SUN LAKES AZ 85248

KAREN CHANDLER
7512 E LESTER CIRCLE
TUCSON AZ 85715

GRISELDA JIMENEZ
6929 W WILSHIRE DR
PHOENIX AZ 85035

LUANN JOHNSON
19207 N ALAMEDA DR
SURPRISE AZ 85387

THOMAS EDINGER
21409 N 133RD DR
SUN CITY WEST AZ 85375

TRAVIS RUSSELL
10036 E GAMMA AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MESA AZ 85212

RAYMOND HILL
12481 S AVENUE 30 E
WELTON AZ 85356

MARCOS ESTRADA
7042 S 6TH AVE
PHOENIX AZ 85041

YEZAIDA RODRIGUEZ
1017 W MICHELLE DR
PHOENIX AZ 85023

ALYSSA JURKIEWICZ
21233 W ALVARADO RD
BUCKEYE AZ 85396

ADRIANA SCHVEMER
24184 W DESERT BLOOM ST
BUCKEYE AZ 85326

AARON KOOPMANN
1659 S NAPLES AVE
YUMA AZ 85364

AMANDA O'CONNER
508 W CLAESSENS DRIVE
MORRISTOWN AZ 85342

JANICE M NOBLE
16041 N NICKLAUS LN
SUN CITY AZ 85351

ANGEL ROBLES
4380 W 17TH PL
YUMA AZ 85364

BOB DEBOOM
14515 WEST TRADING POST DRIVE
SUN CITY WEST AZ 85375

CARRIE GUDIM
253 S SUNNYSLOPE AVE
MIAMI AZ 85539

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JASON SEARS
19591 W SAN MIGUEL AVE
LITCHFIELD PARK AZ 85340

DONALD WOLSCHLAG
19818 N 146TH WAY
SUN CITY WEST AZ 85375

MICHAEL GALLACHER
120 E IVANHOE ST
GILBERT AZ 85295

DEIRDRE LARKIN
608 W STRATFORD DR
CHANDLER AZ 85225

STONE KABASELE
12663 WEST MIDWAY AVENUE
GLENDALE AZ 85307

JOSE LOPEZ
13247 E 46TH DR
YUMA AZ 85367

GERALDO QUINTERO
1023 PASEO GUEBABI
RIO RICO AZ 85648

GAIL HOKE
10203 W CANDLEWOOD DR
SUN CITY AZ 85351

IRENA ORTEGA
534 OCOTILLO ST
CASA GRANDE AZ 85122

HECTOR PARADA
12779 E  35TH PL
YUMA AZ 85367

TOM SHILLITO
4263 E  SAPPHIRE FALLS DR
TUCSON AZ 85712

DANIEL FRIAUF
7751 E DAVID

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ

ALMA BROWN
400 W ACAPULCO WAY
PAULDEN AZ 86334

ISAAC BEGAYE
4120 E 26TH ST
TUCSON AZ 85711

CRYSTAL BLACKMORE
7052 S RED MAIDS DR
TUCSON AZ 85756

KAROLY BERKY
509 S HONEYSUCKLE LN
GILBERT AZ 85296

TRAVIS KLINGER
1238 E  TARO LN
PHOENIX AZ 85024

FELICIA SHELTON
3002 W MICHELLE DR
PHOENIX AZ 85035

JACQUE MARINUCCI
7327 E CORONADO RD
SCOTTSDALE AZ 85257

STEPHEN HEARD
5557 E MABEL ST
TUCSON AZ 85712

ERICA RUSSELL
2230 FREEMONT
LAKE HAVASU CITY AZ 86406

ALMA CARDENAS
3134 N 127TH AVE
AVONDALE AZ 85392

ROGER BALANCIO
3567 E CALISTOGA DR
GILBERT AZ 85297

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JEFFREY WILLIAMS
4802 W BERKELEY RD
PHOENIX AZ 85035

CHARLES SMITH
13674 W FARGO DR
SURPRISE AZ 85374

CARMEN GUTIERREZ
806 W 20TH PL
YUMA AZ 85364

MERYL STOCK
7950 SITTIN PRETTY PATH
PRESCOTT VALLEY AZ 86315

JOHN KUPCZYK
8450 N  174TH LANE
WADDELL AZ 85355

KENNETH & SARAH METTLER
17253 W WEST WIND DR
SURPRISE AZ 85387

PHYLLIS WILLIAMS
16444 W CHUPAROSA LN
SURPRISE AZ 85387

REX HOUSE
714 N MANZANITA DR
PAYSON AZ 85541

DANIELLE WYRES
21727 E  RUSSET RD
QUEEN CREEK AZ 85142

KENNETH DAPONDE
552 S PEMBERTON AVE
TUCSON AZ 85748

JACK SMITH
6615 E PRESTON ST
MESA AZ 85215

WARREN GRANT
15343 W GANADO DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SUN CITY WEST AZ 85375

CASEY LEWIS
828 W  MCLELLAN RD
MESA AZ 85201

BARBARA MONTEITH
5939 W ORANGE DR
GLENDALE AZ

ROY PAYNE
20327 W ARLINGTON RD
BUCKEYE AZ

KATIE KOSIER
7028 WEST TOWNLEY AVENUE
PEORIA AZ 85345

ZACHARY & ROBYNN SATO OGO
2391 N OAKMONT LN
CASA GRANDE AZ 85122

JUSTIN LUDWIG
237 N JACS PL
TUCSON AZ 85748

GLORIA ARRIAGA
3806 W PORTLAND ST
PHOENIX AZ 85009

MENDY CHARELTON
18947 N 83RD LN
PEORIA AZ 85382

HOLLY JEBB
8917 E CALLE PLAYA
TUCSON AZ 85715

MARILYN STEWART
2263 N TREKELL RD SPC 159
CASA GRANDE AZ

VICENTE VILLAREAL
1839 E ATLANTA AVE
PHOENIX AZ 85040

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MIGUEL SANCHEZ
4901 N SUNRISE AVE
TUCSON AZ 85705

ANDREA BOILY
13624 W ANTELOPE DR
SUN CITY WEST AZ 85375

ANGELINA & DAVID BRADFORD
7228 W PIERSON ST
PHOENIX AZ 85033

DEVYN DEBAR
6748 W DOVEWOOD WAY
TUCSON AZ 85757

NEIL GITTINS
19015 N 83RD LN
PEORIA AZ 85382

KENNETH DORING
15617 W WHITEWOOD DR
SUN CITY WEST AZ 85375

MIDARDO GUILLEN
7838 W KERBY AVE
PHOENIX AZ 85043

BRENDA SIMONDS
10105 W PINE SPRINGS DR
SUN CITY AZ 85373

GARY WALSH
9801 N  LONG CREEK DR
TUCSON AZ 85743

KEITH PISCHKE
6523 N 14TH ST 105
PHOENIX AZ 85014

CLEMENTE ROSAS
4513 W CINNABAR AVE
GLENDALE AZ 85302

GEORGE DUGAN
4501 W YUCCA ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GLENDALE AZ 85304

CARLENE MELLINGER
13219 E 55TH LN
YUMA AZ 85367

FRANK BARRACO
10909 W KAIBAB DR
SUN CITY AZ 85373

CHAMAINE & NICHOLAS MIZESKO
34013 N CASEY LN
QUEEN CREEK AZ 85142

NORE ORTEGA
13185 TUMBLEWEED LANE
FLORENCE AZ 85132

KATIE CORONA
896 S 11TH ST
COOLIDGE AZ 85128

WALTER NEWTON
20407 N 135TH AVE
SUN CITY WEST AZ 85375

DIANA LOPEZ
663 BRENDA ST
SOMETON AZ 85350

ALVIN JOHN
6446 E LUSH VISTA VIEW
FLORENCE AZ 85132

GILBERT GRADILLAS
12545 W DESERT COVE RD
EL MIRAGE AZ 85335

JIN CHUNG
3134 W 30TH ST
YUMA AZ 85364

JOHN WELLS
5529 S PATRICIO
MESA AZ 85212

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JOSEPH NOCE
2221 E EVERGREEN ST
MESA AZ 85213

NATHAN BATEMAN
1035 N 91ST PL
MESA AZ 85207

CSILLA KEITH
9103 EAST HALIFAX STREET
MESA AZ 85207

MARK KUKLA
10825 WEST BROOKSIDE DRIVE
SUN CITY AZ 85351

DOUG PFAFF
5580 WEST PARK AVENUE
CHANDLER AZ 85226

JERRY MCKECHNIE
2537 S COMPTON
MESA AZ 85209

ALEX GUTIERREZ
345 E INGLEWOOD ST
MESA AZ 85201

DEBI FERGUSON
25218 N 16TH DR
PHOENIX AZ 85085

SHANA BLACK
1645 N PALO VERDE BLVD
TUCSON AZ 85716

LYNNE COTE
1347 W CACTUS MOON PLACE
TUCSON AZ 85737

MARK TURNER
110 S MARINER CT
GILBERT AZ 85234

HELEN LEMAIRE
8734 E WALLEN RIDGE DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85710

BEATRICE VARGAS
8449 W  RILEY RD
TOLLESON AZ 85353

PAUL HARMON
8305 E LONESOME VALLEY RD
PRESCOTT VALLEY AZ 86315

ANDREW LYON
1314 E UTOPIA RD
PHOENIX AZ 85024

MICHAEL LOONEY
441 W JAMESTOWN RD
KEARNEY AZ 85137

JUAN JOSE AGUILERA
3574 W TREVOR DR
TUCSON AZ 85741

ALBERTO URIBE
121 N  FRANK SANDOVAL CT
SAN LUIS AZ 85349

ROSE ARCILLA
15053 W BOTTLE TREE AVE
SURPRISE AZ 85374

ROBERT STROMBERG
15070 W HOME RUN DR
SURPRISE AZ 85374

HENRY CABRERA
2329 N  BARRIOS AVE
SAN LUIS AZ 85349

NAOMI OLSON
1657 S PINTO DR
APACHE JUNCTION AZ 85120

STEFFAN BARCO
2130 E  14TH ST
DOUGLAS AZ 85607

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MICHAEL DOCTER
4262 EAST ANDRE AVENUE
GILBERT AZ 85298

NATHAN RIVERA
1780 W 26TH DR
YUMA AZ 85364

KRISTEN MARTIN
1902 S LOS ALTOS DR
CHANDLER AZ 85286

LUIS NUNEZ
6025 W PINCHOT AVE
PHOENIX AZ 85033

GERARDO ZEPEDA
7539 W IRONWOOD DR
PEORIA AZ 85345

JOHN TAYLOR
213 BONITA ST
SAFFORD AZ 85546

GEOFF BALON
22024 N 31ST PL
PHOENIX AZ 85050

DAVID LIPPINCOTT
522 W WELDON ST
VAIL AZ 85641

JOHN ZWEYGARTT
18450 W SUNBELT DR
SURPRISE AZ 85374

GEOFFREY DENIGHT
2427 E KENWOOD CIR
MESA AZ 85213

ALFRED CANEZ
12743 W VARNEY RD
EL MIRAGE AZ 85335

CATHERINE GERAC
814 W RIM VIEW RD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PAYSON AZ 85541

LESLIE BRAULT
2115 S JOPLIN
MESA AZ 85209

THEODORE HARDEE
3849 S KERLEY DR
YUMA AZ 85365

JACOB TITUS
11364 E WALLFLOWER LN
FLORENCE AZ 85132

DYLLAN WILDE
16248 W CENTRAL ST
SURPRISE AZ 85374

STEVEN FARMER
14820 NORTH LAKEFOREST DRIVE
SUN CITY AZ 85351

CHRISSY AND THOMAS MCMAHAN
6144 E MCCLELLAN RD
MESA AZ 85205

RAFAEL MARTINEZ
7735 WEST WINDSOR BOULEVARD
GLENDALE AZ 85303

STEVEN SPIVEY
15953 W ELM ST
SURPRISE AZ 4312

CAROL YOKUM
1334 W  MARTIN STREET
AJO AZ 85321

DEREK WILSON
4230 N 48TH AVE
PHOENIX AZ 85031

JOSE GARCIA
916 E 20TH ST
DOUGLAS AZ 85607

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LANCE CARMICHAEL
14618 N 125TH LN
EL MIRAGE AZ 85335

SHAWN VANDYKE
1245 E  NICOLET AVE
PHOENIX AZ 85020

MARIA BULLER
8231 S 34TH LN
LAVEEN AZ 85339

ALAN HAYNIE
7940 E PAMPA AVE
MESA AZ 85212

RICHARD KEEFE
437 E BALBOA DR
TEMPE AZ 85282

VICTORIA LEE
21136 E REINS RD
QUEEN CREEK AZ 85142

MALORA JOHNWELL
3607 W SIERRA VISTA DR
PHOENIX AZ 85019

RICHARD MILLER
12681 E CALLE TANGO
TUCSON AZ 85749

ROSALIA RIVERA
3630 W TURNEY AVE
PHOENIX AZ 85019

BENITO TAPICERIA
23145 LONE MOUNTAIN RD
WHITTMAN AZ 85361

JANET & ROBERT MCDONALD
17257 W WEST WIND DR
SURPRISE AZ 85387

PATRICIA BRENCHLEY
18014 N 135TH AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SUN CITY WEST AZ 85375

LESLIE BELLAH
4859 W 19TH LN
YUMA AZ 85364

JESSICA HUNTER
19632 W PALO VERDE DR
LITCHFIELD PARK AZ 85340

MICHAEL PEREZ
4069 E LUSHFIELD DR
TUCSON AZ 85756

DAVID THOMAS
12654 W STATE CT
GLENDALE AZ 85307

REBECCA SCHOENFELD
13802 NORTH SUNSTONE DRIVE
SUN CITY AZ 85351

MONA MOORE
2699 EAST PARKVIEW DRIVE
GILBERT AZ 85295

ROBERT BOERS
823 W JULIE DR
TEMPE AZ 85283

ROBERT ROBINSON
821 CLL ROSAS
CLARKDALE AZ

6050 W EL CAMINO DEL CERRO
TUCSON AZ 85745

6050 W EL CAMINO DEL CERRO
TUCSON AZ 85745

MARK SIERRA
15994 S  CAMINO CASAL
SAHUARITA AZ 85629

PETER SPOONER
111 N EL CAMINO DEL NORTE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85716

WILLIAM COX
36550 NORTH RACKENSACK RD
CAVE CREEK AZ 85331

SOCORRO CRUZ
11643 N 80TH DR
PEORIA AZ 85345

PAUL ELLIS
14934 W CARIBBEAN LN
SURPRISE AZ 85379

JOSE LOYA
2941 W CAMINO FRESCO
TUCSON AZ 85746

YIOVANI JAIMEZ GOMEZ
4174 E HOYOS ST
SAN LUIS AZ 85349

MARCIA BROWN
4532 W MONTEBELLO AVE
GLENDALE AZ 85301

FELIX SANCHEZ
4132 W KEIM DR
PHOENIX AZ 85019

ANGEL CABRAL
3804 E  SAN GABRIEL ST
SAN LUIS AZ 85349

ANTHONY SAN
2229 W WAGONER RD
PHOENIX AZ 85023

MARIA PENUELAS
3200 N 50TH DR
PHOENIX AZ 85031

OSCAR PAIZ
3438 E COUNTY 17 3/4 ST
YUMA AZ 85365

PM & M ELECTRIC INC
2:24-bk-04978-MCW

RICHARD DOWD
12263 N BALBOA DR
SUN CITY AZ 85351

DANIELA ROMERO
4208 W KRALL ST
PHOENIX AZ 85019

GARABET OVASAPIN
21638 EAST VIA DEL RANCHO
QUEEN CREEK AZ 85212

ERIC KISTLER
8418 W DAHLIA DR
PEORIA AZ 85381

AMELIA SILVA
1342 EAST ENROSE CIRCLE
MESA AZ 85203

FRANK MORENO
1102 W CORNELL DR
TEMPE AZ 85283

CAROL MELLUM
12647 WEST BUTTERFIELD DRIVE
SUN CITY WEST AZ 85375

RESIDENT
5458 S BRAIDED WASH DR
TUCSON AZ 85747

DIONNA SEYMORE
WEST HADLEY STREET
AVONDALE AZ 85323

JASON & LINDSAY BURGESS
5600 WEST MEGAN STREET
CHANDLER AZ 85226

DENNIS SYKORA
1154 SOUTH TAMARACK AVE
YUMA AZ 85369

DOUG ODOWD
11201 N EL MIRAGE RD F66

PM & M ELECTRIC INC
2:24-bk-04978-MCW

EL MIRAGE AZ 85335

TAMATHA MANUEL
660 W DESERT BLOSSOM DR
GREEN VALLEY AZ 85614

JULIO CHAVEZ
3050 W MYRTLE AVE
PHOENIX AZ 85051

JULIO C NAVARO
4214 E HOYOS ST
SAN LUIS AZ 85349

CONNIE DOWNING
211 E AVENUE H
SAN MANUEL AZ 85631

DAVID LEON
1354 LOS OLIVOS DR
SAN LUIS AZ 85349

ERIC FREY
2985 W DAKOTA VISTA WAY
TUCSON AZ 85746

LETICIA LOPEZ
1819 S 105TH DR
TOLLESON AZ 853 AZ 1170

CANDICE SCOTT
6603 WEST MERCER LANE
GLENDALE AZ 85304

JOHN BRAND
11204 NORTH 54TH DRIVE
GLENDALE AZ 85304

DAN BLAINE
3953 E DULCIANA AVE
MESA AZ 85206

STEPHANIE MIREMADI
10230 E CIRCLE PINES DR
TUCSON AZ 85748

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MIRTHA L ARMENTA
25044 W BONITA ST
CASA GRANDE AZ 85193

COSMAS LIWANJO
925 EAST DUST DEVIL DRIVE
SAN TAN VALLEY AZ 85143

LOIS JACOBSON
17227 N 130TH AVE
SUN CITY WEST AZ 85375

JAYASHREE SAMINATHAN
19136 SOUTH 210TH PLACE
QUEEN CREEK AZ 85142

LINDA DEL
26443 SOUTH MARICOPA PLACE
SUN LAKES AZ 85248

SCOTT CALKINS
3090 EAST TOLEDO STREET
GILBERT AZ 85295

CHRISTOPHER GONGORA
11433 WEST MOUNTAIN VIEW DRIVE
AVONDALE AZ 85323

MATTHEW MACKINLAY
8710 E BURNING TREE DR
TUCSON AZ 85710

COREY TALLEY
6649 E BROOKS DR
TUCSON AZ 85730

TYLER PEARLMAN
6809 W AIRE LIBRE AVE
PEORIA AZ 85382

JASON DURIVAGE
1328 E MARTHA DR
CASA GRANDE AZ 85122

11857 S  HELEN DRIVE
YUMA AZ 85367

PM & M ELECTRIC INC
2:24-bk-04978-MCW


11857 S  HELEN DRIVE
YUMA AZ 85367

MARY TOLTIN
2700 CALLE PALTA
TUCSON AZ 85706

LISMERAY AGUILERA
706 S CONGRESS AVE
SOMERTON AZ 85350

EVANGELINE TREVINO
2622 SOUTH COTTONWOOD DRIVE
TEMPE AZ 85282

EDWARD AST
10843 N 125 AVE REAR
EL MIRAGE AZ 85335

SAMUEL JONES
1127 W ISABELLA AVE
MESA AZ 85210

JULIAN DURON
459 W 14TH ST
SOMERTON AZ 85350

DOROTHY WADE
21202 N AURORA DR
SUN CITY WEST AZ 85375

RESIDENT
11155 S HUNTER DR
YUMA AZ 85367

RESIDENT
4319 W CLAREMONT ST
GLENDALE AZ 85301

JANET MALIK
11361 E 39TH LN
YUMA AZ 85367

ABDULA GAINES
5032 W ROYAL PALM RD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GLENDALE AZ 85302

JOSE MARGARITA VILLA
137 W JUNIPER ST
MESA AZ 85201

SARA PARKER
2027 E PARKSIDE LN
PHOENIX AZ 85024

KAREN NIXON
6860 W TURQUOISE AVE
PEORIA AZ 85345

MATHEW & ASHLEY GLEY
37200 BIG BEND
SAN TAN VALLEY AZ 85140

FRANCIS SAVARESE
14198 W WILLOW AVE
SURPRISE AZ 85379

TEOFILO VASQUEZ
2008 N 57TH AVE
PHOENIX AZ 85035

SEAN NUZZO
35827 N  33RD LN
PHOENIX AZ 85086

MARY CARPIO
721 W TENNESSEE STREET
TUCSON AZ 85714

YAZMIN ADAME
2815 W ROSE LN
PHOENIX AZ 85017

JERRY HUSTON
20175 N HORSE TRAIL DR
SURPRISE AZ 85374

AMANDA CARRILLO
6436 S ACACIA DESERT AVE
TUCSON AZ 85706

PM & M ELECTRIC INC
2:24-bk-04978-MCW

HUMBERTO URIBE
302 W RILEY DR
AVONDALE AZ 85323

JOE LOOPER
18984 W CHOLLA ST
SURPRISE AZ 85388

JESUS HIDALGO
6341 W MITCHELL DR
PHOENIX AZ 85033

7907 N 109TH AVE
GLENDALE AZ 85307

7907 N 109TH AVE
GLENDALE AZ 85307

BENJAMIN EMMONS
8050 E HAMPTON DR
TUCSON AZ 85715

GEORGIA TAGAWA
25615 N SINGBUSH LOOP
PHOENIX AZ 85083

JESUS DAVIDSON
1430 E CAMINO CHAVINDA
DOUGLAS AZ 85607

16537 W ARROYO CT
SURPRISE AZ 85374

16537 W ARROYO CT
SURPRISE AZ 85374

JUAN M QUINTERO
2928 W LATHAM ST
PHOENIX AZ 85009

KIMBERLY & KEITH WARSHAWSKY
3242 E VALLEJO CT
GILBERT AZ 85298

MELVA RENTERIA
7550 E LOGAN DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85730

JEREMY GREENE
3385 W 17TH PLACE
YUMA AZ 85364

SALVADOR ESPINO
209 W 23RD PL
YUMA AZ 85364

ROBERT GETZ
1753 W MONTE AVE
MESA AZ 85202

DONNA HADDEN
7137 W SUNNYSIDE DR
PEORIA AZ 85345

SANDRA ESCARCEGA
2802 WEST STATE AVENUE
PHOENIX AZ 85051

RUBEN HERNANDEZ
10143 S TYPHOON
YUMA AZ 85365

ERIN COUNCIL
18273 W BRIDGER ST
SURPRISE AZ 85388

DENNIS SKENDER
21449 N 267TH DR
BUCKEYE AZ 85396

KAREN PEACE
2161 S LONGWOOD CIR
MESA AZ 85209

JEFF GRANT
9170 EAST MOHAWK LANE
SCOTTSDALE AZ 85255

GEORGE LOUIS JR & LISA HAGUE
28744 NORTH GEODE DRIVE
SAN TAN VALLEY AZ 85143

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHILLIP SCOTT
2658 W OBISPO CIR
MESA AZ 85202

TIA CLARK
630 NORTH CLANCY
MESA AZ 85207

AARON SIMMONS
3024 EAST WYATT WAY
GILBERT AZ 85297

RUSSELL FULLER
17807 NORTH PALO VERDE DRIVE
SUN CITY AZ 85373

SEASON SLISH
2633 NORTH 118TH AVENUE
AVONDALE AZ 85392

EDUARDO PEREZ
2150 E POQUITA VISTA
TUCSON AZ 85713

HAROLD EATON
607 YORK DR
KEARNY AZ 85137

JOHN LUCE
266 W MORA DRIVE
GREEN VALLEY AZ 85614

BRENT FORD
11437 W MADISEN ELLISE DR
SURPRISE AZ 85378

MARIO MEDINA
1906 E 12TH ST
DOUGLAS AZ 85607

KYLE GEORGE
6487 EAST BRUSHBACK LOOP
TUCSON AZ 85756

OKECHUKWU & MODUPEOLA ABIODUN IKEDILO
18908 E MOCKINGBIRD DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

QUEEN CREEK AZ 85142

PERLA ROSAS
146 W TAYLOR AVE
COOLIDGE AZ 85128

CURTIS WELLE
6561 W GELDING LN
COOLIDGE AZ 85128

CAROLYN TOUSIGNANT
1341 N ARBOR CIR
TUCSON AZ 85715

SPENCER UDALL
1323 S 1ST AVE
SAFFORD AZ 85546

HUMBERTO SALGADO
3229 W SHUMWAY FARM RD
PHOENIX AZ 85041

CARLOS ROSAS
9305 W HAZELWOOD ST
PHOENIX AZ 85037

VIVIAN RAMOS
19942 W MADISON ST
BUCKEYE AZ 85326

TOM BOWER
10853 E WIER AVE
MESA AZ

MARIA GARCIA
8913 W SELLS DR
PHOENIX AZ 85033

ROLAND FAULKNER
6533 E HORIZON LN
PRESCOTT VALLEY AZ 86314

NELYMAR DE
3119 N BROOKLYN DR
BUCKEYE AZ 85396

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DAVID DOWDLE
20020 W MADISON ST
BUCKEYE AZ 85396

CRAIG FORCE
3544 NORTH ARABELLA
MESA AZ 85215

JUSTIN HASKINS
2224 S 42ND WAY
YUMA AZ 85364

LUIS E SILVA
3738 SOUTH JOSHUA WAY
YUMA AZ 85365

TIMOTHY MOFFIT
3223 S MAGDA AVE
TUCSON AZ 85730

JANET CHRISMAN
19727 NORTH SUNBURST WAY
SURPRISE AZ 85374

MICHAEL NICHOLSON
5840 N MINA VIS T
USCON AZ 85718

MAYRA MORANDO
450 WEST CALLE MARGARITA
TUCSON AZ 85706

SCOTT MARTI
4049 WEST VARMINT ROAD
CHINO VALLEY AZ 86323

MARVIN WORKMAN
677 NORTH 152ND DRIVE
GOODYEAR AZ 85338

KEVIN CELAYA
836 W FORDHAM DR
TEMPE AZ 85283

VICTOR VELEZ
3307 DALES CROSSING DRIVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85745

NICHOLAS WENDT
3101 NORTH PENNINGTON DRIVE
CHANDLER AZ 85224

THOMAS MATHER
14403 WEST FUTURA DRIVE
SUN CITY WEST AZ 85375

JOSE C MORALES
4193 E NADINE STREET
SAN LUIS AZ 85349

ASTRID AGUIRRE
2217 W  13TH LN
YUMA AZ 85364

ANTONIO ROMERO
8061 E ALMOND PL
TUCSON AZ 85730

ANA DOLORES CELAYA
2760 W AURORA DR
TUCSON AZ 85746

MARTINA FONSECA
3720 W MEADOWBROOK AVE
PHOENIX AZ 85019

ALEKSANDRA ISAEV KATNELSON
18586 N LARIAT ROAD
MARICOPA AZ 85138

AMANDA ALIOTO
10222 E AMPERE AVE
MESA AZ 85212

ANDREW JONES
4109 W SAN MIGUEL AVE
PHOENIX AZ 85019

MICHAEL JUNG
6721 E MCDOWELL RD 308F
SCOTTSDALE AZ 85257

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JOHN CORDOVA
11019 N VENTANA DR W
SUN CITY AZ 85373

MARY HERNANDEZ
5612 N 31ST DR
PHOENIX AZ 85017

BETTY KAUFMAN
13919 W TERRA VISTA
SUN CITY WEST AZ 85375

EDWARD HUME
652 FILAREE DRIVE
PRESCOTT AZ 86301

CHRISTOPHER MULLINS
8703 EAST KILAREA AVE
MESA AZ 85209

SETH SHELTON
7490 N OLIVER AVE
TUCSON AZ 85741

LYNDA EATON
11230 E 37TH PL 106
YUMA AZ 85367

JOSE HUMBERTO SOTO & ELVIRA
2234 W CABANA AVE
MESA AZ 85202

KARLA CAZARES DAIZ
2619 W TAMARISK ST
PHOENIX AZ 85041

MARK SCHAEFER
2414 E DAHLIA DR
PHOENIX AZ 85032

BILLY TAYLOR
10404 W PRAIRIE HILLS CIR
SUN CITY AZ 85351

MARILYN SHARP
902 E LE MARCHE AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85022

DENNIS GARCIA
8407 E LORENZO LN
YUMA AZ 85365

JEANETTE OLIVARES
31522 N 225TH AVENUE
WITTMANN AZ 85361

CLYDE GARNER
13485 E 53RD DR
YUMA AZ 85367

ZACHARY ROBINSON
4211 E COAL ST
QUEEN CREEK AZ 85143

SHAUN HIGHTOWER
1241 S ALAMO CIR
MESA AZ 85204

JOLENE ECHAVE
2611 KNIGHTSBRIDGE DRIVE
TUCSON AZ 85706

CHERYL BROWN
17802 NORTH LINDGREN AVENUE
SUN CITY AZ 85373

CHRISTIAN MICHAELSEN
822 WEST COLGATE DRIVE
TEMPE AZ 85283

MABLE HANSEN
11131 WEST DESERT BUTTE DRIVE
SUN CITY AZ 85351

JANET STOTZ
12238 WEST MONROE STREET
AVONDALE AZ 85323

AUSTIN MCNAUGHTON
9423 E IMPALA AVE
MESA AZ 85209

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ANTHONY HELM
7162 SOUTH VUELTA SILUETA
TUCSON AZ 85756

JERRY HAYES
4835 E EVERGREEN ST
MESA AZ 85205

JONATHAN RYAN DUGAN
5107 WEST MOUNTAIN VIEW ROAD
GLENDALE AZ 85302

CAROL PAOLO
2764 EAST LOWELL AVENUE
GILBERT AZ 85295

DEAN SEYFFERLE
6518 EAST INDIGO STREET
MESA AZ 85205

DALE WORSTER
2401 EAST ELGIN STREET
CHANDLER AZ 85225

MATTHIAS GIRARDI
10014 EAST STROBE AVENUE
MESA AZ 85212

REBECCAH CASE
942 SOUTH 54TH STREET
MESA AZ 85206

DUSTIN BLECHSCHIMDT
714 W GABLE AVE
MESA AZ 85210

JESUS MIRANDA
578 PASEO REFORMA
RIO RICO AZ

RUSSELL ROBERTS
939 EAST HOLLAND PARK DRIVE
GILBERT AZ 85297

RICARDO LUNA
3000 9TH ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DOUGLAS AZ 85607

ENRIQUE CAMARENA
1191 GEMSTONE AVE
BULLHEAD CITY AZ 86442

YESENIA LOOPER
2409 EDAIS ST
SAN LUIS AZ 85349

DONALD KLEIN
8400 EASY ST
PRESCOTT VALLEY AZ

ANTHONY LAPORTA
11447 NORTH COPPER SPRING TRAIL
TUCSON AZ 85737

BRIAN IRWIN
9003 S MYSTIC MEADOW RD
TUCSON AZ 85756

JOHN RUSSELL
18215 N 37TH AVE
GLENDALE AZ 85308

RICHARD ROCHET
1333 E ST CHARLES AVE
PHOENIX AZ 85042

KYLENE HAMRE
9535 E PLACITA ELEMENTAL
TUCSON AZ 85747

JORGE A TORRES
4206 E HOYOS ST
SAN LUIS AZ 85349

LUCIO SANCHEZ
722 E 13TH PL
SOMERTON AZ 85350

DAVID ANDERSON
9661 E  42ND ST
TUCSON AZ 85730

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ANABELLE GARAY
851 S DEL RANCHO
MESA AZ 85208

JOSEPH SCOTT
1601 S CATHAY PL
TUCSON AZ 85748

ROBIN OLMSTEAD
6875 E MISSION ST
YUMA AZ 85365

CHARLES BACA
7832 WEST WILLOW AVENUE
PEORIA AZ 85381

GERARDO SOTO
1018 E ARIZONA ST
SAN LUIS AZ 85349

ADRIAN MARTINEZ
3377 W LEFTIES RD
DOUGLAS AZ 85607

RUBEN TIZNADO
1171 W  EUREKA ST
TUCSON AZ 85704

DESIREE LANDEROS
5357 E 28TH ST
TUCSON AZ 85711

MANUEL GARCIA
6214 E CASPER ST
MESA AZ 85205

FRANCES MERZ
12275 N 140TH CT
SURPRISE AZ 85379

KRISTI GRENDA
3550 N ARABELLA
MESA AZ 85215

DAVID RINKER
163 W SMOOT DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85705

WILLIAM KELIINOI
11460 WEST ELEMENTARY DRIVE
MARANA AZ 85653

RESIDENT
14627 WEST FUTURA DRIVE
SUN CITY WEST AZ 85375

RESIDENT
14627 WEST FUTURA DRIVE
SUN CITY WEST AZ 85375

TAMEKA SMITH
7513 KINNISON WASH LOOP
TUCSON AZ 85730

JOANA CONTRERAS
3489 SOUTH SUN SPLASH DRIVE
TUCSON AZ 85713

DEAN LIPPMANN
8376 W ALTOS DR
ARIZONA CITY AZ 85123

CATERINA AVALOS
5439 N 73RD DR
GLENDALE AZ 85303

WALTER DINGMAN
1307 N 381ST DR
TONOPAH AZ

STACY PERONA
2340 BOBWHITE LN
CHINO VALLEY AZ 86323

BRYANT PARKER
8902 E FAIRWAY GROVES DR
TUCSON AZ 85730

KAYE SHAIDE
9314 W CEDAR HILL CIRCLE N
SUN CITY AZ 85351

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JULIE RAMIREZ
10806 WEST FLANAGAN STREET
AVONDALE AZ 85323

JUDY JENSEN
14925 WEST ANTELOPE DRIVE
SUN CITY WEST AZ 85375

KATHY KASHOYA
1044 E JENSEN ST
MESA AZ 85203

ADAM LEM
7186 S OAKBANK DR
TUCSON AZ 85756

SONIA LETICIA VALENZUELA
992 CIRCULO MENDEZ
RIO RICO AZ 85648

SEANA COLLIER
7311 E TAMARA DR
TUCSON AZ 85730

LAWRENCE FLOOK
1350 E 30TH AVE
APACHE JUNCTION AZ 85119

NICOLE DEL
801 N BORDERLAND LN
TUCSON AZ 85748

MANUEL DAVILA
3125 E 12TH ST
DOUGLAS AZ 85607

ALBERT & SUSAN JAMES
1707 N WESTFALL TRL
CASA GRANDE AZ 85122

CLARISSA HUBBARD
12560 W NOLAN RD UNIT A
TUCSON AZ 85743

CONAL CASSIDY
691 NORTH HEARTHSIDE LANE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85748

WILLIAM BROWN
6925 W KAREN LEE LN
PEORIA AZ 85382

MARIA VALLES
6122 N 36TH DR
PHOENIX AZ 85019

JULIAN GALAZ
715 W CALLE ROMEO
TUCSON AZ 85713

VELDA JENSEN
11123 W GAYTIME CT
SUN CITY AZ 85351

GENE DOIRON
14146 WEST DESERT GLEN DRIVE
SUN CITY WEST AZ 85375

LINDA MOSHER
2187 W SILVER RIVER WAY
TUCSON AZ 85745

YOVONNE JENKINS
219 W HEINER DR
SUPERIOR AZ 85173

BERNARDO MANCILLA
5075 S RIVER RUN DR
TUCSON AZ 85746

ARTHUR HERNANDEZ
102 S RICHARD AVE
SUPERIOR AZ 85173

EULISES DIEGO
10464 WEST BUENA VISTA DRIVE
ARIZONA CITY AZ 85123

JOLLEEN MURPHY
507 W POSADA AVE
MESA AZ 85210

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SHIRLEY CAMPBELL
1811 WEST CAMELOT ROAD
TUCSON AZ 85713

JESUS GARCIA
11322 EAST EMELITA AVENUE
MESA AZ 85208

RESIDENT
906 WEST JULIE DRIVE
TEMPE AZ 85283

DEEDA ELLISOR
6773 NORTH 74TH DRIVE
GLENDALE AZ 85303

SHAWN SHORT
4630 WEST MERCURY WAY
CHANDLER AZ 85226

WENSESLADO CANO
6960 EAST MADERO AVENUE
MESA AZ 85209

DEBORAH ROBERTS
12435 WEST SPRING RIDGE DRIVE
SUN CITY WEST AZ 85375

ROBERT SIEGWARTH
7770 EAST LAKEVIEW COURT
SCOTTSDALE AZ 85258

AARON CRANDELL
502 NORTH CHALET AVE
TUCSON AZ 85748

MARIA ESPINOZA
911 E LA MESA ST
YUMA AZ 85365

SARAH PAYNE
921 S CENTRAL AVE
AVONDALE AZ 85323

SHANTRICE SAVAGE
6036 N 36TH DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85019

JUAN SANDOVAL
163 E 25TH ST
YUMA AZ 85364

PAUL HENDERSON
8777 E  DESERT LUPINE PL
TUCSON AZ 85715

FELIPE LOPEZ
3139 W HOLLY ST
PHOENIX AZ
PHOENIX AZ 85009

JOHNATHAN LABENSKE
4468 W PIUTE AVE
GLENDALE AZ 85308

NOEMI VERDUZCO
4237 S PONDEROSA TRAIL
YUMA AZ 85365

CHARLES MOSES
25918 S 193RD PLACE
QUEEN CREEK AZ 85142

CHERYL MORENO
10608 NORTH 49TH AVENUE
GLENDALE AZ 85304

RUTH KEYS
1225 E COMMERCE AVE
GILBERT AZ 85234

TIMOTHY TIDEMAN
4695 N MEIXNER RD
PRESCOTT VALLEY AZ 86314

CARRIE GARNER
4516 W NORTH LN
GLENDALE AZ 85302

OSCAR TELLEZ
10235 N TORQUOISE MOON WAY
TUCSON AZ 85743

PM & M ELECTRIC INC
2:24-bk-04978-MCW

KATHLEEN POTTER
8450 W WETHERSFIELD RD
PEORIA AZ 85381

JOHN TIFT
622 N KACHINA AVE
MESA AZ 85203

JERRY DEINAS
860 W MOUNTAIN VIEW DR
MESA AZ 85201

STEPHANIE ZIMMERMAN
18026 N 44TH PL
PHOENIX AZ 85032

DANIEL HOLTRUST
6156 W VAN DYKE CT
TUCSON AZ 85743

FRANK VARELA
7186 W MOHAWK LN
GLENDALE AZ 85308

DIANNE CALI
17249 W WEST WIND DR
SURPRISE AZ 85387

CHRIS POND
17345 W RED BIRD RD
SURPRISE AZ

JOE FRAME
14426 S TUTHILL RD
BUCKEYE AZ 85326

BENJAMIN GILLOON
126 E MCLELLAN RD
MESA AZ 85201

JERRY LEE
3004 SOUTH 201ST DRIVE
BUCKEYE AZ 85326

EMILY NEWFIELD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

17212 W BUTLER AVE
WADDELL AZ 85355

JONATHAN MARTIN
609 EAST DESERT AVENUE
APACHE JUNCTION AZ 85119

CHARLES PALMER
1418 NORTH CORONADO STREET
CHANDLER AZ 85224

DAYANA PINEDA
145 NORTH STAPLEY DRIVE
MESA AZ 85203

DON DURHAM
11457 EAST SEBRING AVENUE
MESA AZ 85212

MICHAEL GUNNELL
2718 SOUTH CUPERTINO DRIVE
GILBERT AZ 85295

JESSE CLARK
8586 NORTH 96TH LANE
PEORIA AZ 85345

RAMON AERTS
1533 E BROADWAY RD
MESA AZ 85204

WALTER NOSKI
1017 SOUTH 181ST AVENUE
GOODYEAR AZ 85338

COURTNEY TORGESEN
32627 NORTH 48TH STREET
CAVE CREEK AZ 85331

JOHN ALAMOND
560 WEST GREENTREE DRIVE
CHANDLER AZ 85225

LYNDA LOPEZ
7316 NORTH 82ND AVENUE
GLENDALE AZ 85303

PM & M ELECTRIC INC
2:24-bk-04978-MCW


KENNETH TANNAS
23228 NORTH GAVIOTA DRIVE
SUN CITY WEST AZ 85375

JAMES BELTZ
4533 EAST DECATUR STREET
MESA AZ 85205

ROSEMARY ALPER
15236 S 182ND LN
GOODYEAR AZ 85338

RANDY AXNER
7425 E DANLO DR
PRESCOTT VALLEY AZ 86315

RODRIGO RODRIGUEZ
3455 N 48 AVE
PHOENIX AZ 85031

JAMES GETTINGS
30752 W WELDON AVE
BUCKEYE AZ 85396

TERRI SCHNEIDER
1941 EAST DIAMOND AVENUE MESA
MESA AZ 85204

AARON WALLIN
1804 E CALLE MULETA
TUCSON AZ 85714

ABBIE BIRMINGHAM
820 S TOLTEC
MESA AZ 85204

DOROTHY ROSEMARK
17838 S WHISPERING MEADOWS DR
SAHUARITA AZ 85629

JOHN RAYMOND
5707 E 32ND ST LOT281
YUMA AZ

LLOYD GORDON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

9351 E 28TH ST 117
YUMA AZ

MARTHA AVILES
1738 E BURGESS LN
PHOENIX AZ 85042

HOLLY JOHNSTON
3206 W JOAN DE ARC AVE
PHOENIX AZ 85029

EVERT ANDERSON
14231 N 33RD DR
PHOENIX AZ 85053

ERIN DOLBY
4056 E HEARN RD
PHOENIX AZ 85032

MARIANA ROBLES
19033 W WOODLAND AVE
BUCKEYE AZ 85326

ROBERT BRAZZEL
10004 N SMOOTH AGAVE LOOP
MARANA AZ 85653

GEOFFREY HOFFMAN
2151 S ORANGE
MESA AZ 85210

RAUL REYNOSO
12714 W MYER LANE
EL MIRAGE AZ 85335

DEREK LEE
28322 N 223RD LANE
WITTMANN AZ 85361

CINDY OLIVARES
6322 E DUKE DR
TUCSON AZ 85710

BLAKE HOLMES
17350 W  YOUNG ST
SURPRISE AZ 85388

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JUDY BENGS
6437 E CALLE BELLATRIX
TUCSON AZ 85710

MARY DEPALMA
14192 W WILLOW AVE
SURPRISE AZ

ZABDY RAMIREZ
13706 W FARGO DR
SURPRISE AZ 85374

THOMAS PEREZ
9230 W REVENTON DR
ARIZONA CITY AZ 85123

KARLA GURROLA
2118 S 109TH DR
AVONDALE AZ 8357

ROBERT CARLSON
6511 E RUSSELL ST
MESA AZ 85215

ROBERT TUITE
17284 W NORWICH DR
SURPRISE AZ 85387

ELMA RYAN
9242 W BRIARWOOD CIRCLE N
SUN CITY AZ 85351

NATHAN BACKHAUS
4437 EAST ENCANTO CIRCLE
MESA AZ 85205

STEPHEN CLEMMER
12533 SEGOVIA DRIVE
LITCHFIELD PARK AZ 85340

ITZEL ALVIZO
21574 MOHAVE STREET
BUCKEYE AZ 85326

JASON MCLAUGHLIN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4806 WEST COCHISE DRIVE
GLENDALE AZ 85302

CHRISTINE JACOBS
10619 WEST LA JOLLA DRIVE
SUN CITY AZ 85351

RUSSELL BEAVER
11589 SOUTH AIRPORT ROAD
BUCKEYE AZ 85326

RYAN BOWLER
402 N WHITETAIL DR
PAYSON AZ 85541

YU CHEN LU
2615 W CORRINE DR
PHOENIX AZ 85029

JOSE LAPRADA
4754 S CHERRY LN
TUCSON AZ 85714

LYNNELL KLOOS
700 E 5TH ST
DAVID AZ 85630

MELISSA FRY
2887 WEST MARTINEZ DRIVE
QUEEN CREEK AZ 85142

JACKIE DANGELO
43435 W MONTEREY
TONOPAH AZ 85354

GLORIA ERICA TINEO & FILIBERTO
7222 W SUNDERLAND AVE
PHOENIX AZ 85033

CLARENCE SU
7877 W SACRAMENTO HILL DR
TUCSON AZ 85743

DARLENE MITCHELL
7201 WEST LAUREL LANE
PEORIA AZ 85345

PM & M ELECTRIC INC
2:24-bk-04978-MCW


DONALD MAYERHOFER
15082 W HERITAGE OAK WAY
SURPRISE AZ 85374

MARCO CORONADO
2201 N 56TH AVE
PHOENIX AZ 85035

JAMES HALL
1128 W  LA JOLLA DR
TEMPE AZ 85282

IGNACIO JIMENEZ
2530 N 58TH AVE
PHOENIX AZ 85035

DANIEL KEMP
1270 E MISSION GRANDE CIRCLE
CASA GRANDE AZ 85122

LILI HAMPTON
10598 E 35TH PL
YUMA AZ 85365

ELLEN CAMBRIA
21309 N 264TH LANE
BUCKEYE AZ 85396

RESIDENT
241 W CALLE ANTONIA ST
TUCSON AZ 85706

TERRELL LEBOUEF
13902 E  53RD DRIVE
YUMA AZ 85367

MICHAEL INCE
1112 N ROOSEVELT AVE
CHANDLER AZ 85226

BART BAUMLER
929 E WILDHORSE DR
CHANDLER AZ 85286


ZACHARY CHATTERTON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

9305 E DES MOINES ST
MESA AZ 85207

MATTHEW YOUNG
2638 SOUTH 72ND CIRCLE
MESA AZ 85209

CYNTHIA BRAVO
21036 W RUSTLER RD
BUCKEYE AZ 85326

KELLY STATON
1064 EAST CARLA VISTA COURT
GILBERT AZ 85295

JOHN WILLIAMS
16446 NORTH OACHS DRIVE
SURPRISE AZ 85374

DARRYL CARLTON
25924 WEST SANDS DRIVE
BUCKEYE AZ 85396

SHANNON RINK
3264 S EASTVIEW AVE
TUCSON AZ 85730

AMY QUEEN
6795 N ODELL DR
PRESCOTT AZ 86305

LINDA MORRILL
2504 N EVERGREEN ST
CHANDLER AZ 85225

ENRIQUE MANRIQUE
12537 W MYRTLE AVE
GLENDALE AZ 85307

ARTURO LUNA
17978 WEST RAYMOND STREET
GOODYEAR AZ 85338

MIKE STREICHER
1611 WEST COLT ROAD
CHANDLER AZ 85224

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JEANINE COLINI
5524 E ROSEWOOD ST
TUCSON AZ 85711

VICTORIA PRYOR
17772 W SHERMAN ST
GOODYEAR AZ 85338

BERTHA FERRALES
6105 N 32ND DR
PHOENIX AZ 85017

ANNE REYNOLDS
11201 N EL MIRAGE RD 698
EL MIRAGE AZ 85335

JIM TARLETON
8624 E KENYON DR
TUCSON AZ 85710

CAROL HODGDON
11201 N EL MIRAGE RD
EL MIRAGE AZ

PAULINA MARTINEZ
2015 N 37TH ST
PHOENIX AZ 85008

ERMINA BALLARD
435 W GARY AVE
GILBERT AZ 85233

956 E ARIZONA ST
SAN LUIS AZ 85349

956 E ARIZONA ST
SAN LUIS AZ 85349

MAURICIO MONTANO
3615 E LOS OLIVOS DR
SAN LUIS AZ 85349

DAVID RENO
2610 E CANNON DR
PHOENIX AZ 85028

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JOSE GONZALEZ
6637 W PIMA ST
PHOENIX AZ 85043

PEGGY OWENS
11110 W GAYTIME CT
SUN CITY AZ 85351

VIANNEY REYES
7264 W MARIPOSA ST
PHOENIX AZ 85033

RESIDENT
11520 E 5TH AVENUE
APACHE JUNCTION AZ 85120

LINDA BOUSMAN
10706 W CANTERBURY DR
SUN CITY AZ 85351

GEORGEANNE HANNA
3742 N MOUNTAIN VIEW DR
PRESCOTT VALLEY AZ 86314

FRANCISCO SALAZAR
9614 E QUARTERLINE RD
MESA AZ 85207

RAUL ORTIZ
7730 EAST THOMAS ROAD
SCOTTSDALE AZ 85251

DETRYCIA MCGEE
4757 EAST ENCANTO STREET
MESA AZ 85205

CARLOS GONZALES
2963 E INDIAN WELLS PL
CHANDLER AZ 85249

RACHEL SCHMIDT
738 NORTH CACTUS WAY
CHANDLER AZ 85226

RESIDENT

PM & M ELECTRIC INC
2:24-bk-04978-MCW

3660 WEST EXTON LANE
TUCSON AZ 85746

RESIDENT
3660 WEST EXTON LANE
TUCSON AZ 85746

CAROLYN WRIGHT
3108 EAST IVANHOE STREET
GILBERT AZ 85295

PERRY BRAZEL
2135 S MOLLERA CIRCLE
MESA AZ 85210

KATHY SILL
530 WEST MYRNA LANE
CHANDLER AZ 85225

JOHN FITERMAN
22616 NORTH MONTECITO AVENUE
SUN CITY WEST AZ 85375

JAMES ALLISON
1226 EAST SEAHORSE LANE
GILBERT AZ 85234

SOUTHWEST CONCRETE PAVING
12313 W ALICE AVE
EL MIRAGE AZ 85335

GENSIS GARCIA
4765 S ROSE PL
TUCSON AZ 85730

CHAD KUMAUS
2251 E GRANITE VIEW DRIVE
PHOENIX AZ 85048

DELORES PALMER
1805 RHONDA RD
CHINO VALLEY AZ 86323

RUSSELL ADAMS
6032 EAST WINDSTONE TRAIL
CAVE CREEK AZ 85331

PM & M ELECTRIC INC
2:24-bk-04978-MCW


CRISTINA PRIETO RODRIGUEZ & ESTEBAN
5761 W HIDALGO AVE
LAVEEN AZ 85339

RACHEL CONWAY
5750 E ROSEWOOD ST
TUCSON AZ 85711

ROSALIA DURAZO
27 E 21ST ST
DOUGLAS AZ 85607

BOBBIE WALDEN
2001 W UTOPIA RD
PHOENIX AZ 85027

MANUELA MARTINEZ
3941 S ISABEL DR
YUMA AZ 85364

NANCY CLARK
2538 EAST MARGUERITE AVENUE
PHOENIX AZ 85040

RONALD CRAIG
11201 N EL MIRAGE RD G37
EL MIRAGE AZ 85335

GILBERT LUGO
176 E DEWEY AVE
COOLIDGE AZ 85128

CHRISTOPHER GRAY
1361 S 13TH AVE
YUMA AZ 85364

CHUCK CHIARIELLO
17008 W BARWICK DRIVE
SURPRISE AZ 85387

SHEWANGIZAW ASTATIKE
2543 W CEZANNE CIRCLE
TUCSON AZ 85741

LYNDA MONTGOMERY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

3330 N CAMINO SUERTE
TUCSON AZ 85750

RANDY EVANS
4084 E WHITE WATER DR
TUCSON AZ 85707

DIANA BECKER
3030 EAST HALE STREET
MESA AZ 85213

JULIE HALVERSON
4134 E DOLPHIN AVE
MESA AZ 85206

YAHAIRA PAUWELLS
1766 S 216TH LANE
BUCKEYE AZ 85326

ADRIENNE KILLIAN
6521 E RUSSELL ST
MESA AZ 85215

PERLA PALACIOS
9620 WEST ECHO LANE
PEORIA AZ 85345

OMAR TORRES
4551 EAST LONGHORN STREET
SAN TAN VALLEY AZ 85140

TRENT ALLDREDGE
1143 E 8TH PL
MESA AZ 85203

JAMES BROWN
16359 WEST ROOSEVELT STREET
GOODYEAR AZ 85338

SOLOMON MANIRAGUHA
8413 W MIDWAY AVE
GLENDALE AZ 85305

BRUCE JOSHU
1561 NORTH CHOLLA STREET
CHANDLER AZ 85224

PM & M ELECTRIC INC
2:24-bk-04978-MCW


RYAN YONTANZA
1058 SOUTH DORAN
MESA AZ 85204

SCARLET & JUSTIN MCQUEEN
9843 E THEIA DR
MESA AZ 85212

RHONDA FEENEY
11621 WEST HADLEY STREET
AVONDALE AZ 85323

KATHERINE CURRENT
1278 W PALOMINO DR
CHANDLER AZ 85224

TAMMY SHRINER
3114 EAST EDGEWOOD AVENUE
MESA AZ 85204

MICHAEL CECIL
1211 N COMANCHE CT
CHANDLER AZ 85224

STEVEN GISLER
2 NORTH 119TH AVENUE
AVONDALE AZ 85323

JAMES FRAZEN
1134 EAST SAN ANGELO AVENUE
GILBERT AZ 85234

GLEN GILBERT
831 WEST JAVELINA CIRCLE
MESA AZ 85210

DAN DELLINGES
8 PAJARITO LN
TUBAC AZ 85646

JEFF CUDE
170 W HARTFORD RD
KEARNY AZ 85137

JESUS VASQUEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2131 E 14TH ST
DOUGLAS AZ 85607

LISA BROWN
2626 N 49TH AVE
PHOENIX AZ 85035

SAMIRA KHAMEES
6664 W CARRIBEAN LANE
GLENDALE AZ 85306

TRACEY THOMAS
3459 E MOCKINGBIRD DR
GILBERT AZ 85234

LAURA DANYLOWITZ
14724 S AMADO BLVD
ARIZONA CITY AZ 85123

WILLIAM ARMSTRONG
11937 W LARKSPUR
EL MIRAGE AZ 85335

JUDY OTTESON
15361 W PASADENA DR
SURPRISE AZ 85374

RACHEL TYMCZUK
1951 W CAMERON BLVD
COOLIDGE AZ 85128

KATHERINE BORREGO
215 W 10TH ST
CASA GRANDE AZ 85122

COLIN CLARK
1726 E CATALINA DR
PHOENIX AZ 85016

MARIA ARIAS
6062 NORTH PANORAMA PARK DRIVE
TUCSON AZ 85704

JENNIFER STEVENS
519 WEST PANTERA AVENUE
MESA AZ 85210

PM & M ELECTRIC INC
2:24-bk-04978-MCW


DAVID SMITH
17831 APPALOOSA DR
GILBERT AZ 85142

JONATHAN UGALE
1964 HOLLY DRIVE
PRESCOTT AZ 86305

PATRICIA NUNEZ
6620 NORTH 83RD DRIVE
GLENDALE AZ 85305

CYNTHIA MORGAN
17228 W LA LUZ RD
SURPRISE AZ 85387

MICHAEL MARTINEZ
2110 N NANCY LN
CASA GRANDE AZ 85122

JAYASHREE NARAYAN
7322 WEST PHELPS ROAD
PEORIA AZ 85382

ALFONSO GONZALEZ
3933 WEST LESLIE LANE
YUMA AZ 85364

JARRELL DAVIS
18434 WEST LUPINE AVENUE
GOODYEAR AZ 85338

RICHARD ANDERSON
19006 NORTH SIGNAL BUTTE CIRCLE
SUN CITY AZ 85373

ROBERT PETTIT
24513 SOUTH 141ST STREET
CHANDLER AZ 85249

ROBERT RANSBURGH
9307 E BIG SKY LN
TUCSON AZ 85747

RYAN PHELPS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

8838 SOUTH 166TH AVENUE
GOODYEAR AZ 85338

SCOTT O'DONNELL
8832 S 166TH AVE
GOODYEAR AZ 85338

BRIANA LAMBOY
17960 WEST CARDINAL DRIVE
GOODYEAR AZ 85338

ROBERT MONDRAGON
13015 WEST ESTERO LANE
LITCHFIELD PARK AZ 85340

ALFONSO VALLE
10245 S SUMMIT PARK RD
TUCSON AZ 85756

JESUS PENUELAS
36795 W JOHNSON DR
STANFIELD AZ 85172

JOSHUA MATAMOROS
30779 W CHEERY LYNN RD
BUCKEYE AZ 85396

LAURA AMBRIZ
2905 CORTEZ ST
DOUGLAS AZ 85607

GUILLERMO PEREZ
4141 N 28TH DR
PHOENIX AZ 85017

JAMES DIEFENDERFER
13218 E 47TH ST
YUMA AZ 85367

JERRY LEE PERKINS
18179 W NARRAMORE RD
GOODYEAR AZ 85338

CRAIG KREPPS
2730 KINGS HWY S
PRESCOTT VALLEY AZ 86314

PM & M ELECTRIC INC
2:24-bk-04978-MCW

AMBER THOMAS
15838 N VERDE ST
SURPRISE AZ 85378

ELVA JUAREZ
4438 WEST 12TH LANE
YUMA AZ 85364

JOYCE GORRELL
3771 S LE BEAUX PL
TUCSON AZ 85730

DAVID STICHT
925 W FARR ST
TUCSON AZ 85705

EUDELIA RODRIGUEZ
3214 W CYPRESS ST
PHOENIX AZ 85009

JOANN UNGERMAN
324 RELATIONS ST
SAFFORD AZ 85546

DONALD MILLER
13501 BURMA RD
ARIZONA CITY AZ 85123

JENNIFER NEELY
7124 E PORT AU PRINCE PL
TUCSON AZ 85710

MELISSA BRAMM
1710 N LAUREL AVE
PHOENIX AZ 85007

ELENA LORONA
7417 S VIA PLAZA DEL MAYA
TUCSON AZ 85756

ANDREW VILLEGAS
17356 IRONWOOD BEND DRIVE
VAIL AZ 85641

DON SWENSON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

292 E  SILVER BUGLE DR
CAMP VERDE AZ 86322

MARK BROWN
18021 N DESERT GLEN DR
SUN CITY WEST AZ 85335

LISA GRAY
18941 N ALAMEDA DR
SURPRISE AZ 85387

JACQUELINE GOMEZ
709 E 13TH PL
SOMERTON AZ 85350

LUIS ENRIQUE PEREZ
1453 N QUINTERO AVE
SAN LUIS AZ 85349

IRENE ORTIZ
1206 S 3RD AVE
AVONDALE AZ 85323

TORI ROCHA
17809 W SHERMAN ST
GOODYEAR AZ

ALMA FUERTES
1808 W VILLA RITA DR
PHOENIX AZ 85023

SALLY DENNY
201 S MOUNTAIN VIEW DR
KEARNY AZ 85137

LAURIE AST
10843 N 125 AVE
EL MIRAGE AZ

KATRINA SANTILLO
12938 W SURREY AVE
EL MIRAGE AZ 85335

ALEXANDRA MORE
2865 W SHANNON RIDGE RD
ORO VALLEY AZ 85742

PM & M ELECTRIC INC
2:24-bk-04978-MCW


RENITA KEIL
4909 WEST TURQUOISE AVENUE
GLENDALE AZ 85302

YAJAIRA PAYAN
701 S CENTRAL AVE
AVONDALE AZ 85323

APRIL MALOY
4844 N 80TH AVE
PHOENIX AZ 85033

JOSHUA PRIEST
11336 S JEROME AVE
YUMA AZ 85365

AL COLLINS
25785 W SIESTA WAY
BUCKEYE AZ 85326

JULIE WALKER
22028 W LOWER BUCKEYE RD
BUCKEYE AZ 85326

EDWIN SEGERSTROM
601 S AVENIDA PRINCESA
TUCSON AZ 85748

RALPH DEWITT
16512 WEST DESERT WREN COURT
SURPRISE AZ 85374

LANSON BIRCH
29681 W COLUMBUS AVE
BUCKEYE AZ 85396

SHELLI ENGLER
337 SOUTH CHOLLA STREET
GILBERT AZ 85233

MATTHEW PIERCE
4715 NORTH 373RD AVENUE
TONOPAH AZ 85354

JANET ROBERTS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

9653 EAST NATAL AVENUE
MESA AZ 85209

RYAN DOWDY
5237 EAST DRAGOON AVENUE
MESA AZ 85206

DANIEL ARROYO
302 EAST GARDENIA DRIVE
AVONDALE AZ 85323

STEVEN ODOM
16734 WEST MOHAVE STREET
GOODYEAR AZ 85338

GRISELDA TERAN
15784 WEST LATHAM STREET
GOODYEAR AZ 85338

DAVID MANGIN
3436 W MELODY DR
LAVEEN AZ 85339

GIOVANNI MOLINA
801 E 34TH ST
TUCSON AZ 85713

NATHANIEL VALDEZ
2165 W RAINBOW RIDGE RD
TUCSON AZ 85745

EVAN SAWYER
97 S SYCAMORE CREEK PL
TUCSON AZ 85748

OSCAR ANDUJO
2228 W PARK ST
PHOENIX AZ 85041

PATRICK HEARN
13638 E 55TH ST
YUMA AZ 85367

AMBER POTEET
7214 WEST PUGET AVENUE
PEORIA AZ 85345

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ARLINGTON LONEY
9601 N 110TH AVE
SUN CITY AZ 85351

JAMES KIRCHOFF
5141 E HAWTHORNE PL
TUCSON AZ 85711

STEVEN ALEXANDERS
9906 W RAINTREE DR
SUN CITY AZ 85351

RILEY MORRISS
3226 W COLUMBINE DR
PHOENIX AZ 85029

JOSE GUZMAN
14418 N 4TH AVE
EL MIRAGE AZ 85335

RESIDENT
3021 W MONTECITO AVE
PHOENIX AZ 85017

BRENDA ARREDONDO GARCIA
6714 W CAMBRIDGE AVE
PHOENIX AZ 85035

BENNIE SOTO
2601 N 60TH DR
PHOENIX AZ

MARILYN DENHAM
11201 N EL MIRAGE RD G46
EL MIRAGE AZ 85335

LACEE SHERMAN
98 SMOCK AVE
SUPERIOR AZ 85173

HECTOR PEREZ
20324 W ARLINGTON RD
BUCKEYE AZ

JOSE MANUEL MEJIA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

952 SOUTH ALMAR CIRCLE
MESA AZ 85204

CHARMAINE BROWN
3222 S CHARLOTTE AVE
TUCSON AZ 85730

DAVID & DENISE JACKSON
1174 SOUTH PENROSE DRIVE
GILBERT AZ 85296

IOSHUA MOCTEZUMA
10937 WEST BUCHANAN STREET
AVONDALE AZ 85323

JENNIFER MCENROE
904 WEST MORROW DRIVE
PHOENIX AZ 85027

DAMIEN CONWAY TORRES
695 W MISSION DR
CHANDLER AZ 85225

YULIANNA KENDZER
1060 EAST HORSESHOE DRIVE
CHANDLER AZ 85249

HANNAH ALLEN
231 SOUTH COMANCHE DRIVE
CHANDLER AZ 85224

CHRISTOPHER EKELMAN
12430 N 117 AVE
EL MIRAGE AZ 85335

JOHN STANDLEY
13582 N 141ST DR
SURPRISE AZ 85379

RUBY HOHN
1919 W CAMINO SOLEDAD
YUMA AZ 85364

LAURA BROWN
12875 E PANTANO VIEW DRIVE
VAIL AZ 85641

PM & M ELECTRIC INC
2:24-bk-04978-MCW


SUSAN TONG
2157 S ZINNA
MESA AZ 85209

STEVE WININGER
5427 E 3RD ST
TUCSON AZ 85711

JOHN PAQUET
3315 S SARNOFF DR
TUCSON AZ 85730

MARION HUGHES
1665 E JENSEN ST
MESA AZ 85203

TONY DICKERSON
9842 E STELLA RD
TUCSON AZ

YUNET RODRIGUEZ
6734 W VIRGINIA AVE
PHOENIX AZ 85035

CATHERINE HUSSAIN
25607 NORTH 153RD AVE
SURPRISE AZ 85387

KENNETH BORNSCHEUER
4845 E KINGS AVE
SCOTTSDALE AZ 85254

FAAMANUIA MAGELE
1810 E 2ND AVE
MESA AZ 85204

JOHN PERRY
947 E RANDY ST
AVONDALE AZ 85323

WILLIE LEWTER
5023 S 25TH DR
PHOENIX AZ 85041

ALEXANDER WATSON

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2400 11TH ST
DOUGLAS AZ 85607

COREY KELLY
11529 SOUTH DAWN DRIVE
YUMA AZ 85367

WILLARD NEIBAUR
3414 E DOLPHIN AVE
MESA AZ 85204

DANIEL GARCIA
3014 NORTH 48TH AVENUE
PHOENIX AZ 85031

JOHN MOORE
11232 WEST CONNECTICUT AVENUE
YOUNGTOWN AZ 85363

STEVEN JONES
17242 NORTH 28TH DRIVE
PHOENIX AZ 85053

ANGELA BOMBARD
12196 E 33RD ST
YUMA AZ 85367

AMANDA PETRUCCI
14805 N 52ND AVE
GLENDALE AZ

OSCAR HERNANDEZ
713 E 14TH ST
SOMERTON AZ 85350

KENNETH ROBISON
12650 E 46TH ST
YUMA AZ 85367

JORDAN ZEEB
8426 EAST BONITA DRIVE
SCOTTSDALE AZ 85250

JEROLD BRYAN
719 SOUTH PAUSTIAN CIRCLE
APACHE JUNCTION AZ 85120

PM & M ELECTRIC INC
2:24-bk-04978-MCW


SANDRA HOLDREN
1395 WEST DUST DEVIL TRAIL
CHINO VALLEY AZ 86323

DAVID & PATTI MARSH
17237 W WEST WIND DR
SURPRISE AZ 85387

BRIAN MCGINNIS
17230 W PIMA ST
GOODYEAR AZ 85338

RENNA BLANCO
295 WEST ORIOLE WAY
CHANDLER AZ 85286

ERICK MCCALLAY
17134 WEST MOHAVE STREET
GOODYEAR AZ 85338

CHASE CLARKE
17833 N 81ST WAY
SCOTTSDALE AZ 85255

BRADLY RUFFCORN
1604 WEST LOS ARBOLES PLACE
CHANDLER AZ 85224

TANNER HOLT
427 SOUTH 74TH PLACE
MESA AZ 85208

DAVID SAUCEDO
5123 N 193RD DR
LITCHFIELD PARK AZ 85340

MICHAEL CHURCHILL
509 SOUTH 122ND LANE
AVONDALE AZ 85323

KIP REESE
1035 E HALIFAX ST
MESA AZ 85203

BENJAMIN DANIELS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

5576 E BLUE JAY ROAD
KINGMAN AZ 86401

PATRICIA KIRWIN
10601 WILLOWCREEK CIR
SUN CITY AZ 85373

DONN MOSELEY
8625 E MOUNTAIN VIEW RD
PRESCOTT VALLEY AZ 86315

DEBORAH GOSSETT
7232 W CAROL AVE
PEORIA AZ 85345

MICHAEL SIMONS
3521 PIONEER DRIVE
LAKE HAVASU CITY AZ 86403

MICHAEL FADELEY
13367 WEST STONEBROOK DRIVE
SUN CITY WEST AZ 85375

MARY ENIX
4736 N  KENWOOD CT
TUCSON AZ 85705

PRISCILLA PERALTA
136 N 20TH AVE
YUMA AZ

PRISCILLA NAVARRETE
1901 S MAGNOLIA AVENUE
YUMA AZ 85364

RESIDENT
10990 E AVA MARIE PL
TUCSON AZ 85747

JOHN ONAIYEKAN
7834 E APPLE TREE DR
TUCSON AZ 85730

VALERIE SCARSELLATO
2731 E AMBERWOOD DR
PHOENIX AZ 85048

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JON MCCALL
9541 E PLACITA ELEMENTAL
TUCSON AZ 85747

DANIEL SORAN
18813 N SUMMERBREEZE WAY
SURPRISE AZ 85374

LOUIS MENDOZA
28803 N  131ST DRIVE
PEORIA AZ 85383

SERHII BOCHAROV
5037 W EVANS DR
GLENDALE AZ 85306

ADAM KOVARA
6742 EAST ENSENADA STREET
MESA AZ 85205

CESAR VELASQUEZ
21590 WEST MOHAVE STREET
BUCKEYE AZ 85326

TERRY BEASLEY
8650 WEST VALDEZ DR
ARIZONA CITY AZ 85123

RUSHABH SHAH
3662 EAST SPARROW PLACE
CHANDLER AZ 85286

OLIMPIA SALAS
240 NORTH HALL
MESA AZ 85203

DAVID MBUGUA
6362 E BOLDIN DR
TUCSON AZ 85756

CAROL LUTE
1804 EAST PINTO DRIVE
GILBERT AZ 85296

OLGA GARCIA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4309 EAST BOSTON STREET
GILBERT AZ 85295

JUSTIN ZIMMER
1130 NORTH PALM STREET
GILBERT AZ 85234

NICKLAS GALLENTINE
718 W EL ALBA WAY
CHANDLER AZ 85225

RAYMOND WELLS
1360 SOUTH YUCCA PLACE
CHANDLER AZ 85286

SANDRA WILSAK
2116 WEST DETROIT STREET
CHANDLER AZ 85224

NAME?
3700 E  WILLIAMS FIELD ROAD
GILBERT AZ 85295

EDGAR RODRIGUEZ
6406 S 50TH DR
PHOENIX AZ 85339

ADAM MOCK
10917 W GRANADA DR
SUN CITY AZ 85373

JOSEPH PIMENTEL
1965 MONTEREY DRIVE
BULLHEAD CITY AZ 86442

JOHN FEATHERSTONE
928 W CALLE TIPOY
SAHUARITA AZ 85629

RALPH HOPE
5520 E MABEL ST
TUCSON AZ 85712

ANDRES ARRELLIN
5325 W CAMELBACK RD
PHOENIX AZ 85031

PM & M ELECTRIC INC
2:24-bk-04978-MCW


VERNON MCMILLAN
13623 E 54TH DRIVE
YUMA AZ 85367

DENNIS BRENNA
10610 W WHEATRIDGE DR
SUN CITY AZ 85373

REBECCA LOPEZ
10236 E BELL ROCK TR
TUCSON AZ 85747

NABOR RODRIGUEZ
643 W CHIPMAN
PHOENIX AZ 85041

JOY PENNINGTON
2549 N LUPITA PLACE
CASA GRANDE AZ 85122

THOMAS JIMENEZ
16426 N 28TH ST
PHOENIX AZ 85032

RESIDENT
8934 E LA PALMA DR
TUCSON AZ 85747

ENNIS HACKMAN
10815 W SARATOGA CIR
SUN CITY AZ 85351

AMADA REYNA
6511 W OSBORN RD
PHOENIX AZ

ELSA SOTO
3322 AMANDA AGUIRRE CT
SAN LUIS AZ 85349

ALFONSE ROSANIA
38604 N  NAVARRO DR
SAN TAN VALLE AZ 85140

AIDA MAGAÃ±A

PM & M ELECTRIC INC
2:24-bk-04978-MCW

524 E MADDEN DR AVONDALE AZ
AVONDALE AZ 85323

DANIEL LUGO
740 E 13TH PL
SOMERTON AZ 85350

DIANA DIAZ
8801 EAST 39TH PLACE
YUMA AZ 85365

GREGORY FOSTER
4950 W WESCOTT DR
GLENDALE AZ 85308

ALONZO WILLIAMS
37360 W VERA CRUZ DR
MARICOPA AZ 85138

ALEX PETTY
1623 WEST WOOD DRIVE
PHOENIX AZ 85029

JOSEPH HANTZSCHE
19918 WEST RAINBOW TRAIL
BUCKEYE AZ 85326

EARL BURCH
461 SOUTH SOLOMON
MESA AZ 85204

GERRY GOLDSMITH
632 SAN CARLOS STREET
FLORENCE AZ 85132

MANUEL RUIZ
1001 US HWY 60
SUPERIOR AZ 85173

SHAWN ORTLOFF
7411 E DRUMMER AVE
MESA AZ 85208

RYAN NOON
78 E CALLE DEL RONDADOR
SAHUARITA AZ 85629

PM & M ELECTRIC INC
2:24-bk-04978-MCW


SHEILA EDISON
1405 WEST PALOMINO DRIVE
CHANDLER AZ 85224

JAMES BARFIELD
5226 WEST EVANS DRIVE
GLENDALE AZ 85306

HOWARD HORTON
5707 E  32ND ST  SPACE 907
YUMA AZ

JANE AND KEN PEPIOT
13248 W DOMINO DR
PEORIA AZ 85383

LYNN DAVIS
1655 W HARDING AVE
COOLIDGE AZ 85128

ROBERT STEWART
1630 E 4TH AVE
APACHE JUNCTION AZ

RIMAS RUDYS
1977 SYCAMORE DR
PRESCOTT AZ 86301

DUSTIN GRAFFIUS
209 E ELLIS DR
TEMPE AZ 85282

JOSEPH MCLAWS
1015 N CLAIBORNE CT
GILBERT AZ 85234

LORENA CORTEZ
3042 W GRANADA RD
PHOENIX AZ 85009

ARNULFO CORTEZ
2427 W POINSETTIA DR
PHOENIX AZ 85029

CHARLES SMITH

PM & M ELECTRIC INC
2:24-bk-04978-MCW

107 W GRIFFIN RD
KEARNY AZ 85137

MICHAEL ELLANO
11602 SONORA ST
WELLTON AZ 85356

JESUS VALADEZ
8145 W SELLS DR
PHOENIX AZ 85033

SIMON PAREDES
1817 E ATLANTA AVE
PHOENIX AZ 85040

CHELSEA EVANOFF
9622 E SELLAROLE RD
TUCSON AZ 85730

KARLA JAMES
12606 E 36TH PL
YUMA AZ 85367

RENEE MEYER
20140 N GOLDEN BARREL DR
SURPRISE AZ 85374

JONATHAN RANKIN
9994 E CHIVA FALLS TRL
TUCSON AZ 85747

RAYMOND & MARTA HARVEY
2004 AIRFIELD AVE
KINGMAN AZ 86401

MARIUS IONILA
8707 W VILLA CHULA
PEORIA AZ 85383

MICHAEL JONES
5230 E ENROSE ST
MESA AZ 85205

GABRIELLA TORRECILLAS
3855 E HOPSEED LN
TUCSON AZ 85706

PM & M ELECTRIC INC
2:24-bk-04978-MCW


RICKY JAMES
17548 WEST LUNDBERG STREET
SURPRISE AZ 85388

ERIN INTHAVONG
2731 W  JUNQUILLO CIR
MESA AZ 85202

CHARLES RUNYON
9318 WEST ESCUDA DRIVE
PEORIA AZ 85382

VICENTE MENDEZ
906 SOUTH 180TH AVENUE
GOODYEAR AZ 85338

ELISA VERHILLE
11429 NORTH 109TH WAY
SCOTTSDALE AZ 85259

ELIZABETH SANCHEZ
334 N WINTERHAVEN DR
MESA AZ 85213

SONIA TELLEZ
425 SOUTH 106TH STREET
MESA AZ 85208

LISA ANDREWS
7632 EAST DAVID DRIVE
TUCSON AZ 85730

JESUS VARELA
5259 WEST MORTEN AVENUE
GLENDALE AZ 85301

PHYLLIS HEPSEN
8649 NORTH FARVIEW DRIVE
SCOTTSDALE AZ 85258

HAYDEN KENT
1011 SOUTH MATILDA STREET
FLORENCE AZ 85132

ABIGAIL CARRISOZA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

125 WEST HATFIELD STREET
TUCSON AZ 85706

CRYSTAL MORALES
246 E  LOS VALLES ST
SAN LUIS AZ 85349

MARIA ALCALA
731 S 20TH AVA
YUMA AZ 85364

THOMAS NEFF
6051 EAST 40TH LANE
YUMA AZ 85365

ERIN GILL
5235 E ALBERTA DR
TUCSON AZ 85711

PRISCILLA CLARK
3744 E SAN ANTONIO ST
SAN LUIS AZ 85349

LINDA TUCKER
5707 E 32ND ST 615
YUMA AZ 85365

ADAN ACEDO
7585 E LOGAN DR
TUCSON AZ 85730

MICHAEL BORTLE
8661 E TORONTO PL
TUCSON AZ 85730

ALEJANDRO GOMEZ GARCIA
2954 N MECHICA CT
TUCSON AZ 85745

RESIDENT
7414 NORTH 124TH LANE
GLENDALE AZ

IVAN ROJAS
8738 E PERRY PARK CIR
TUCSON AZ 85730

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JESSICA BROWN
1833 WEST 5TH PLACE
MESA AZ 85201

SERGIO CASTILLO
3389 W COUNTY 16 1/4 ST
SOMERTON AZ 85350

JERRY MORRISSEY
1578 N BOOTHILL DR
CAMPE VERDE AZ 86322

MARLENE HERNANDEZ
11203 E  26TH PL
YUMA AZ 85367

LEONARDO MIRANDA
9013 W HUGHES DR
TOLLESON AZ 85353

MANUEL & AUTUMN EASTON TORRES TAMAYO
2928 S 105TH DR
TOLLESON AZ 85353

RESIDENT
4379 S DESERT WILLOW WY
YUMA AZ 85365

FRANCISCO LEON
3826 W PORTLAND ST
PHOENIX AZ 85009

RESIDENT
2902 S  31 ST DR
YUMA AZ 85364

JAVIER TORRES
76 W CALLE PRISCAL
SAHUARITA AZ 85629

ROBERT PARK
124 W 4TH ST
SAFFORD AZ 85546

COLLEEN CARNAHAN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2106 W SHAWNEE DR
CHANDLER AZ 85224

CATHY PORTER
9924 W CONCORDIA DR
ARIZONA CITY AZ 85123

LUIS VAZQUEZ
902 EAST DORIS STREET
AVONDALE AZ 85323

GARY SPEARS
7226 NORTH 22ND DRIVE
PHOENIX AZ 85021

GEORGE CAMELOT
4019 EAST SHADOW BRANCH DRIVE
TUCSON AZ 85756

ARMANDO CASTILLO
23818 W HESS AVE
BUCKEYE AZ 85326

RODNEY SNEED
7116 S CAMINO TRISTE
TUCSON AZ 85746

LESLIE CHACARA
6980 SOUTH WESTOVER AVENUE
TUCSON AZ 85746

JEFF GONZALEZ
2310 W NARANJA AVE
MESA AZ 85202

MARCUS GARCIA
21571 W ASHLEIGH MARIE ST
BUCKEYE AZ 85326

JOSE GIL ROBLES
2963 WEST 21ST LANE
YUMA AZ 85364

WILLIAM FOSTER
2128 WEST DIXON STREET
MESA AZ 85201

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JOSHUA BISHOP
24075 N WHEAT ROAD
FLORENCE AZ 85132

PAUL BRAY
14642 W ASTER DR
SURPRISE AZ 85379

RICARDO RASCON
2182 W ASTON DR
QUEEN CREEK AZ 85142

AUSTIN SMEAD
17021 W COTTONWOOD ST
SURPRISE AZ 85388

CINDY RIGGINS
337 W ESSEX RD
KEARNY AZ 85137

ALEJANDRO ACOSTA
20864 WEST THOMAS ROAD
BUCKEYE AZ

JASON MAUSS
12453 NORTH 145TH AVENUE
SURPRISE AZ 85379

MARK LODI
26780 WEST ZACHARY DRIVE
BUCKEYE AZ 85396

JAMES JUSTICE
21131 EAST TIERRA GRANDE DRIVE
QUEEN CREEK AZ 85142

J  FERNANDO FLORES
6742 EAST BILLINGS STREET
MESA AZ 85205

MICHELLE ZEDICHER
5415 WEST FREEWAY LANE
GLENDALE AZ 85302


MARK HAMMEN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

3012 N SEAN CT
CHANDLER AZ 85224

SHIRLEY BERGREN
18904 WEST MONTEBELLO AVENUE
LITCHFIELD PARK AZ 85340

ANDREW PECK
3654 W SILVERDALE RD
QUEEN CREEK AZ 85142

MICHAEL CROUCH
8106 E VIA DEL DESIERTO
SCOTTSDALE AZ 85258

STEPHANIE GOLDEN
943 E SAN REMO AVE
GILBERT AZ 85234

ROB COSBY
3602 S FRICK AVE
TUCSON AZ 85730

DOUG STITES
13107 W ROVEY CT
LITCHFIELD PARK AZ 85340

JOSE U ARVIZU
2413 S 34 DR
YUMA AZ 85364

BRENT RICHARDS
1301 HEYWOOD AVE
HOLBROOK AZ 86025

RAQUEL BARRIOS
12317 WEST SCOTTS DRIVE
EL MIRAGE AZ 85335

GUSTAVO BELTRAN ARAGON
611 NORTH REDWOOD LANE
BUCKEYE AZ 85326

TOM THAXTON
590 S WILLOW ST
FLORENCE AZ 85132

PM & M ELECTRIC INC
2:24-bk-04978-MCW


LAVERN GOGGINS
1040 NINA DRIVE
CASA GRANDE AZ 85122

MARGARET COMER
2748 E DOWNING CIR
MESA AZ

JUAN PEREZ
24643 WEST ROMLEY ROAD
BUCKEYE AZ 85326

JOHN CAMPBELL
4955 EAST HOBART STREET
MESA AZ 85205

DONALD BURNEM
13489 NORTH 143RD AVENUE
SURPRISE AZ 85379

LONEN CURTIS
6628 WEST BROWN STREET
GLENDALE AZ 85302

CLYDE THOMPSON
6504 WEST GRANDVIEW ROAD
GLENDALE AZ 85306

STERLING POTTER
14035 NORTH BOLIVAR DRIVE
SUN CITY AZ 85351

JIN JU
8753 EAST KIVA AVENUE
MESA AZ 85209

TAMARA FUSARO
2306 NORTH ARROWHEAD DRIVE
CHANDLER AZ 85224

KEITH KOELE
13747 WEST TARTAN DRIVE
SUN CITY WEST AZ 85375

DEVAN HEBERT

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2112 W DETROIT ST
CHANDLER AZ 85224

DARRYL GELFAN
520 WEST MYRNA LANE
CHANDLER AZ 85225

BARRY HARDILL
10710 W WHITE MOUNTAIN RD
SUN CITY AZ 85351

BIANCA PEREZ
10226 S SUNCREST DR
TUCSON AZ 85756

RANDALL SMITH
13764 E 48TH DR
YUMA AZ 85367

STUART SCHLOMACH
2524 N 48TH AVE
PHOENIX AZ 85035

DIANA SPARKS
815 E GROVERS AVE 49
PHOENIX AZ

JOHN WALKER
10902 W ABBOTT AVE
SUN CITY AZ 85351

JOANNA M RIVAS
1320 VAN BRUNT AVE
SOMERTON AZ 85350

NANCY HUERTA
426 W PICKET POST DR
SUPERIOR AZ 85173

TERESA WESTPHAL
815 W 19TH PL
YUMA AZ 85364

ERNEST PRATT
724 N COUNTRY CLUB WAY
CHANDLER AZ 85226

PM & M ELECTRIC INC
2:24-bk-04978-MCW


SALVADOR ARROYO
1024 S COLUMBIA AVE
SOMERTON AZ 85350

DANA HAYES
6090 S OBSCURE WAY
MIAMI AZ 85539

EARL CLAYTON
7010 S AVENIDA SAN MIGUEL
TUCSON AZ 85746

LUCIO GONZALEZ
6401 EAST CALLE CASTOR
TUCSON AZ 85710

NICOLE SKINNER
6977 SOUTH SILVERWEED LANE
TUCSON AZ 85756

715 WEST CALLE VENTURA
TUCSON AZ 85705

715 WEST CALLE VENTURA
TUCSON AZ 85705

CHRISTOPHER ALLAIN
1201 EAST EDGEMONT AVENUE
PHOENIX AZ 85006

MARIAH BIBLE
4731 NORTH 103RD DRIVE
PHOENIX AZ 85037

JESSE JONES
10260 W HEATHER DR
ARIZONA CITY AZ 85123

BOB HESLINGA
2936 WEST CALLE ROSALINDA
TUCSON AZ 85746

MARY RESLER
15981 WEST YUCATAN DRIVE
SURPRISE AZ 85379

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JANINE OLIVE
10750 WEST CROSBY DRIVE
SUN CITY AZ 85351


LEE ALTMAN
1846 SOUTH 2ND AVENUE
YUMA AZ 85364


TIA PLUMMER
11842 NORTH 58TH AVENUE
GLENDALE AZ 85304


JOSHUA SALYER
410 WEST BASELINE ROAD
BUCKEYE AZ 85326


PATRICK ROSE
1503 WEST SAN RICARDO BOULEVARD
TUCSON AZ 85713


KENT CLARK
11356 EAST ESCONDIDO AVENUE
MESA AZ 85208


SABRINA REBLIN
18647 WEST SUNNYSLOPE LANE
WADDELL AZ 85355


BRIAN MEAR
1007 NORTH PALM STREET
GILBERT AZ 85234


IRENE RAY
6445 E CALLE LUNA
TUCSON AZ 85710


GORDON KIRCHER
7515 N COYOTE SPRINGS RD
PRESCOTT VALLEY AZ 86315


TOM RUSSELL
1413 EAST LELAND ST
MESA AZ 85203


MATTHEW FIERROS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

44485 W OSTER DR
MARICOPA AZ 85138

TRAVIS NASS
14626 N 37TH WAY
PHOENIX AZ 85032

KATHERINE CHAPMAN
10944 W MANZANITA DR
PEORIA AZ 85345

PATRICIA INCHAUSPE
3727 W VILLA RITA DRIVE
GLENDALE AZ 85308

RANCE LEFEVER
13281 NORTH 79TH AVENUE
PEORIA AZ 85381

EDMUND OSTIC
3311 N DAKOTA ST
CHANDLER AZ 85225

EDGAR SANCHEZ
12646 W SUPERIOR AVE
AVONDALE AZ 9631

DANNY THOMAS
126 W SAN PEDRO
SAN MANUEL AZ

PATRICK LEE
3093 S COTTONWOOD CT
CHANDLER AZ 85286

EXIQUIO GARCIA
3410 N 86TH AVE
PHOENIX AZ 85037

JORGE SANDOVAL
31124 N 138TH AVE
PEORIA AZ 85383

WENDY NUNZIATO
14014 N 45TH AVE
GLENDALE AZ 85306

PM & M ELECTRIC INC
2:24-bk-04978-MCW


RICHARD SERRATOS
19931 W JEFFERSON ST
BUCKEYE AZ 85326

MARY ONTIVEROS
8021 WEST MEADOWBROOK AVENUE
PHOENIX AZ 85033

EDWARD KOSLOVICH
16021 NORTH 110TH AVENUE
SUN CITY AZ 85351

ERNEST SEARS
6770 AZ 89A 184
SEDONA AZ 86336

JACQUELINE GARDNER
5725 SOUTH WESTFALL AVENUE
TEMPE AZ 85283

NANCY RUSSELL
5820 N ELTON PL
PRESCOTT VALLEY AZ 86314

GARY WAALTERS
12134 S TOMI DR
PHOENIX AZ 85044

SERGIO TAECHATADA
5833 S RAY STRAV
TUCSON AZ 85706

CLAUDIA RODRIGUEZ
7927 EAST 45TH STREET
YUMA AZ 85365

RESIDENT
3086 W PLACITA DEL CONEJITO
TUCSON AZ 85746

MELISSA STRICKLER
611 SOUTH 12TH STREET
COOLIDGE AZ 85128

MARISSA EDELMAN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

12756 N B ST
EL MIRAGE AZ 85335

CYNTHIA GREENHOUSE
6722 SOUTH PAVO REAL PLACE
TUCSON AZ 85746

EDWARD MELTZER
7280 E PASEO ESCONDIDO
PRESCOTT VALLEY AZ 86314

DOROTHY DOYLE
5051 33RD LANE
YUMA AZ 85365

CHARLES GOLDSMITH
62 S SYCAMORE ST
FLORENCE AZ 85132

MARY ELLEN RAMIREZ
3221 S MEAD AVE
TUCSON AZ 85730

JACK BRUGGER
2755 W SOLANO PL
TUCSON AZ 85746

ALEX BUSTAMANTE
1751 N SILVER MOUNTAIN PL
TUCSON AZ 85745

JUAN GOMEZ
99 HAMILTON ST
CHANDLER AZ 85225

HARMONY SMITH
7931 WEST OREGON AVENUE
GLENDALE AZ 85303

ISMAEL RODRIQUEZ
4737 EAST CONTESSA STREET
MESA AZ 85205

STEPHEN WHELIHAN
2839 W SELDON LN
PHOENIX AZ 85051

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MACARIO TORRES
4426 E BURGESS LN
PHOENIX AZ 85042

GERARDO MOLINA
4386 W 24TH PL
YUMA AZ

RICHARD CANDLER
5593 S GLENDALE AVE
GLOBE AZ 85501

FRANCISCO ENCINAS
5165 S  LAVENDER HILL
TUCSON AZ 85746

MAX VALENZUELA
518 EAST ANGELICA STREET
SOMERTON AZ 85350

NATHAN LAKE
8560 E RIVER RESERVE DR
TUCSON AZ 85710

ADAM BLAZQUEZ
2736 EAST VALENCIA DRIVE
PHOENIX AZ 85042

ROGER COX
729 MAIN ST
SUPERIOR AZ 85173

NICOLE BROOKS
1285 SOUTH THOMAS AVENUE
YUMA AZ 85364

FERNER BODDEN
5424 E DIAMOND CIR
MESA AZ 85206

JOSE MANDUJANO
2857 WEST 11TH PLACE
YUMA AZ 85364

PATSY BERUMEN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

809 S BELMONT AVE
SUPERIOR AZ 85173

TERRY LINNIG
8407 EAST MONTEREY WAY
SCOTTSDALE AZ 85251

JAMES WRICE
8918 FAIRWAY GROVES DR
TUCSON AZ 85730

GARY QUIGLEY
5025 E ROSEWOOD ST
TUCSON AZ 85711

ANDRES GARCIA
11360 NORTH 113TH DRIVE
YOUNGTOWN AZ 85363

JEFFREY SCHOEN
7319 WEST DREYFUS DRIVE
PEORIA AZ 85381

CHARLES BRISCOE
5887 BRONCO LANE
PRESCOTT VALLEY AZ 86314

ROY HAYNIE
4106 E PALO VERDE ST
GILBERT AZ 85296

SALLY SPIRES
8808 WEST NICOLET AVENUE
GLENDALE AZ 85305

CODY FARMER
1755 W DEVON
MESA AZ 85201

GELACIO ALTAMIRANO
1264 EAST 7TH AVENUE
MESA AZ 85204

JIM DARCY
13343 S  ONAMMI AVE
YUMA AZ 85367

PM & M ELECTRIC INC
2:24-bk-04978-MCW


SALVADOR FERNANDEZ
5304 CHINO DR
GOLDEN VALLEY AZ 86413

JASON POND
8030 N 74TH PLACE
SCOTTSDALE AZ 85258

CARMEN ACOSTA
6731 E STELLA RD
TUCSON AZ 85730

SCOTT WEST
13309 E 49TH ST
YUMA AZ 85367

DANIEL RAINBOW
1039 N ROBB HILL PL
TUCSON AZ 85710

BRENT CASTOR
432 N  BULL RUN DR
TUCSON AZ 85748

AERON JACKSON
9041 E ORO AVE
MESA AZ 85212

PAUL MARK
12721 W BOCA RATON RD
EL MIRAGE AZ 85335

RESIDENT
4356 WEST 13TH PLACE
YUMA AZ 85364

TED ROBINSON
8569 WEST OSPREY LANE
TUCSON AZ 85757

DENISE HUBBARD
7043 EAST 37TH PLACE
YUMA AZ 85365

MARK VISCANTI

PM & M ELECTRIC INC
2:24-bk-04978-MCW

14610 SOUTH 32ND PLACE
PHOENIX AZ 85044

LURA MULLER
3021 WEST REDWOOD LANE
PHOENIX AZ 85045

MARY ANN HAWKSWORTH
12437 WEST LARIAT DRIVE
SUN CITY WEST AZ 85375

EDDIE OLMOS
330 N MINE AVE
SUPERIOR AZ 85173

ALVARO ROBLEDO
6426 WEST TORONTO WAY
PHOENIX AZ 85043

DARREL FREEMAN
5227 WEST HASAN DRIVE
PHOENIX AZ 85339

AMBER LEE
1828 SOUTH RIALTO
MESA AZ 85209

KEM PIZANO
268 E BAHAMAS DR
CASA GRANDE AZ 85122

DAVID KELSHEIMER
10116 WEST AUDREY DRIVE
SUN CITY AZ 85351

CLINTON SANDEFER
345 W ESSEX RD
KEARNY AZ 85137

WILLIAM KALETA
17236 W WEST WIND DR
SURPRISE AZ 85387

DALE ANDERSON
5203 EAST DES MOINES STREET
MESA AZ 85205

PM & M ELECTRIC INC
2:24-bk-04978-MCW


AMBER MCLEAN
2959 SOUTH LABELLE
MESA AZ 85212

ERMALYN TOBIAS
8202 SOUTH PLACITA DEL BARQUERO
TUCSON AZ 85715

JOHN GREGORY
7240 W KIMBERLY WAY
GLENDALE AZ 85308

SANDRA SALAZAR
9940 E PASEO SAN ROSENDO
TUCSON AZ 85747

ABELARDO RAMIREZ
6628 E LUSH VISTA VW
FLORENCE AZ 85132

CHARLES HOFNER
14644 W CORRINE DR
SURPRISE AZ 85379

CHRISTOPHER WERKING
13280 NORTH 56TH AVENUE
GLENDALE AZ

JESUS NEVAREZ
480 SOUTH PARKCREST STREET
GILBERT AZ 85296

CARLITOS LUNA
2432 WEST IMPALA CIRCLE
MESA AZ 85202

SARAH RODRIGUEZ
3641 EAST SEBASTIAN LANE
GILBERT AZ 85297

JESSICA NUNEZ
2765 E IRWIN AVE
MESA AZ 85204


RICHARD ARVIZU

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4104 EAST DOLPHIN AVENUE
MESA AZ 85206

CARLOS ARTAVIA
4915 E 3RD ST
TUCSON AZ 85711

JO ANN PEREA
433 W IVANHOE RD
KEARNY AZ 85137

LLOYD JOHNSON
13494 E 43RD ST
YUMA AZ 85367

ANDREA SABILLON
3128 W ALEXANDERWOOD DR
TUCSON AZ 85746

MARIA MANDOZA
1826 E C ST
SAN LUIS AZ 85349

SONY SHAMOON
4338 W SHAW BUTTE DR
GLENDALE AZ 85304

ANDREW MCKEE
2613 W CHARTER OAK
PHOENIX AZ 85029

JASE GRINDER
1130 E SKYVIEW DRIVE
GLOBE AZ 85501

PATRICIA KINCAID
16991 W DESERT ROSE LN
SURPRISE AZ 85387

SOLEDAD GARCIA
2737 E WILLETA ST
PHOENIX AZ 85008

JUSTIN LOPEZ
11339 AVENIDA LA PRIMERA
YUMA AZ 85367

PM & M ELECTRIC INC
2:24-bk-04978-MCW


SAMANTHA JOHNSON
3737 E FORGE CIR
MESA AZ 85206


OLIVIA TARNUTZER
23226 NORTH 23RD PLACE
PHOENIX AZ 85024


AWAIS MIRZA
15852 NORTH 23RD PLACE
PHOENIX AZ 85022


JEFFREY STAFFORD
2619 EAST MERCER LANE
PHOENIX AZ 85028


TAMARA NOWDOMSKI
8591 NORTH 95TH DR
PEORIA AZ 85345


ALFONSO MARTE
7941 E SHIMMERING WAY
TUCSON AZ 85730


JULIO RALDA
3522 S LOGAN AVE
TUCSON AZ 85730


CLARENCE JACOBS
8930 WEST SELLS DRIVE
PHOENIX AZ 85037


KIRK VAN
3526 EAST ELIDA STREET
TUCSON AZ 85719


SHIRLEY WILLIAMS
10819 NORTH 110TH DRIVE
SUN CITY AZ 85351


JOANN CANO
8601 EAST COLUMBUS AVENUE
SCOTTSDALE AZ 85251


RICARDO MONTANO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2674 S 44TH TR
YUMA AZ 85364

DAYLE KERRIGAN
7552 E FAYETTE ST
TUCSON AZ 85730

ERIN PIGEON
9393 E YOGO SAPPHIRE LN
TUCSON AZ 85747

GRANT BYASSEE
7581 E FAIR MEADOWS LOOP
TUCSON AZ 85756

BILL BAUTISTA
7114 E SYLVANE DR
TUCSON AZ 85710

RONAN RAMIREZ
8351 S VÍA DE ELLSWORTH
TUCSON AZ 85747

PETE METALLO
14652 W LARKSPUR DR
SURPRISE AZ 85379

KATHY MULOCK
12501 WEST ASH STREET
EL MIRAGE AZ 85335

JOVANNI RODRIGUEZ
10813 WEST BUCHANAN STREET
AVONDALE AZ 85323

LUIS VILLA
2232 SOUTH PATTERSON
MESA AZ 85202

HOLLY JEMMINGS
2891 E MORGAN DR
GILBERT AZ 85295

MARILYN GOMES
1101 E WYOMING STREET
TUCSON AZ 85706

PM & M ELECTRIC INC
2:24-bk-04978-MCW


GLORIA LEYVA
2844 N COUNTY HOSPITAL RD
DOUGLAS AZ 85607

COLIN REEVES
1225 E MORELAND ST
PHOENIX AZ 85006

RESIDENT
3828 W DIPPER ST
YUMA AZ 85364

JESUS OLVERA
4820 W  BLUEFIELD AVE
GLENDALE AZ 85308

DIANNE MEDEL
2017 N 57TH AVE
PHOENIX AZ 85035

MARY VISCUSO
6867 W COMET AVE
PEORIA AZ 85345

CHRISIE BALLARD
1901 N CLOVERLAND AVE
TUCSON AZ 85712

SALVADOR FAVELA
604 EAST MANOR DR
CASA GRANDE AZ 85122

GEORGE POLAND
4947 W HUBBELL ST
PHOENIX AZ

RUBEN HATCH
2508 W PALOMINO DR
CHANDLER AZ 85224

LAURA & HERBERT HARRIES
2201 WEST FAIRMOUNT AVENUE
PHOENIX AZ 85015

ANDREW CAMELOT

PM & M ELECTRIC INC
2:24-bk-04978-MCW

7116 S PLACITA ATOYAC
TUCSON AZ 85746

CHARLES PEHOWIC
3514 NORTH 105TH LANE
AVONDALE AZ 85392

HUI YANGMELVIN
1540 WEST IVANHOE COURT
CHANDLER AZ 85224

DANNY GARLIN
11206 EAST 34TH STREET
YUMA AZ 85367

GUADALUPE FLOREZ
353 SOUTH PARK STREET
FLORENCE AZ 85132

BARBARA HICKMAN
12518 WEST EVENINGSIDE DRIVE
SUN CITY WEST AZ 85375

DAVID BROWN
3651 WEST 21ST STREET
YUMA AZ 85364

PHILLIP ROSS
1657 S 218TH AVE
BUCKEYE AZ 85326

SHARON DONOVAN
12124 EAST 37TH PLACE
YUMA AZ 85367

NATHEN MOLINA
1818 WEST CAMERON BOULEVARD
COOLIDGE AZ 85128

JOSE ESCAMILLA
12303 210TH DRIVE
BUCKEYE AZ 85326

GILBERT VALENZUELA
19729 W KAIBAB RD
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JEFF CRONISER
2691 E COCONINO DR
CHANDLER AZ 85249

ARMANDO CASTILLO
1884 EAST AZTEC COURT
CASA GRANDE AZ 85122

CANDACE BYERS
13307 WEST HYACINTH DRIVE
SUN CITY WEST AZ 85375

WILLIAM BURFORD
12163 WEST DEL RIO LANE
AVONDALE AZ 85323

LUIS CARRANZA
990 E DORIS
AVONDALE AZ 85323

ALLISON & DUSTIN HERNANDEZ
12639 WEST MIDWAY AVENUE
GLENDALE AZ 85307

RICHARD SHAIN
13815 E 52ND DR
YUMA AZ 85367

DONALD HUTCHINSON
231 E RANCHO VISTA WAY
COTTONWOOD AZ 86326

CARLOS GARCIA
5551 W EARLL DR
PHOENIX AZ 85031

MARYANN KENISON
5209 N HONDO DR
PRESCOTT VALLEY AZ 86314

HARRIET KESSLER
12602 SENECA DR
SUN CITY WEST AZ 85375

ASHLEY CONE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

13450 E  34TH PL
YUMA AZ 85367

KYLE BEDDOME
2414 E SCARLETT BUGLER CIRCLE
PAYSON AZ 85541

DEBORAH MURPHY
600 N  CIRCLE DR
BENSON AZ 85602

WAYNE NELSON
5376 S TIERRA LINDA DRIVE
FORT MOHAVE AZ 86426

WALTER GUEVARA
103 N 21ST AVE
PHOENIX AZ 85009

JUAN PACHECO
7139 W WELDON AVE
PHOENIX AZ 85033

DENISE PORTER
10895 W BUCCANEER DR
SUN CITY AZ 85351

KYLE & DONNA COX
16172 W MAUNA LOA LN
SURPRISE AZ 85379

MARVIN ROLLINS
6525 S LANTANA VISTA DR
TUCSON AZ 85756

LARRY JACKSON
30706 N 126TH LN
PEORIA AZ 85383

GERRI PETRANOVICH
12549 E 46TH ST
YUMA AZ 85367

ALICIA BOSAK
3947 W CAMPO BELLO DR
GLENDALE AZ 85308

PM & M ELECTRIC INC
2:24-bk-04978-MCW


PAULINA MAZON
3634 EAST FICUS WAY
GILBERT AZ 85298

FAITH PRIOR
17202 NORTH 130 DRIVE
SUN CITY WEST AZ 85375

BLAKE MEGGISON
173 WEST JAMESTOWN RD
KEARNY AZ 85137

ARMANDO YSLAS
2162 E CALLE ARROYO LINDO
TUCSON AZ 85706

RAYMOND USOG
2951 WEST CALLE LEONIDO
TUCSON AZ 85746

DOLORES RUIZ
1816 EAST KATHLEEN ROAD
PHOENIX AZ 85022

DANIEL MEJIA
56 W CALLE PATIO LINDO
SAHUARITA AZ 85629

DAVID VALDIVIA
136 N 190TH AVE
BUCKEYE AZ 85326

MICHAEL FITZPATRICK
11303 EAST 38TH STREET
YUMA AZ 85367

STEPHEN GUTIERREZ
21134 WEST SYCAMORE DRIVE
BUCKEYE AZ 85396

LESLIE LONGARCE
15577 WEST PORT AU PRINCE LANE
SURPRISE AZ 85379

BARBARA WEAVER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

9035 E ASPEN AVE
MESA AZ 85208

NIXI & CHARLES SWAGGER
8032 WEST RUSHMORE WAY
FLORENCE AZ 85132

JESSICA NICHOLS
415 WEST ESSEX ROAD
KEARNY AZ 85317

SONIA AGUILERA
35971 NORTH MATTHEWS DRIVE
SAN TAN VALLEY AZ 85143

ELIZABETH AVILA
21561 WEST KIMBERLY DRIVE
BUCKEYE AZ 85326

ADAM WALKER
6348 E QUARTZ ST
MESA AZ 85215

OSCAR BELTRAN
2901 SOUTH PATTERSON
MESA AZ 85202

INDIA LASHAWN SAMUELS
3278 EAST MORNING STAR LANE
GILBERT AZ 85298

MICHAEL SCHWENDIMAN
7121 EAST ONZA AVENUE
MESA AZ 85212

JOSE HERRERA
2141 S BEVERLY AVE
TUCSON AZ 85711

MARIO SANCHEZ
5332 S VIA GALAPAGOS
TUCSON AZ 85706

TYLER LOVEALL
1379 E CANYON CREEK DR
GILBERT AZ 85295

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MIGUEL REYES
16002 N GREASEWOOD ST
SURPRISE AZ 85378

DANIEL YORT
3438 W CORRINE DR
PHOENIX AZ 85029

CHRISTOPHER WOLFE
4430 WEST DARREL ROAD
LAVEEN AZ 85339

FIDEL COKER
114 EAST HOOVER AVENUE
MESA AZ 85210

COLLEEN SMITH
1587 EAST YORKSHIRE AVENUE
CHINO VALLEY AZ 86323

MARCUS MIM
5319 WEST LYDIA LANE
PHOENIX AZ 85339

PRISCILLA VALDEZ
5341 WEST IAN DRIVE
LAVEEN AZ 85339

AMANDA FAENA
5107 WEST GALENA CIRCLE
PHOENIX AZ 85339

JUAN F EVANGELISTA
11645 W WESTERN AVE
AVONDALE AZ 85323

KATHLYNN FLOYD
6401 SOUTH COTTONFIELDS LANE
PHOENIX AZ 85339

PHILIP PANIPINTO
6960 EAST LAGUNA AZUL CIRCLE
MESA AZ 85209

FARA ILLICH`

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1216 WEST HAZELWOOD STREET
PHOENIX AZ 85013

MICHAEL KNIGHT
9522 EAST JEROME AVENUE
MESA AZ 85209

RESIDENT
13264 E 36TH PLACE
YUMA AZ 85367

RESIDENT
13264 E 36TH PLACE
YUMA AZ 85367

MARTA PINNEY
402 E HOUSER AVE
BUCKEYE AZ 85326

FRANCISCO GARCIA
19902 W JEFFERSON ST
BUCKEYE AZ 85326

ERIKA SANCHEZ
11425 SOUTH KINGMAN AVENUE
YUMA AZ 85365

NICKOLAS KONTZ
8301 E MINNEZONA AVE
SCOTTSDALE AZ 85251

LEE MITCHELL
321 W CROYDON RD
KEARNY AZ 85137

BARBARA TREJO
10780 WEST WOODLAND AVENUE
AVONDALE AZ 85323

SHANNON ANDRUS
939 NORTH RAMADA
MESA AZ 85205

CARLOS PONCE
12230 WEST LINCOLN STREET
AVONDALE AZ 85323

PM & M ELECTRIC INC
2:24-bk-04978-MCW


SALVADOR PEREZ
318 E  AIRCRAFT RD
TUCSON AZ 85706

JOCELYN D'ALTON
1091 SOUTH STORMENT LANE
GILBERT AZ 85296

CAMMI PIERRE
1333 NORTH ROWEN ST
MESA AZ 85207

OTTO BRADY LEE
3365 EAST KESLER LANE
GILBERT AZ 85295

MASHOOD QADRI
524 WEST HARMONY PLACE
CHANDLER AZ 85248

RAFAEL ANAYA
610 E OAK ST
GLOBE AZ 85501

GENE&DEBBIE JOHNSTON
2395 HAVASUPAI BLVD
LAKE HAVASU CITY AZ 86404

CHARLES & MARY MUSSER
568 WAGONWHEEL DR
BULLHEAD CITY AZ 86442

PATRICIA GILLINGHAM
840 OBSERVATION TRAIL
GREEN VALLEY AZ 85614

JAMES CARAS
13610 WEST PAVILLION DRIVE
SUN CITY WEST AZ 85375

GLADIZE ARABIA
6213 S BLUE WATER DR
TUCSON AZ 85706

LEONARDO ALVIZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1240 N BEDFORD PL
TUCSON AZ 85715

MARTINA RAMIREZ
2015 SOUTH WEAVER DRIVE
APACHE JUNCTION AZ 85120

JOSE NAVARRO
2775 SOUTH 18TH AVENUE
YUMA AZ 85364

JOVANA CAMPOS
9043 WEST MACKENZIE DRIVE
PHOENIX AZ 85037

DIANA HILTON
11429 EAST 36TH STREET
YUMA AZ 85367

IRA HOLLENBECK
605 WEST RAY ST
SUPERIOR AZ 85173

BETSY WILLIAMS
11487 EAST 35TH PLACE
YUMA AZ 85367

YESENIA CASTILLO
603 EAST CORONADO STREET
BUCKEYE AZ 85326

BERNARDINO CRUZ
12801 SOUTH HERMIT ROAD
BUCKEYE AZ 85326

CHRIS MARMOLEJO
5345 WEST LEODRA LANE
PHOENIX AZ 85339

JOSE IPINA
8828 EAST 25TH STREET
YUMA AZ 85365

CHAD HIBBARD
2729 E LAWNDALE ST
MESA AZ 85213

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MARIA MEDINA
26520 SOUTH 203RD PLACE
QUEEN CREEK AZ 85142

BAKHIT ADAM
6997 SOUTH CATCHFLY COURT
TUCSON AZ 85756

JUDY MORAIN
5720 E GLOBE CANYON AVE
GLOBE AZ 85501

ELI WOOD
1201 EAST SEA BREEZE DRIVE
GILBERT AZ 85234

LINDA LEHMAN
2743 SOUTH CONESTOGA ROAD
APACHE JUNCTION AZ 85119

NICHOLAS WILLIAMS
21555 W KIMBERLY DR
BUCKEYE AZ 85326

ROGER THARP
16291 WEST SCARLET CANYON DRIVE
SURPRISE AZ 85374

MANUEL BUSTOS
1110 NORTH LA SIESTA DRIVE
ELOY AZ 85131

ANTONIO GIL
3862 UDALL LANE
SAN LUIS AZ 85349

JIMMY KNICELY
5114 WEST SWEETWATER AVENUE
GLENDALE AZ 85304

JEANNIE FITZPATRICK
13370 NORTH 74TH LANE
PEORIA AZ 85381

LEONARD BLAZEK

PM & M ELECTRIC INC
2:24-bk-04978-MCW

20223 NORTH SUNDANCE WAY
SURPRISE AZ 85374

DONNA REGISTER
12210 NORTH BALBOA DRIVE
SUN CITY AZ 85351

CHANDLER & SHERY WALKER
2455 EAST HOLMES AVENUE
MESA AZ 85204

DAVID RAY
7320 WEST SURREY AVENUE
PEORIA AZ 85381

JEFF RODERICK
21936 EAST ESTRELLA ROAD
QUEEN CREEK AZ 85142

CHRISTA Y YAZZIE
8400 SOUTH CALLE DE BARDO
TUCSON AZ 85747

TINA LEE
3459 EAST WILDHORSE DR
GILBERT AZ 85297

CANDON WILLIAMS
5216 EAST HANNIBAL STREET
MESA AZ 85205

ROBIN KLEIN
5934 WEST DESERT COVE AVENUE
GLENDALE AZ 85304

TYRONE CAVITT
6312 NORTH 79TH LANE
GLENDALE AZ 85303

JAIME PALLARES
2100 W FLINT ST
CHANDLER AZ 85224

STEPHANIE GAGE
918 SOUTH TEMPLE CIRCLE
MESA AZ 85204

PM & M ELECTRIC INC
2:24-bk-04978-MCW


NICHOLAS ABRAMSON
3506 W TYSON ST
CHANDLER AZ 85226

ALFRED APPARCEL
10648 S DOBSON AVE
YUMA AZ 85367

JUSTIN VEGA
203 SOUTH 190TH AVENUE
BUCKEYE AZ 85326

ANDREW HAHN
1336 WEST 16TH PLACE
YUMA AZ 85364

TERRANCE NEAL
8106 S JENNA LN
LAVEEN VILLAGE AZ 85339

ADAN LOPEZ
7893 E 43RD ST
YUMA AZ 85365

JAVOB EARP
10520 E GREEK DR
TUCSON AZ 85747

JACK VINK
8791 N POWDERHORN LANE
PRESCOTT VALLEY AZ 86315

YVETTE LOPEZ
4785 SOUTH 237TH DRIVE
BUCKEYE AZ 85326

SLADE CUTTER
1759 N WILD HYACINTH DR
TUCSON AZ 85715

JESSE CUELLAR
22441 W MADRE DEL ORO DR
WITTMANN AZ

LISA HANEY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

10229 NORTH CROOKED PEAK TRAIL
MARANA AZ 85653

ILSE DE
2217 N 22ND PL
PHOENIX AZ 85006

TANYA JOHNSON
333 W DANBURY RD
KEARNY AZ 85137

ATILANO GARCIA
4016 N 308TH DR
BUCKEYE AZ 85396

PETER BLISS
18204 W ROBIN LN
SURPRISE AZ 85387

2732 LOUISE AVE
KINGMAN AZ 86401

2732 LOUISE AVE
KINGMAN AZ 86401

VERONICA GUAYDACAN
5320 WEST OSBORN ROAD
PHOENIX AZ 85031

RACHEL MENDOZA
3402 WEST CACTUS ROAD
PHOENIX AZ 85029

JESSICA GATEWOOD
7726 S HOPI AVE
GLOBE AZ 85501

APRIL FILASKI
1017 WEST SULLIVAN AVENUE
COOLIDGE AZ 85128

JUDY KING
3025 SOUTH RAGEN DRIVE
YUMA AZ 85365

FRANK COOPER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

12647 SOUTH 186TH AVENUE
BUCKEYE AZ 85326

RAUL ROJAS
638 EAST PATRICIA STREET
SOMERTON AZ 85350

AARON MCGINNIS
8381 EAST YAVAPAI ROAD
PRESCOTT VALLEY AZ 86314

SOPHIA BARBA
1164 E JARVIS AVE
MESA AZ 85204

BYRON & NATALIE MOHRWEISS MARTINEZ
32098 NORTH PARTRIDGE COURT
QUEEN CREEK AZ 85143

DORIS DOOLEY
262 S DESOTO ST
FLORENCE AZ 85132

ROSE RUIZ
322 1ST ST
FLORENCE AZ 85132

JAIME CASILLAS
727 NORTH HAVASUPAI LANE
COOLIDGE AZ 85128

KEVIN WILLEMS
14106 NORTH 130TH LANE
EL MIRAGE AZ 85335

JOANN BELVEDERE
9317 E BETSY PL
TUCSON AZ 85710

SANDRA FONSECA
7918 E 43RD ST
YUMA AZ 85365

MARCUS MORALES
3620 NORTH COPENHAGEN DRIVE
AVONDALE AZ 85392

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ABEL AYALA
5260 E EMERALD CIR
COTTONWOOD AZ 86326

RICHARD BANTE
339 ARMITAGE WAY
CHINO VALLEY AZ 86323

DENNIS GRASS
11165 DELTA DR
PRESCOTT VALLEY AZ 86315

MICHAEL LOPEZ
282 E 3RD ST
FLORENCE AZ 85132

CHRISTOPHER JONES
14752 WEST BANFF LANE
SURPRISE AZ 85379

FRITZIE GALANG
18362 PUGET AVENUE
WADDELL AZ 85355

GORDON ROBINSON
9515 EAST SURPRISE CANYON COURT
TUCSON AZ 85748

ANTHONY SALAZAR
1836 N STAPLEY DRIVE UNIT 67
MESA AZ 85203

BRUCE DAVIS
11543 E SIXTH AVE
APACHE JUNCTION AZ 85102

KRYSTAL MCMURTIE
3396 N YUMA ST
KINGMAN AZ 86401

MIKE CUDE
38298 E US HIGHWAY 60
SUPERIOR AZ 85173

BRIAN BUCHANAN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

5821 W EARLL DR
PHOENIX AZ 85031

SUSAN SIMONSON
12582 E 37TH ST
YUMA AZ 85367

MIGUEL GONZALEZ
1124 E 6TH ST
DOUGLAS AZ

MARK GARCIA
4157 WEST BERYL AVENUE
PHOENIX AZ 85051

JUDY HALL
5704 E JAVELINA HILL
GLOBE AZ 85501

RAMON RICO
992 S 11TH STREET
COOLIDGE AZ 85128

ANDREW SCHNOBRICH
680 WEST CALLE CANTO SERENO
SAHUARITA AZ 85629

JAMES READE
1230 EAST ALMERIA ROAD
PHOENIX AZ 85006

RYAN MCNEIL
3743 WEST SALTER DRIVE
GLENDALE AZ 85308

MATTHEW MALEK
7201 SOUTH VIA GAUCHO VIEJO
TUCSON AZ 85756

ROGER BARNETT
14368 EAST 31ST PLACE
YUMA AZ 85367

ERWIN GARRETT
2541 EAST CHIPMAN ROAD
PHOENIX AZ 85040

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ANTHONY EVANS
6325 EAST 46TH LANE
YUMA AZ 85365

DANIT POLUNSKY
826 EAST DIANA AVENUE
PHOENIX AZ 85020

JORGE VILLAGRANA
6258 SOUTH HIGH HOPE LANE
TUCSON AZ 85706

CARROLL ERICKSON
10394 SOUTH CIENEGA KNOLLS LOOP
VAIL AZ 85641

DRA'SHAWN FRAZIER
19865 WEST SAN JUAN AVENUE
LITCHFIELD PARK AZ 85340

SHANNON CHRISTON
12527 W MAUNA LOA LN
EL MIRAGE AZ 85335

LUCERO CRUZ
8558 EAST 26TH PLACE
YUMA AZ 85365

JEREMY MEYERS
187 N  SYCAMORE VISTA DR
CHINO VALLEY AZ 86323

MICHAEL CRUZ
17809 W  DAHLIA DR
SURPRISE AZ 85388

NICOLE HINRICHS
7859 E 43RD STREET
YUMA AZ 85365

STEPHANIE JOHNSON
26106 NORTH 121ST AVENUE
PEORIA AZ 85383

JASON BECKNER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

707 W STOTTLER DR
CHANDLER AZ 85225

EVA ALLEN
3721 SOUTH 183RD DRIVE
GOODYEAR AZ 85338

ROBERTO TARANGO
97 EAST HARRISON DRIVE
AVONDALE AZ 85323

RENEE LINDSEY
6820 S HARDY DR
TEMPE AZ 85283

DULCE OZUNA
1636 S 216TH AVE
BUCKEYE AZ 85326

NICOLETTE NUNES HORYST
20057 WEST JACKSON STREET
BUCKEYE AZ 85326

SANDY HELVIG
415 NORTH STARR ROAD
APACHE JUNCTION AZ 85119

KYLE UPSHAW
433 NORTH CENTRAL DRIVE
CHANDLER AZ 85224

SERAFIN GUERRA
4505 E JONES ST
GILBERT AZ 85295

FRANCISCA HERNANDEZ
1847 EAST FARMDALE AVENUE
MESA AZ 85204

BETTY SCHRAGE
6308 W CORTEZ ST
GLENDALE AZ 85304

LIZETTE CERECERES
3119 S 103RD DR
TOLLESON AZ 85353

PM & M ELECTRIC INC
2:24-bk-04978-MCW


GABRIEL ESPINO
4023 S 96TH DR
TOLLESON AZ 85353

MARTHA GARCIA
4510 W JOSHUA LN
TUCSON AZ 85741

CRYSTAL HILL
7412 SOUTH VIA CASA BONITA
TUCSON AZ 85756

EMILIO DASH
523 WEST WELDON STREET
VAIL AZ 85641

FRANK BONFILI
4120 WEST DUNLAP AVENUE
PHOENIX AZ 85051

KATHRYN LINDBERG
10072 E CALLE DE CIELO CIR
SCOTTSDALE AZ 85258

MICHAEL DOYLE
4061 SPONSON DRIVE
LAKE HAVASU CITY AZ 86406

CODY COLE
42623 S 80TH LN
MARICOPA AZ 85139

ERIC RODRIGUEZ
12019 N 113TH DR
YOUNGTOWN AZ 85363

ELIZABETH PENDERGAST
3426 NORTH 87TH AVENUE
PHOENIX AZ 85037

GIDEON BARLOW
9256 WEST IRONWOOD DRIVE
PEORIA AZ 85345


MARYSSA ROSADO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1816 WEST CHARDONNAY DRIVE
TUCSON AZ 85746

MANUEL DANIEL
936 CHURCH AVE
SUPERIOR AZ 85173

PAUL BLUMHORST
9351 E 28TH ST SPC 137
YUMA AZ 85367

JUSTEN MANJARRES
192 N PHOENIX ST
FLORENCE AZ 85132

DEBORA ASHBY
2760 EAST VERNON AVENUE
CAMP VERDE AZ 86322

DOUG BALLARD
2202 S 224TH AVE
BUCKEYE AZ 85396

PAMELA MACNAB
1303 E HALE ST
MESA AZ 85203

RICHARD &ELVIA KRIEGER
4318 SOUTH BINARY CIRCLE
MESA AZ 85212

SATOSHI KOBAYASHI
169 SOUTH 200TH LANE
BUCKEYE AZ 85326

AIMEE DONOVAN
2322 NORTH 131ST LANE
GOODYEAR AZ 85395

AMANDA ARROYO
5653 WEST IRONWOOD DRIVE
GLENDALE AZ 85302

ERICA MAGANA
3858 N 297TH LN
BUCKEYE AZ 85396

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ARLENE CANEPA
3651 BONANZA DRIVE
LAKE HAVASU CITY AZ 86406

LEO GROULX
781 SOUTH WAYNE DRIVE
CHANDLER AZ 85225

JOSE NUNEZ
3726 W 3RD PL
YUMA AZ 85364

DAVID JENSEN
1301 E STILL VALLEY TRAIL
PAULDEN AZ 86334

ROGELIO GONZALEZ
634 W PATRICIA ST
SOMERTON AZ 85350

DONALD BOONE
24261 N 173RD AVE
SURPRISE AZ 85387

CHRISTOPHER GASTELUM
5870 NORTH BELBROOK DRIVE
TUCSON AZ 85741

MIREYA LEON
5762 E FARMSTEAD DR
TUCSON AZ 85756

MARY WRIGHT
8151 WEST SALTER DRIVE
PEORIA AZ 85382

VALERIE PRICE
4624 WEST 18TH LANE
YUMA AZ 85364

DENNY BERNSMEIER
12667 N RUNNING COYOTE DR
TUCSON AZ 85755

JUAN MATEO SEBASTIAN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1144 EAST 2ND AVENUE
MESA AZ 85204

JANET YOUNT
4396 SOUTH BOXWOOD AVENUE
YUMA AZ 85365

KEVIN BEVERIDGE
9251 SOUTH RAVENS ROOST COURT
TUCSON AZ 85756

NANCY HOOK
5259 E 18TH STREET
TUCSON AZ 85711

NANCY LOGSDON
3018 SOUTH 105TH DRIVE
TOLLESON AZ 85353

JOE MEDINA
1199 W OAKLAND STREET
CHANDLER AZ 85224

JUDITH FOSSUM
1738 BOARDWALK AVENUE
PRESCOTT AZ 86301

CHERICE ELLISON
7266 EAST GROUSE COURT
SAN TAN VALLEY AZ 85143

RAMON VARGAS
4275 WEST 11TH STREET
YUMA AZ 85364

HUGO SANCHEZ
21640 W ASHLEIGH MARIE ST
BUCKEYE AZ 85326

ALEXIS CORDOVA
21550 WEST MOHAVE STREET
BUCKEYE AZ 85326

SHARON CONROTTO
4083 FAIRFAX ROAD
PRESCOTT VALLEY AZ 86314

PM & M ELECTRIC INC
2:24-bk-04978-MCW


THOMAS LEE
923 WEST DESERT BASIN DRIVE
QUEEN CREEK AZ 85143

PAUL & DIANE SLEGER
2893 WEST FIVE MILE PEAK DRIVE
SAN TAN VALLEY AZ 85142

JESSICA BANNER
4768 NORTH SCOUT WAY
PRESCOTT VALLEY AZ 86314

BRENT & XELA LOCKE
2119 NORTH HERITAGE STREET
BUCKEYE AZ 85396

STEVEN STERLING
25699 WEST SIESTA WAY
BUCKEYE AZ 85326

REBECCA PIATT
514 W CHEYENNE DR
CHANDLER AZ 85225

JOEL HOOD
21234 WEST ALVARADO ROAD
BUCKEYE AZ 85396

RESIDENT
175 CRESTWOOD E
PRESCOTT AZ 86303

WILL STROTHE
6702 WEST KIMBERLY WAY
GLENDALE AZ 85308

STEPHANIE GALLARDO
9410 EAST FENIMORE ROAD
MESA AZ 85207

CALVIN MILLER
2406 NORTH COMANCHE DR
CHANDLER AZ 85224

JOLENE WRIGHT

PM & M ELECTRIC INC
2:24-bk-04978-MCW

548 WEST PAMPA AVENUE
MESA AZ 85210

WAYNE WILLIAMSON
2975 W JENNIFER LN
CHINO VALLEY AZ 86323

ANTHONY SULLENGER
3304 EAST FAIRVIEW STREET
GILBERT AZ 85295

KEITH CARLSON
2319 WEST LOBO AVENUE
MESA AZ 85202

KAREN CSAPO
5430 S 227TH DR
BUCKEYE AZ 85326

JESSE TAYLOR
3826 EAST DELTA AVENUE
MESA AZ 85206

BRANDON GARDNER
2850 EAST LAUREL STREET
MESA AZ 85213

HAZEL CANADY
9611 W WRANGLER DR
SUN CITY AZ 85373

NIOKA MANNING
42886 ANNE LN
MARICOPA AZ 85138

RICHARD MANSKI
17910 N 65TH PL
PHOENIX AZ 85054

CHARLIE PACHECO
262 S STONE AVE
SUPERIOR AZ 85173

MIKE NILLES
108 W GORHAM ST
SUPERIOR AZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JESUS RAMOS
2409 EAST DIAMOND AVENUE
MESA AZ 85204

JARED RADDEN
10336 WEST MISSOURI AVENUE
GLENDALE AZ 85307

SERGIO FLORES
4358 WEST 24TH PLACE
YUMA AZ 85364

SHIRLEY DEGROTE
11283 E  38TH ST
YUMA AZ 85367

EDUARDO GALLARDO
984 SOUTH 47TH AVENUE
YUMA AZ 85364

BRIAN CANNON
2224 NORTH 83RD CIRCLE
MESA AZ 85207

QUENTIN GRAY
14817 EAST 49TH STREET
YUMA AZ 85367

THUNDER COX
475 E AGUILAR ST
FLORENCE AZ 85132

ANGELITA FLORES
1010 N JEFFERSON ST
ELOY AZ 85131

ROBYN LINDAHL
7430 W PARNELL DRIVE
KIRKLAND AZ 86332

EDGAR PEREZ
21599 WEST ASHLEIGH MARIE DRIVE
BUCKEYE AZ 85326

CAROL BROOKS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2437 EAST FIESTA DRIVE
CASA GRANDE AZ 85194

JOSE MACHUCA
529 SOUTH 41ST DRIVE
YUMA AZ 85364

ANNE MARIE BAUER
16924 NORTH 160TH AVENUE
SURPRISE AZ 85374

RYAN HOLLIDAY
7179 S PARKSIDE DR
TEMPE AZ 85283

AGNES EWANG
7561 WEST MILLERTON WAY
FLORENCE AZ 85132

CHARLES KLEIN
9011 WEST FARGO DRIVE
PEORIA AZ 85382

SHELLEY GUTIERREZ
6810 EAST HAVEN AVENUE
FLORENCE AZ 85132

REBECCA WRIGHT
20641 TARA SPRINGS ROAD
BLACK CANYON CITY AZ 85324

ALEJANDRO MARTINEZ
561 WEST PAMPA AVENUE
MESA AZ 85210

STEVEN LOHIDE
2905 SOUTH REVERE CIRCLE
MESA AZ 85210

BOBBY CHAFFIN
20613 EAST BEAR CANYON ROAD
MAYER AZ 86333

JASON VASQUEZ
3063 EAST NANCE STREET
MESA AZ 85213

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MANUEL DURON
30022 WEST LATHAM STREET
BUCKEYE AZ 85396

ANTHONY CORTINAS
1457 SOUTH HERON LANE
GILBERT AZ 85296

LAZARO BALART
8027 W COLLEGE DR
PHOENIX AZ 85033

MISAEL ARMENDARIZ
4222 E HOYOS ST
SAN LUIS AZ 85349

MARY SALAZAR
3655 N MAYA RD
ELOY AZ 85131

JAY BARKENHAGEN
16815 S 15TH AVE
PHOENIX AZ 85045

LINDA COOL
18433 N 43RD DR
GLENDALE AZ 85308

RESIDENT
2720 EAST PUEBLO AVENUE
MESA AZ 85204

BETTY CASILLAS
407 E TONTO ST
GLOBE AZ 85501

GABRIEL VILLA
2666 W DREXEL RD
TUCSON AZ 85746

ARMANDO CANEZ
7666 SOUTH CARLISLE AVENUE
TUCSON AZ 85746

JOHN MOLITOR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2964 MELODY
KINGMAN AZ 86401

MARIA QUIJADA
5501 SOUTH CACTUS WREN AVENUE
TUCSON AZ 85746

LAURA BARNARDO
1547 E EDGEWOOD AVE
MESA AZ 85204

MATTHEW LUDWIG
3507 WEST GROVERS AVENUE
GLENDALE AZ 85308

JOHNNYJ EDWARDS
10762 EAST SLEEPY HOLLOW TRAIL
GOLD CANYON AZ 85118

ALBERT HOLMSTROM
3010 EAST PUEBLO AVENUE
MESA AZ 85204

DAVID GUZASKI
957 W CALLE ZOCA
SAHUARITA AZ 85629

JAMES SMITH
14942 WEST DAHLIA DRIVE
SURPRISE AZ 85379

KEVIN ROMERO
7752 WEST MIAMI STREET
PHOENIX AZ 85043

QUINN NORRIS
2545 E LYNWOOD ST
MESA AZ 85213

AMANDA CROSS
1059 EAST MARCH STREET
SAN TAN VALLEY AZ 85140

RICARDO VEGA
7055 E VUELTA AGUARACHAY
TUCSON AZ 85756

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JOHN & THERESA MENA
729 WEST CALLE VENTURA
TUCSON AZ 85705

CLAUDIA RIVAS
2270 EAST LORIE LANE
YUMA AZ 85365

TED KELLER
10330 SOUTH WINTER AVENUE
YUMA AZ 85365

CODY & MONIQUE TSOSIE BEGAY
874 EAST IMPRERIA STREET
SAN TAN VALLEY AZ 85140

WILLIAM GROVES
30749 W ROOSEVELT ST
BUCKEYE AZ 85396

RYAN MARTINEZ
10761 W SWAYBACK PASS
PEORIA AZ 85383

NORA MANUEL
2246 SOUTH WALNUT AVENUE
YUMA AZ 85364

GUADALUPE LOPEZ
1056 N 5TH DRIVE
SAN LUIS AZ 85349

JOSHUA BARDAC
21667 SOUTH 225TH WAY
QUEEN CREEK AZ 85142

YOLANDA CHAVEZ
316 EAST PACIFIC DRIVE
AVONDALE AZ 85323

VICTORIA MARANVILLE
1701 W DEL RIO ST
CHANDLER AZ 85224


MARTIN LOPEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

15946 WEST MIAMI STREET
GOODYEAR AZ 85338

MICHELLE QUATIER
433 EAST HAMPTON AVENUE
MESA AZ 85204

GARY LINDBERG & JENNY
4059 E GREENWAY CIR
MESA AZ 85205

MANUEL CLY
659 SOUTH CANFIELD
MESA AZ 85208

CANDEE KAMINSKI
1323 NORTH PARSELL
MESA AZ 85203

MANUEL FIGUEROA
319 AVENIDA IBIZA
RIO RICO AZ 85648

RESIDENT
6235 W ALVARADO RD
PHOENIX AZ 85035

TRE PERRY
25979 WEST MOHAWK LANE
BUCKEYE AZ 85396

SCOTT NIELSEN
5835 N ELTON PL
PRESCOTT VALLEY AZ 86314

ELIZABETH LANGE
3808 WEST GRISWOLD ROAD
PHOENIX AZ 85051

JORGE H MEJIA
11172 WEST ROYAL PALM ROAD
PEORIA AZ 85345

SARAH WINGROVE
9002 WEST CORONADO ROAD
PHOENIX AZ 85037

PM & M ELECTRIC INC
2:24-bk-04978-MCW


SANDY PAYNE
10829 WEST HUTTON DRIVE
SUN CITY AZ 85351

BERNARD ELLIOTT
1814 EAST 26TH PLACE
YUMA AZ 85365

ANNA DALTON
1120 EAST 26TH PLACE
YUMA AZ 85365

VANESSA SHERO
10231 WEST GROSS AVENUE
TOLLESON AZ 85353

RYAN SCATES
809 WEST DETROIT STREET
CHANDLER AZ 85225

FERNANDO HERNANDEZ
1383 S PADRE RD
APACHE JUNCTION AZ 85119

ROXANN MOSLEY
1120 E BARRUS DR
CASA GRANDE AZ 85122

KEVIN PANTERA
10991 E TRAILHEAD RD
TUCSON AZ 85748

WILLIAM WALKER
8120 NORTH ANCIENT TRAIL
PRESCOTT VALLEY AZ 86315

KIMBERLEE FREEMAN
4566 S SUNRISE BLUFF WAY
TUCSON AZ 85730

THOMAS CUMMINGS
19044 WEST MESCAL STREET
SURPRISE AZ 85388

GUILLERMO ZEPEDA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

5959 SOUTH ANTRIM LOOP
TUCSON AZ 85706

CHEREKA LEWIS
16134 NORTH BASL LANE
SURPRISE AZ 85374

SALVADOR LUNA
690 E JOSHUA ST
SOMERTON AZ 85350

BILIKIS JOLAOSHO
3588 WEST 13TH STREET
YUMA AZ 85364

TABITHA PEREZ
815 EAST WASHINGTON STREET
AVONDALE AZ 85323

TERRENCE AND DENAE BAKER
6613 WEST SONOMA WAY
FLORENCE AZ 85132

JACK BOWDEN
1457 EAST DESERT HOLLY DRIVE
SAN TAN VALLEY AZ 85143

GOISSY CAMACHPO
9210 NORTH 54TH DRIVE
GLENDALE AZ 85302

ROY MCAFEE
9581 W PINEVETA DR
ARIZONA CITY AZ 85123

MICHAEL GARRET
709 WEST CHEYENNE DRIVE
CHANDLER AZ 85225

SANDRA MORGAN
7109 EAST MALLARD COURT
SAN TAN VALLEY AZ 85143

KENNETH HOLLAND
265 EAST 13TH AVENUE
APACHE JUNCTION AZ 85119

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JARROD TOMB
131 EAST 14TH AVENUE
APACHE JUNCTION AZ 85119

JULIO JUAREZ
6604 W BROWN ST
GLENDALE AZ 85302

TODD TOMPKINS
29540 N LITTLE LEAF DR
SAN TAN VALLEY AZ 85143

LINDA PIEST
8216 EAST MONTEREY AVENUE
MESA AZ 85209

O€™FALLON CHRISTINE
10451 E OLLA AVE
MESA AZ 85212

CURTIS BAILEY
7582 WEST KRALL STREET
GLENDALE AZ 85303

ESEQUIEL MARTINEZ
4807 W NICOLET AVE
GLENDALE AZ 85301

JARRETT BLAIN
9030 N 64TH AVE
GLENDALE AZ 85302

WALTER CAMERON
16255 W BOULDER DR
SURPRISE AZ 85374

DEREK SCHLOSS
2170 W RAINBOW RIDGE RD
TUCSON AZ 85745

RICHARD REED
10842 W ABBOTT AVE
SUN CITY AZ 85351

LUCIA HERNANDEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

802 E MOUNTAIN VIEW RD
PHOENIX AZ 85020

MICHAEL GRADISAR
11142 WEST EMERALD DRIVE
SUN CITY AZ 85351

MICHELLE WHEATLEY
20812 W RAY ROAD
BUCKEYE AZ 85326

PATSY JOY
1803 WEST SAUVIGNON DRIVE
TUCSON AZ 85746

MIREYA PARTIDA
2033 WEST ROESER ROAD
PHOENIX AZ 85041

ROBERT HUDSON
16842 NORTH 103RD DRIVE
SUN CITY AZ 85351

DOLORES NUNEZ
6168 SOUTH EAGLE COVE DRIVE
TUCSON AZ 85757

DON PINSON
177 SOUTH BUSH STREET
FLORENCE AZ 85132

LETICIA QUIROZ
2135 E CALLE LOS MARMOLES
TUCSON AZ 85706

ROBERT VIZCARRA
11627 WEST CALAVAR ROAD
EL MIRAGE AZ 85335

CLAUDIA BORDERS
8334 E KENYON DR
TUCSON AZ 85710

JOSE RODRIGUEZ
2134 SOUTH 44TH AVENUE
YUMA AZ 85364

PM & M ELECTRIC INC
2:24-bk-04978-MCW


BRENT DAVIS
1241 W LAREDO ST
CHANDLER AZ 85224

ANGELA BUSTAMANTE
14097 S AVALON RD
ARIZONA CITY AZ

RICHARD BILLINGSLEY
3570 EAST RUBIO LANE
YUMA AZ 85365

GAIL WARE
13486 S SABANNA RD
ARIZONA CITY AZ 85123

JENNIFER PINA
629 EAST BUFFALO STREET
CHANDLER AZ 85225

JAMES O'LEARY
2020 S IDAHO ROAD
APACHE JUNCTION AZ 85119

THERESA MINNICH
11130 WEST DESERT BUTTE DRIVE
SUN CITY AZ 85351

ROBERT WOLFE
210 POSTON CIRCLE
FLORENCE AZ 85132

EVAN POLASKY
2811 EAST NORWOOD STREET
MESA AZ 85213

JONATHAN KENNEDY
846 EAST GREENWAY STREET
MESA AZ 85203

GARY KAPP
14331 WEST YUKON DRIVE
SUN CITY WEST AZ 85375

BROOKE YOUNG

PM & M ELECTRIC INC
2:24-bk-04978-MCW

3286 EAST FAIRVIEW STREET
GILBERT AZ 85295

JOSEPH PFEIFFER
7057 EAST INGLEWOOD STREET
MESA AZ 85207

MICHAEL & ERIKA FLETCHER
10953 WEST PIERSON STREET
PHOENIX AZ 85037

EUNICE SANTOS
3430 E HERNANDEZ ST
SAN LUIS AZ 85349

ADELAIDE CRUZMORRIS
5931 E ELI ST
TUCSON AZ 85711

DERRALYNN DEWING LOPEZ
322 E PAGE AVE
GILBERT AZ 85234

DENISE WIELAND
3222 W CALLE FRESA
TUCSON AZ 85741

ISAAC HALL
2534 E FAIRFIELD ST
MESA AZ 85213

CHRIS TRUE
283 S ADONIS AVE
MIAMI AZ 85539

VANESSA JOHNSON
4748 N 153RD LN
GOODYEAR AZ 85395

JOSEPH MEZA
7443 EAST 32ND STREET
TUCSON AZ 85710

RON GUION
3820 SOUTH 101ST DRIVE
TOLLESON AZ 85353

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARY PAULSEN
4519 SOUTH 25TH LANE
PHOENIX AZ 85041

BRETT BIRK
3402 WEST VILLA RITA DRIVE
PHOENIX AZ 85053

ALBERTO MICKER
13148 EAST 48TH DRIVE
YUMA AZ 85367

RACHEL BROWN
5633 E 18TH ST
TUCSON AZ 85711

GILBERT BERNAL
6504 S MCKEMY ST
TEMPE AZ 85283

ANGEL CHACARA
2414 E CALLE SIERRA DEL MANANTIAL
TUCSON AZ 85706

JAVIER GUZMAN
573 SOUTH 45TH DRIVE
YUMA AZ 85364

JOSEPH BARNES
3231 WEST LIBERTY TREE LANE
TUCSON AZ 85741

MARRILEE KAISER
13886 EAST 53RD DR
YUMA AZ 85367

NDRICIM KODRA
6238 WEST IRMA LANE
GLENDALE AZ 85308

WALTER MUSICK
2 WEST KRISTA WAY
TEMPE AZ 85284

BRANDON GUMP

PM & M ELECTRIC INC
2:24-bk-04978-MCW

852 S 4TH ST
COTTONWOOD AZ 86326

ROSE GARRAMUNO
12629 WEST VERDE LANE
AVONDALE AZ 85392

JAMES MOTIL
1013 WEST HERMOSA DRIVE
TEMPE AZ 85282

TANYA SMITH
10091 EAST ESCALANTE ROAD
TUCSON AZ 85730

DENNIS WALSH
14032 NORTH THUNDERBIRD BOULEVAR
SUN CITY AZ 85351

ELZA FRY
4508 EAST DOWNING STREET
MESA AZ 85205

SHARI KASPER
2328 SOUTH SORRELLE
MESA AZ 85209

KENNETH LINTON
2942 EAST GABLE CIRCLE
MESA AZ 85204

MATT PRUCHA
650 SOUTH 39TH STREET
MESA AZ 85206

ASHLEY ADAMS
4750 S JACINTO ST
GILBERT AZ 85297

BRYAN CHRISTIANSEN
2706 NORTH 116TH DRIVE
AVONDALE AZ 85392

TORRENCE ANDERSON
9624 EAST THUNDERBOLT AVENUE
MESA AZ 85212

PM & M ELECTRIC INC
2:24-bk-04978-MCW


BENJAMIN AUER
6860 EAST MINTON STREET
MESA AZ 85207

LARRY DE
6561 EAST RUSSELL STREET
MESA AZ 85215

MARCUS JOHNSON
2709 S  TENSLEEP AVE
YUMA AZ 85365

STEVEN VANDER HEYDEN
3740 S BOBBY DR
TUCSON AZ 85730

CHRIS NIELSEN
805 WEST SUNDOWN ROAD
KINGMAN AZ 86409

CARLOS ESPINOZA
13401 SOUTH WATERMANN LANE
BUCKEYE AZ 85326

AARON BISHOP
2635 MATADOR LANE
LAKE HAVASU CITY AZ 86403

BERNADETTE LUCERO
7760 E DAVID DR
TUCSON AZ 85730

REGINALD KELLEY
7500 E STELLA RD
TUCSON AZ 85730

KALEIGH SCOTT
17809 N 28TH AVE
PHOENIX AZ 85053

JESSICA RANEY
907 SOUTH 47TH DRIVE
YUMA AZ 85364


RESIDENT

PM & M ELECTRIC INC
2:24-bk-04978-MCW

5337 WEST WINSTON DRIVE
LAVEEN AZ 85339

JOANNETTE GARIBAY
9024 SOUTH DEAN ROAD
BUCKEYE AZ 85326

CASSIDI KNUTH
15108 NORTH 172ND LANE
SURPRISE AZ 85388

ERIC HOWARD
11518 W PARADISE DR
EL MIRAGE AZ 85335

EDWARD BERRY
10890 S ARROWHEAD SPRING DR
VAIL AZ 85641

SERGIO TADEO
758 BLOSSOM CT
COTTONWOOD AZ 86326

MARGARET KEEFER
3471 NORTH CATHERINE DRIVE
PRESCOTT VALLEY AZ 86314

TIMOTHY DERICKSON
3747 NORTH TAYLOR DRIVE
PRESCOTT VALLEY AZ 86314

ROGER DUNKEL
20910 WEST RAY ROAD
BUCKEYE AZ 85326

KAREN MARTI
13106 EAST 51ST LANE
YUMA AZ 85367

JOSE MARIA VEGA
164 E SAN FELIPE STREET
SAN LUIS AZ 85349

ISRAEL CHAVEZ
15070 WEST LARKSPUR DRIVE
SURPRISE AZ 85379

PM & M ELECTRIC INC
2:24-bk-04978-MCW


STACEY REDDINGS
30994 WEST MONTEREY AVENUE
BUCKEYE AZ 85396

LUIS F MARTINEZ
1541 BABBITT LANE
SAN LUIS AZ 85349

MADALYN WHITMARSH
1969 HILLTOP DR
COTTONWOOD AZ 86326

CYNTHIA CHAFFIN
466 MINERS GULCH DRIVE
CLARKDALE AZ 86324

LOIS RYAN
2360 S BUCKBOARD TRAIL
COTTONWOOD AZ 86326

FRANCISCO VILLA
2434 N  120TH DR
AVONDALE AZ 85392

MICHAEL GOLINSKI
12513 WEST CERCADO LANE
LITCHFIELD PARK AZ 85340

CARLOTA CASTRO
233 SOUTH 3RD STREET
AVONDALE AZ 85323

TODD CEDERSTROM
1739 SOUTH 96TH STREET
MESA AZ 85209

MARK HERZOG
11643 S SEDONA DR
YUMA AZ 85365

WILLIAM ALLINSON
135 S SECOND ST
GLOBE AZ 85501

MARIAN HORTA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

7885 E PUEBLO ST
GLOBE AZ 85501

H ROMANS
7735 E CLEARY WAY
TUCSON AZ 85715

MARIO LOPEZ
16215 W HILTON AVE
GOODYEAR AZ 85338

STEPHEN ANDERSON
17828 NORTH 1ST STREET
PHOENIX AZ 85022

MIKE GILLIHAN
401 WEST MCLELLAN BOULEVARD
PHOENIX AZ 85013

RAFAEL CHACON
550 E VIA PUENTE DE LAS ROSAS
SAHUARITA AZ 85629

RESIDENT
6352 E BUTTE STONE DR
TUCSON AZ 85756

HOLLY RANDLE
12565 E ARBOR VISTA BLVD
TUCSON AZ 85749

BRAD BOYETT
227 W CALLE CAJETA
SAHUARITA AZ 85629

RESIDENT
19064 WEST MORNING GLORY DRIVE
BUCKEYE AZ

SANDRA MILLS
1065 QUICKSILVER DR
PRESCOTT AZ 86303

GLORIA CORDOVA
1147 NORTH VILLAREAL AVENUE
SAN LUIS AZ 85349

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ANGELA ATWELL
17631 N CHINO COURT
SUN CITY AZ 85373

RICARDO ARGOTE
2132 S ROSEMONT AVE
TUCSON AZ 85711

KENNETH URQUHART
11287 EAST 38TH PLACE
YUMA AZ 85367

BLANCA CERVANTES
1653 WEST GAFFER PLACE
TUCSON AZ 85746

ROLLO POOL
35 PINE RIDGE CIRCLE
PAYSON AZ 85541

EVELYN OTT
3205 SOUTH 375TH AVENUE
TONOPAH AZ 85354

COURTNEY DUSENBERRY
1813 WEST LINDEN STREET
TUCSON AZ 85745

MARIO CAMPERO
8644 EAST 25TH STREET
YUMA AZ 85365

RICHARD JACK
13819 EAST 51ST STREET
YUMA AZ 85367

JANET AMOS
4434 SOUTH WHITE PINE AVENUE
TUCSON AZ 85730

PATRICK ALDRETE
22296 EAST SONOQUI BOULEVARD
QUEEN CREEK AZ 85242

CAROL NORRS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

7946 EAST MILAGRO AVENUE
MESA AZ 85209

PEGGY SNOWDALL
7947 EAST NATAL AVENUE
MESA AZ 85209

DANIEL TURCIOS
9602 EAST STELLA ROAD
TUCSON AZ 85730

PHIL FAUCETTE
107 N ALLEN RD
KEARNEY AZ 85137

SIMON POMPA
479 E13TH STREET
SOMERTON AZ 85350

43658 W  REITZ RANCH ROAD
MARICOPA AZ 85138

43658 W  REITZ RANCH ROAD
MARICOPA AZ 85138

RITA GREEN
693 N DEVEREAUX ST
GLOBE AZ 85501

WILLIAM BLUE
18440 W SUPERIOR AVE
GOODYEAR AZ 85338

RICHARD ELIZONDO
25682 W DESERT DR
BUCKEYE AZ 85326

CHRIS DENAMUR
7505 KINNISON WASH LOOP
TUCSON AZ 85730

SHANNON LEE
1848 SOUTH VALLEY DRIVE
APACHE JUNCTION AZ 85120

NEIL BARNES

PM & M ELECTRIC INC
2:24-bk-04978-MCW

6964 SOUTH GOSHAWK DRIVE
TUCSON AZ 85756

RAMSES GARCIA
5820 EAST 45TH STREET
YUMA AZ 85365

LEO MARTINEZ
6758 S CREEKWOOD CT
TUCSON AZ 85756

ANTONI POGORZELSKI
957 N COLUMBUS BLVD
TUCSON AZ 85711

JESUS LUNA
3726 WEST 4TH STREET
YUMA AZ 85364

THOMAS WITCHER
16345 W FERAL LN
MARANA AZ 85653

ALEX VALENZUELA
17554 S RANCHO GRANDE AVE
SOMERTON AZ 85350

JONATHAN GONZALES
12381 WEST LOCUST LANE
AVONDALE AZ 85323

JESSICA KIMBLE
2805 WEST SHANNON RIDGE ROAD
ORO VALLEY AZ 85742

AMANDA WOLFSKILL
2115 S AVENIDA DEL SOL
TUCSON AZ 85710

JUANITA LOPEZ
9301 WEST BRUCE STREET
TUCSON AZ 85735

DENNIS MOLLOY
9937 NORTH CARDON GRANDE TRAIL
MARANA AZ 85653

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JOHN BARAGONA
1966 E CALLE DE ARCOS
TEMPE AZ 85284

MARTIN STILL
2735 SOUTH ZINNIA
MESA AZ 85209

TINA MCBRIDE
554 SOUTH HARRISON ROAD
TUCSON AZ

DAVID BRYAN
5929 E 32ND ST
TUCSON AZ 85711

SHELLEY ASHMORE
10234 EAST KEATS AVENUE
MESA AZ 85209

ANTHONY GUERRERO
7048 SOUTH RED MAIDS DRIVE
TUCSON AZ 85756

JAN VENTURA
10118 EAST DESERT AIRE DRIVE
TUCSON AZ 85730

MICHELLE PIONTEK
9588 BLUE RIDGE MOUNTAIN STREET
TUCSON AZ 85748

ROBERT REUTTER
6312 EAST PALM STREET
MESA AZ 85215

MARY ZOBAC
10915 W ABBOTT AVE
SUN CITY AZ 85351

UTA HALLER
10602 WEST SARATOGA CIRCLE
SUN CITY AZ 85351

MORGAN HOPE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4007 EAST MONTECITO AVENUE
PHOENIX AZ 85018

VIRGINIA GUEST
8767 E STONE MEADOW CIR
TUCSON AZ 85730

TIRYN KELLER SCHOFIELD
3195 IROQUOIS DRIVE
LAKE HAVASU CITY AZ 86404

DEANNA CARSWELL
5201 WEST MAGDALENA LANE
PHOENIX AZ 85339

JEFFREY WESTLAKE
11849 NORTH COPPER BUTTE DRIVE
TUCSON AZ 85737

MICHAEL EDGERTON
4695 EAST VALLEY LANE
LAKE MONTEZUMA AZ 86335

MYIA ACUNA
6838 WEST CARSON ROAD
LAVEEN AZ 85339

LUIS MANUEL LUGO
224 LOS TRES HOMBRES STREET
SAN LUIS AZ 85349

JOSE ALCARAZ
7116 SOUTH 70TH DRIVE
PHOENIX AZ 85339

MATTHEW & JULIE STEWART
2285 WEST SILVER STREAK WAY
QUEEN CREEK AZ 85142

ETELBERTO BAUTISTA
4641 SOUTH PASEO RIO BRAVO
TUCSON AZ 85714

TEDDY RIDER
1348 S BRUSH CANYON DR
TUCSON AZ 85710

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ISAAC FUGATE
7005 E VUELTA AGUARACHAY
TUCSON AZ 85756

KENNETH TASSIN
9562 36TH LANE
YUMA AZ 85365

RICARDO RIVERA
2046 EAST 25TH STREET
YUMA AZ 85365

SEMRA GUNES
133 WEST HATFIELD STREET
TUCSON AZ 85706

CURTIS PORTER
8150 WEST SHANGRI LA ROAD
PEORIA AZ 85345

ELIZABETH MORGAN
7110 E HATCHLING WAY
SAN TAN VALLEY AZ 85143

MICHAEL NOLAN
1320 SOUTH PINTO DRIVE
APACHE JUNCTION AZ 85120

JESSKIA LOPEZ
1434 SOUTH IDAHO ROAD
APACHE JUNCTION AZ 85119

CARL SALYARDS
2422 EAST DRAGOON AVENUE
MESA AZ 85204

RAMON LA
7344 EAST JAN AVENUE
MESA AZ 85209

PATRICK & RONDA SCHELBLE
2253 EAST DECATUR STREET
MESA AZ 85213

THEODORE MORSE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

3550 EAST WALNUT ROAD
GILBERT AZ 85298

ANA RUIZ
6702 EAST SCARLETT STREET
TUCSON AZ 85710

ADRIENNE ST
4459 SOUTH ELECTRON
MESA AZ 85212

TYLER CROOK
11821 WEST JOBLANCA ROAD
AVONDALE AZ 85323

CHRISTOPHER SARDYSKI
11018 WEST SHERIDAN STREET
AVONDALE AZ 85392

ELIZABETH TEPEZANO
2871 EAST MILLBRAE LANE
GILBERT AZ 85234

ALAN KOBERNA
1361 NORTH RAVEN
MESA AZ 85207

MELISSA KING
2306 EAST CAPRI AVENUE
MESA AZ 85204

RYAN MCKENZIE
2135 JAMAICA BLVD S
LAKE HAVASU CITY AZ 86406

BETH EMBREY
1104 W 37TH PL
YUMA AZ 85365

MELINDA DARLAND
11327 E  MERCURY DR
APACHE JUNCTION AZ 85120

DOUGLAS MICHELL
1221 W CANANEA
TUCSON AZ 85704

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JOHN TORGENSON
15032 NORTH 2ND STREET
PHOENIX AZ 85022

CHUCK NIEMEYER
4241 TROTWOOD DRIVE
LAKE HAVASU CITY AZ 86406

TIFFANY ALTERI BROWN
18925 WEST MERCER LANE
SURPRISE AZ 85355

CORINE VAZQUEZ
12746 EAST 47TH DRIVE
YUMA AZ 85367

BONNIE BOKELMAN
10836 WEST TROPICANA CIRCLE
SUN CITY AZ 85351

TAYLOR BRADLEY
7230 WEST SOUTHGATE AVENUE
PHOENIX AZ 85043

MARK BRUGGEMAN
3192 N LONGHORN DR
TUCSON AZ 85749

SAIMA SAEED
3932 EAST HEATHERBRAE DRIVE
PHOENIX AZ 85018

DANITZA THERAGOOD
8554 WEST SUPERIOR AVENUE
TOLLESON AZ 85353

CARLOS CASTELO
8503 WEST PAYSON ROAD
TOLLESON AZ 85353

CONSUELO FIGUEROA
4829 WEST 19TH LANE
YUMA AZ 85364

CONNIE WILL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

16341 WEST SCARLET CANYON DRIVE
SURPRISE AZ 85374

BEN HEINSOHN
1744 EAST FREMONT ROAD
PHOENIX AZ 85042

JAMES BUCK
4114 EAST WHITE WATER DRIVE
TUCSON AZ 85706

JOHN MCKEE
9600 E AZUMA WAY
TUCSON AZ 85747

THERESA ELWOOD
5647 SOUTH CORAL BEAN COURT
TUCSON AZ 85757

ADAM VAN
12702 WEST SCOTTS DRIVE
EL MIRAGE AZ 85335

PEARLDYNE BATES
7743 WEST KIRBY STREET
PEORIA AZ 85345

PHILIP LOWE
14044 W BRONCO TRL
SUNCITY WEST AZ 85387

SALINA WATSON
3472 WEST GRANITE VISTA DRIVE
TUCSON AZ 85742

DOROTHY & HUGO MILLER
14335 WEST LISBON LANE
SURPRISE AZ 85379

WANDA REED
10133 E CANYON MEADOW DR
TUCSON AZ 85747

ERIC KLEKER
3732 E APPALOOSA DR
SAN TAN VALLEY AZ 85140

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JAMES PETERSON
8614 WEST WETHERSFIELD ROAD
PEORIA AZ 85381

LOUIS PINGTELLA
27309 NORTH 136TH STREET
SCOTTSDALE AZ 85262

JULIO MENA
966 WEST NIDO AVENUE
MESA AZ 85210

OSCAR LUNA
2114 S 123RD LANE
AVONDALE AZ 85323

ERICA SANDERSON
1211 NORTH ROSEMONT
MESA AZ 85205

JOHN PECORA
18385 WEST MEADOWBROOK AVENUE
GOODYEAR AZ

MATTHEW POE
16207 SOUTH BLACK MOUNTAIN ROAD
MAYER AZ 86333

ASHLEY YOUNT
2329 EAST JUANITA AVENUE
MESA AZ 85204

LORENA HIRSCH
1920 EAST EL MORO AVENUE
MESA AZ 85204

MARIA J OLIVAS
2621 N CAMINO PERAL
PIRTLEVILLE AZ 85626

MYRA HEIN
2950 E KENTUCKY ST
TUCSON AZ 85714

SUBHASH KATARIA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

446 W NIDO CIR
MESA AZ 8510

JENNIFER SEVERANCE
21941 N VAN LOO DR
MARICOPA AZ 85138

FRANCISCO DUARTE
241 PASEO MASCOTA
RIO RICO AZ 85648

LOURDES MARTINEZ
4514 E BURGESS LN
PHOENIX AZ 85042

EMANUEL GARCIA
6802 SOUTH AVENIDA DEL ABRAZO
TUCSON AZ 85756

ROSE TIMOTHY
6549 EAST CALLE DENED
TUCSON AZ 85710

ALYCIA PINA
1075 W VERDE LANE
COOLIDGE AZ 85128

NADIA & RANJ HUSSEIN VILLANUEVA
16010 NORTH 50TH LANE
GLENDALE AZ 85306

ERICKA GIESECKE
15685 SOUTH CALLE TUNAL
SAHUARITA AZ 85629

EVANGELINA MONTANO
2002 EAST PINAL VISTA
TUCSON AZ 85713

MARIA PARRACANO
4330 WEST MONTE WAY
LAVEEN AZ 85339

LINDSEY DONELLAN
8155 WEST EAGLE HEART COURT
TUCSON AZ 85757

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JEFFREY SIEBEMANN
8301 NORTH 85TH PLACE
SCOTTSDALE AZ 85258

STEVEN BORDEN
1460 THRASHER LANE
WICKENBURG AZ 85390

KATHLEEN BOYD
6102 E 31ST ST
TUCSON AZ 85711

CATHLEEN LOPEZ
306 E CALLE MINGO
GREEN VALLEY AZ 85614

KIRK & VALERIE BARBER
17331 WEST OBERLIN WAY
SURPRISE AZ 85387

RONALD MEDINA
14587 W GELDING DR
SURPRISE AZ 85379

JEREMIAH BARBER
17339 WEST GAMBIT TRAIL
SURPRISE AZ 85387

LANDON HOYT
18022 NORTH 58TH LANE
GLENDALE AZ 85308

LINDA HAWKINS
6381 WEST CAMPO BELLO DRIVE
GLENDALE AZ 85308

DAVID BLEILER
2639 S RIO VERDE DR
COTTONWOOD AZ 86326

JUANA LONA
202 SOUTH 4TH STREET
AVONDALE AZ 85323

CHRISTIAN WETZELL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

263 S 11TH ST
COTTONWOOD AZ 86326

MICAH OULTON
25614 NORTH 121ST LANE
PEORIA AZ 85383

PATRICIA DORMADY NICHTER
2502 EAST IVY STREET
MESA AZ 85213

CARA WILDNER
9648 EAST BUTTE STREET
MESA AZ 85207

EARLE GLAZIER
17277 W EL CAMINITO DRIVE
WADDELL AZ 85355

MATTHEW HANSON
9820 EAST BILLINGS STREET
MESA AZ 85207

DAVID HENGGELER
6659 W FISHERMANS DR
TUCSON AZ 85757

LUCIANO BRAY
10250 S SUNCREST DR
TUCSON AZ 85756

DANIELLE FROST
30909 N 127TH AVE
PEORIA AZ 85383

EDWARD PAHL
755 W CAMINO SORPRESA
SAHUARITA AZ 85629

MICHAEL DEAN
14201 AZ 169
HUMBOLDT AZ 86327

WILLIAM SCHMIDT
903 EAST BOSTON STREET
GILBERT AZ 85295

PM & M ELECTRIC INC
2:24-bk-04978-MCW


YOLANDA CINTRON
7689 S CARLISLE AVE
TUCSON AZ 85746

TIMOTHY EAGAR
593 SOUTH SCHOOL BUS ROAD
EAGAR AZ 85925

CHRIS MOTT
650 SOUTH WOODSTOCK DRIVE
TUCSON AZ 85710

DANIEL BARNEY
17809 NORTH 27TH LANE
PHOENIX AZ 85053

CODY SULLIVAN
15546 WEST PORT AU PRINCE LANE
SURPRISE AZ 85379

OMAR FOSTER
1712 W WHITTON AVE
PHOENIX AZ 85015

SUNEETHA YALNATY
1107 VISTA DE LOS ALAMOS
RIO RICO AZ 85648

JOSE GARCIA
7902 EAST 42ND LANE
YUMA AZ 85365

ANDREA MENDOZA
7184 W ODYSSEY WAY
TUCSON AZ 85743

DANIELLE ADAMS
19557 WEST ANNIKA DRIVE
BUCKEYE AZ 85396

RESIDENT
137 E STONE CT
TUCSON AZ

ERNEST BAEZA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

501 NORTH SANTA CRUZ AVENUE
ELOY AZ 85131

CHRISTIAN LEON
3822 E SAN DIEGO
SAN LUIS AZ 85349

ROLANDO GONZALEZ
2690 DIABLO DRIVE
LAKE HAVASU CITY AZ 86406

SAMEEM ELIA
1624 WEST SANTA MARIA WAY
YUMA AZ 85364

ABIGAIL SANDOVAL
604 N A ST
ELOY AZ

SIOMARA TORRES
6162 E 30TH ST
TUCSON AZ 85711

JESSICA GOMEZ
5927 E 30TH ST
TUCSON AZ 85711

NORMA TORRES
7317 EAST CALLE ARTURO
TUCSON AZ 85710

ROBERT MOORE
9636 E AZUMA WAY
TUCSON AZ 85747

ROBERTO GONZALEZ
18966 WEST WOODLANDS AVENUE
BUCKEYE AZ 85326

ALBERTO RUIZ
16632 W LOWER BUCKEYE RD
GOODYEAR AZ 85338

ERVIN LEON
5154 EAST 28TH STREET
TUCSON AZ 85711

PM & M ELECTRIC INC
2:24-bk-04978-MCW


RYAN VERDUZCO
4080 WEST DELTA STREET
TUCSON AZ 85741

RANDALL NILSSON
358 E THOMAS JEFFERSON WAY
SAHUARITA AZ 85629

INDRA KHADKA
5160 WEST MORTEN AVENUE
GLENDALE AZ 85301

DIANE MCCHESNEY
4640 EAST FLOWER AVENUE
MESA AZ 85206

RYAN KRUP
10085 E ESCALANTE RD
TUCSON AZ 85730

THOMAS AMEZQUITA
911 SOUTH SABRINA
MESA AZ 85208

JUDITH CHAVIRA
4871 EAST AMERICAN BEAUTY DRIVE
TUCSON AZ 85756

DEVIN CORTEZ
12751 W  INDIANOLA AVE
AVONDALE AZ 85392

PEDRO VALENZUELA
4607 EAST CARSON ROAD
PHOENIX AZ 85042

VICTOR BUSTAMANTE
717 E 18TH ST
DOUGLAS AZ 85607

AMBER BERSI
7109 W HATFIELD RD
PEORIA AZ 85383

JORGE GUTIERREZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

3108 N 65TH DR
PHOENIX AZ 85033

ARIANA GUTIERREZ
3249 WEST ENCANTO BOULEVARD
PHOENIX AZ 85009

ANDREA SINON
18 E CANTERBURY CT
PHOENIX AZ 85022

CORY LINNENKAMP
3693 ORO GRANDE BLVD
LAKE HAVASU CITY AZ 86406

DAVID LILLIE
8432 EAST WILDCAT DRIVE
TUCSON AZ 85730

CONSTANTINOS NUZZO
12867 N OAKHURST LOOP
ORO VALLEY AZ 85755

BENJAMIN NAVARRO
12674 EAST 45TH DRIVE
YUMA AZ 85367

CRYSTAL CANEDO
3242 WEST CALLE CISNE
TUCSON AZ 85746

ETHAN EAGAR
60 W 8TH ST  EAGAR AZ 85925

DICK SWANSON
1430 WEST SAN LUCAS DRIVE
TUCSON AZ 85704

VICENTE TORRES
219 W BRENDA STREET
SOMERTON AZ 85350

CLARISSA ROMERO
708 WEST CALLE PROGRESO
TUCSON AZ 85705

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CURTIS MANOZ
5618 WEST PEDRO LANE
LAVEEN AZ 85339

JEDEDIAH HIGNELL
7439 WEST WILLIAMS DRIVE
GLENDALE AZ 85310

ANDREW D'AMICO
2215 N WALNUT AVE
TUCSON AZ 85712

TRAVIS RAMIREZ
2884 SOUTH 27TH WAY
YUMA AZ 85364

BENJAMIN ANCONA
110 S BEYERVILLE PL
SAHUARITA AZ 85629

RICHARD DANA
11226 WEST MONTANA AVENUE
YOUNGTOWN AZ 85363

DERIKA LOUK
3222 W SPEEDWAY
TUCSON AZ 85745

EVELYN ESPARZA
6513 W CHRISTY DR
GLENDALE AZ 85304

DARIO VIELMA
29773 WEST MITCHELL AVENUE
BUCKEYE AZ 85396

MARY JURY
8061 EAST 3RD STREET
TUCSON AZ 85710

JEREMY EVANS
16472 WEST SHANGRI LA RD
SURPRISE AZ 85388

ALINA PEREZ FLORES
4409 WEST EVA STREET

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GLENDALE AZ 85302

MIMI YOUNG
264 W 8TH ST S
SNOWFLAKE AZ 85937

SOLEDAD GONZALEZ
43 S 11TH ST
COTTONWOOD AZ 86326

MOSHE KRAUS
1583 E RACINE DR
CASA GRANDE AZ 85122

GARY MURRAY
15286 W MORELAND ST
GOODYEAR AZ 85338

SAMMY ROMAN
19220 WEST OSBORN ROAD
LITCHFIELD PARK AZ 85340

MARK BILBY
10013 WEST SHASTA DRIVE
SUN CITY AZ 85351

JESSICA DAVIDSON
9965 E GRAY HAWK DR
TUCSON AZ 85730

VIRGINIA LEGG
2860 TOLEMAC WAY
PRESCOTT AZ 86305

MELISSA SMITH
2391 NORTH 212TH DRIVE
BUCKEYE AZ 85396

RICHARD BRYANT
4323 SOUTH AVENIDA DON FERNANDO
TUCSON AZ 85757

NORMA OLIVIA DELGADO
5324 WEST EVAN COURT
PHOENIX AZ 85339

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ANNETTE PETTY
19642 N CORONADO RIDGE DR
SURPRISE AZ 85387

ALEXANDRIA WHITMAN
4930 WEST EARLL DRIVE
PHOENIX AZ 85031

PETER KHOA NGUYEN
9233 WEST WILLOW BEND LANE
PHOENIX AZ 85037

CHRISTOPHER VIRAMONTEZ
6681 SOUTH MAY FLY DRIVE
TUCSON AZ 85757

YADEILIZ MARI
3796 EAST TALKALAI LAKE PLACE
TUCSON AZ 85706

ANTONIO FLORES
6526 WEST COOLIDGE STREET
PHOENIX AZ 85033

EMILY CIACCIO
6471 EAST BROMBIL STREET
PRESCOTT VALLEY AZ 86314

MIRNA HENLEY
4120 WEST BETHANY HOME ROAD
PHOENIX AZ 85019

KIM JOHNSON
2395 SOUTH OLIVIA AVENUE
YUMA AZ 85365

DONNA HORTON
10854 W CHERRY HILLS DR W
SUN CITY AZ 85351

RONNIE RICHIE
1515 MAIN ST
CLARKDALE AZ 86324

SHARON PAINE
21776 NORTH VERDE RIDGE DRIVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SUN CITY WEST AZ 85375

RUTH KISH
1644 NORTH FREEMAN
MESA AZ 85201

DENISE QUINTERO
16336 W BUCHANAN ST
GOODYEAR AZ 85338

STAN LUNSMANN
109 CASA LINDA DRIVE
TAYLOR AZ 85939

DARWIN STEELE
11320 EAST RENATA CIRCLE
MESA AZ 85212

PETER AND ANDREA RUSSO
759 W  EBONY WAY
CHANDLER AZ 85248

MOGOS ASFAHA
1948 NORTH 103RD DRIVE
AVONDALE AZ 85392

FRANCISCO LOPEZ
11213 EAST SANDOVAL AVENUE
MESA AZ 85212

DUGAN CAMERON
798 EAST DETROIT STREET
CHANDLER AZ 85225

ESPIRIDION VALDEZ
3406 S 90TH LN
TOLLESON AZ 85354

REYES GARCIA
8940 EAST 38TH LANE
YUMA AZ 85365

DONNA HOLTRUST
8393 N CRESTED QUAIL DR
TUCSON AZ 85743

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ZOLA HALL
209 W GREENWICH ROAD
KEARNY AZ 85137

FRANCISCO NAVARRETE
1938 E CALLE CORZA
TUCSON AZ 85706

DUSTIN MCCUTCHEN
3630 W MONONA DR
GLENDALE AZ 85308

BERNADETTE NERO
543 S 198TH AVE
BUCKEYE AZ

ROBERT SANDERS
20277 E SILVER CREEK
QUEEN CREEK AZ 85142

ALFONSO JARAMILLO
6435 SOUTH ORIOLE PLACE
TUCSON AZ 85746

STAN RIGGINS
8499 ALPINE PLACE
SHOW LOW AZ 85901

MARY BOWLES
16898 WEST SAND HILLS ROAD
SURPRISE AZ 85387

STEVE ROBERTS
7753 W GRANADA RD
PHOENIX AZ 85035

BIANCA BARRAZA
7076 S AVENIDA DEL RECUERDO
TUCSON AZ 85756

JEROME PABLO
19836 W MOONLIGHT PATH
BUCKEYE AZ 85326

ROCHELLE TODECHINE
19413 NORTH 33RD DRIVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85027

LAWERENCE HARTMAN
670 N MANN CIRCLE
TUCSON AZ 85710

THOMAS URESTI
11857 SOUTH PRESCOTT AVENUE
YUMA AZ 85365

MARSHALL DAVIS
3260 EAST ZACHARY LANE
CAMP VERDE AZ 86322

FRANCIS VASQUEZ
2346 NORTH 212TH DRIVE
BUCKEYE AZ 85396

BRIAN MANNION
2070 S HOLGUIN PL
CHANDLER AZ 85286

RONALD ISAAK
12534 E 45TH DR
YUMA AZ 85367

OLIVER SALDER
11804 E 24TH LN
YUMA AZ 85367

MEGAN MCBRIDE
6809 E LURLENE DR
TUCSON AZ 85730

JOSE ALARCON
117 WEST HATFIELD STREET
TUCSON AZ 85706

AUSTIN TOUPIN
15719 WEST MELVIN STREET
GOODYEAR AZ 85338

DAVID & JOYCE BROWNING
29500 WEST MITCHELL AVENUE
BUCKEYE AZ 85396

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PATRICK BROCKWAY
21586 NORTH 261ST AVENUE
BUCKEYE AZ 85396

ALYCIA WILLIAMS
3540 EAST MORELOS COURT
GILBERT AZ 85295

JOSE HERNANDEZ
1262 EAST ERIC PLACE
CASA GRANDE AZ 85122

PAUL BILLINGS
22465 N 97TH LANE
PEORIA AZ 85383

MICHAEL STOLIKER
1552 SOUTH GLENBAR DRIVE
COTTONWOOD AZ 86326

GREG REFFNER
7057 W BAJADA RD
PEORIA AZ 85383

JESSE BURROUGHS
4406 WEST MAGGIE DRIVE
QUEEN CREEK AZ 85142

JAY BARGER
29874 WEST COLUMBUS AVENUE
BUCKEYE AZ 85396

THI HTET
939 EAST 11TH AVENUE
MESA AZ 85204

SUSAN SITTON
3946 EAST DIAMOND CIRCLE
MESA AZ 85206

DANIEL PORTILLO
4785 W 10TH LANE
YUMA AZ 85364

ROCIO GARCIA
3351 SOUTH 173RD LANE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GOODYEAR AZ 85338

BRUCE EVANS
2312 SOUTH YELLOW WOOD
MESA AZ 85209

MARGARET ORTIZ
657 WEST CALLE RITA
TUCSON AZ 85756

DARLENE MILLER
13038 WEST FOXFIRE DRIVE
SUN CITY WEST AZ 85375

ADAM ROZENBERG
5437 EAST 3RD STREET
TUCSON AZ 85711

CLYDE REED
16390 N SAN PEDRO RIVER RD
BENSON AZ 85602

JOSE MARTINEZ
1502 W 9TH PL 3
YUMA AZ 85364

JERALD NORTON
13450 WEST GABLE HILL DRIVE
SUN CITY WEST AZ 85375

EARL THOMPSON
7721 WEST CHEERY LYNN ROAD
PHOENIX AZ 85033

STEVE SZMUTNI
1632 S ABREGO DR
GREEN VALLEY AZ 85614

JOSEPH FUENTES
14823 NORTH 32ND LANE
PHOENIX AZ 85053

CHARLES THURMAN
4310 WEST SUMMERSIDE ROAD
PHOENIX AZ 85339

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JOSEPH MAXWELL
3000 GYPSY DRIVE
LAKE HAVASU CITY AZ 86406

OLIVER HANSEN
13845 N 41ST AVE
PHOENIX AZ 85053

BILLY MAXIE
3422 W IAN DR
LAVEEN AZ 85339

BENJAMIN FORD
11242 N CANADA CREEK DRIVE
ORO VALLEY AZ 85737

CARLOS ARCILA
5109 WEST BEVERLY ROAD
LAVEEN AZ 85339

SHARA CANEZ
89 WEST CAMINO RANCHO VIEJO
SAHUARITA AZ 85629

CARTER HERNANDEZ
1509 E GLENCOVE ST
MESA AZ 85203

CARYLANN HARTLEY
13199 EAST 49TH DRIVE
YUMA AZ

DEBBIE BJORNA
4132 W SOFT WIND DRIVE
GLENDALE AZ 85310

ROBERT COLBURN
11080 W PANTHER PEAK DR
TUCSON AZ 85743

SOLEDAD MANZANEDO
4207 W SANTA FE AVE
DOUGLAS AZ 85607

CHRIS SCHULTZ
6211 E 27TH ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85711

GABRIELA NORIEGA
9545 NORTH ENGLEWOOD DRIVE
TUCSON AZ 85743

NATASHA VAYRE
1049 NORTH FLEETWOOD PLACE
TUCSON AZ 85748

CLIFFORD CALL
8451 WEST DALEY LN
PEORIA AZ 85383

JEANNETTE DODD
879 NORTH SUGAR MAPLE PLACE
TUCSON AZ 85710

LAURIE MASTROSIMONE
15136 NORTH 162ND LANE
SURPRISE AZ 85379

ROBERT & SARITA NASH
171 SOUTH 152ND AVENUE
GOODYEAR AZ 85338

DOUGLAS HARTSELL
10816 WEST CHISHOLM DRIVE
SUN CITY AZ 85373

TERRY DEBIASE
401 E DEL RIO DR
TEMPE AZ 85282

WENDY ST
9351 EAST 28TH STREET SPC 227
YUMA AZ 85367

BARBARA EGGETT
1437 NORTH 66TH STREET
MESA AZ 85205

SUSAN GUILIANO
7060 WEST MORROW DRIVE
GLENDALE AZ 85308

PM & M ELECTRIC INC
2:24-bk-04978-MCW

THOMAS COUNTERMAN
1556 SOUTH MALABAR LANE
GILBERT AZ 85296

MARTY BARNES
4805 N  150TH AVE
GOODYEAR AZ 85395

JOHN FALKNER
5945 E ORANGE BLOSSOM
PHOENIX AZ 85018

ARJUN SRIVASTAVA
3772 S  ROSEMARY DR
CHANDLER AZ 85248

CYNTHIA KNIGHTEN
1740 E CARDINAL DR
CASA GRANDE AZ 85122

JOSUE MASCARENAS
1175 CIRCULO GOLFO
RIO RICO AZ 85648

SASHA MELLEN
4155 E MARKET ST
TUCSON AZ 85706

VICTOR CRUZ
2294 E OLIVINE RD
SAN TAN VALLEY AZ 85143

JEREMY JESINGHAUS
1155 EAST GALVESTON STREET
GILBERT AZ 85295

CHERYL BLAIR
13618 N LANCASTER DR
SUN CITY AZ 85351

AMANDA MENDOZA
8202 WEST AVALON DRIVE
PHOENIX AZ 85033

MATTHEW KORNACKI
9725 N SONORAN MALLOW CT

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARANA AZ 85653

ROBERT PALMER
11226 EAST 39TH PLACE
YUMA AZ 85367

GABRIEL BALDERAS
3002 SOUTH 81ST LANE
PHOENIX AZ 85043

BENJAMIN SEMON
8987 E WEYBURN DR
TUCSON AZ 85730

JOE DOUGLAS
334 EAST WAVERLY STREET
TUCSON AZ 85705

AMBREE BORG
8140 EAST BARBARA ROAD
PRESCOTT VALLEY AZ 86314

CLAUDIA QUIJADA
555 EAST CRANE STREET
SOMERTON AZ 85350

ZDZISLAW JAMRYCH
44010 NORTH 22ND STREET
NEW RIVER AZ 85087

JEAN EDWARD TODD
11939 E  RYSCOTT CIRCLE
VAIL AZ 85641

TEOFILA HERNANDEZ
2313 NORTH 41ST AVENUE
PHOENIX AZ 85009

MATTHEW THOMSON
6404 E BUTTE STONE ST
TUCSON AZ 85756

ATTAIB ISMAIL
6109 E 32ND ST
TUCSON AZ 85711

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GILBERT MIRANDA
1720 WEST DEACON DRIVE
TUCSON AZ 85746

GAGE JOHNSON
26353 N 166TH AVE
SURPRISE AZ 85387

RONALD STELLHORN
13824 EAST 52ND STREET
YUMA AZ 85367

LARRY ANDERSON
2914 EAST BEVERLY DRIVE
TUCSON AZ 85716

JOYCE POVEY
15433 NORTH BOSWELL BOULEVARD
SUN CITY AZ 85351

NICHOLAS W BUCHHOLZ
775 SOUTH ADANIROM JUDSON AVENUE
VAIL AZ 85641

CRISTOBAL CASTRO
5371 SOUTH OAKLEAF DRIVE
TUCSON AZ

BYRON JOHNSON
20164 EAST STAGECOACH TRAIL
MAYER AZ 86333

PATRICK CAMACHO
4122 W 25TH ST
YUMA AZ 85364

LEAH WRIGHT
32628 N 169TH AVE
SURPRISE AZ 85387

DARREL HULTS
2071 W FURREYS LANE
TUCSON AZ 85705

LESLIE BRAY
9231 SOUTH TREE HOUSE LANE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85756

EZEQUIEL VILLASENOR
1020 EAST JENSEN STREET
MESA AZ 85203

PETER STARKS
8955 EAST WEYBURN DRIVE
TUCSON AZ 85730

WILLIAM REINERT
9825 E CELESTE DR
TUCSON AZ 85730

JONATHAN ABROKWAH
1922 EAST HARRISON STREET
CHANDLER AZ 85225

JULIA ESCOBAR
2913 N 80TH LN
PHOENIX AZ 85033

JANELLE KEARSEY
4041 W CHARLESTON AVE
PHOENIX AZ 85308

ROBERT HARDIN
5337 N RAMADA DR
PRESCOTT VALLEY AZ 86314

PAULA STIDMAN
204 S SECOND ST
GLOBE AZ 85501

NORMA EISENMANN
21450 N 33RD AVE
PHOENIX AZ 85027

SARA FRIESEN
10902 W WINDSOR DR
SUN CITY AZ 85351

TIMOTHY BOBBIN
1024 W 7TH AVE
MESA AZ 85120

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SYLVIA CABALLERO
408 W NEVADA ST
TUCSON AZ 85706

JOHN BARNES
11010 NORTH MADISON DRIVE
SUN CITY AZ 85351

JOSE OROZCO
7943 WEST FREEDOM EAGLE DRIVE
TUCSON AZ 85757

RESIDENT
4809 WEST ALICIA DRIVE
LAVEEN AZ 85339

RESIDENT
4809 WEST ALICIA DRIVE
LAVEEN AZ 85339

MARIA RODRIGUEZ
161 GOMPERS CIRCLE
MORRISTOWN AZ 85342

EARNEST PALMER
6959 SOUTH DRAPER ROAD
TUCSON AZ 85757

MATTHEW BARR
3225 WEST SHANGRI LA ROAD
PHOENIX AZ 85029

RAYNA LYNN
1214 EAST SHANGRI LA ROAD
PHOENIX AZ 85020

KEITH DAHMS
11322 S AVENUE 12 E LOT 101
YUMA AZ 85367

JOSE LOPEZ
2019 EAST LA MESA STREET
YUMA AZ 85365

ALEXIA CAROLINA MOYA
3680 SOUTH DESERT OASIS DRIVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YUMA AZ 85365

CHERI WILLIAMS
3647 S  ISABEL DR
YUMA AZ 85365

BRENDA CHAPA
6724 SOUTH CUT BOW DRIVE
TUCSON AZ 85757

LORING SNYDER
1816 DEMERSE AVENUE
PRESCOTT AZ 86301

LAUREN DAVIES GOODTHUNDER
1352 EAST VINE AVENUE
MESA AZ 85204

CASEY SCHARENBROICH
10629 EAST 37TH STREET
YUMA AZ 85365

FRANCISCO SANZ
9722 EAST STELLA ROAD
TUCSON AZ 85730

ROBERT REES
200 EAST NARRAMORE AVENUE
BUCKEYE AZ 85326

LUCILA DANIELS
1017 EAST PIMA AVENUE
APACHE JUNCTION AZ 85119

MICHAEL & NICOLE CHAVEZ
2174 EAST GREENLEE AVENUE
APACHE JUNCTION AZ 85119

KRISTOFFER NEFF
311 CASA LINDA DRIVE
TAYLOR AZ 85939

LIZA MCNEIL
4958 SOUTH CALDERON
MESA AZ 85212

PM & M ELECTRIC INC
2:24-bk-04978-MCW

RONNIE GOYEN
10971 WEST SHERIDAN STREET
AVONDALE AZ 85392

CHARLES ALLEN
3796 E PAINTED TORTOISE ST
TUCSON AZ 85706

CRISTOPHER FLORES
822 EAST HARMONY AVENUE
MESA AZ 85204

WALTER IBARRA
32297 W SANTA CRUZ AVE
MARICOPA AZ 85138

JULIE ARCHIBALD
9820 E MARY DR
TUCSON AZ 85370

LEXIE TOBIAS
4624 EAST PIEDMONT ROAD
PHOENIX AZ 85044

AMY DONOGHUE
9202 NORTH 109TH AVENUE
SUN CITY AZ 85351

GINA SOTO
10407 WEST ODEUM LANE
TOLLESON AZ 85353

DANIEL SOTO
2614 NORTH 46TH AVENUE
PHOENIX AZ 85035

ALEJANDRA GUTIERREZ
1951 EAST VERA CRUZ VISTA
TUCSON AZ 85713

BENJAMIN MUFFLER
774 WEST VIA DE GALA
SAHUARITA AZ 85629

CHRISTOPHER DANSDILL
7576 S DANFORTH AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85747

SHAY SMITH
3014 GREENBRIER RD
SIERRA VISTA AZ 85650

ARLENE TERRY
3308 CRESTWIND DRIVE
LAKE HAVASU CITY AZ 86404

BRIAN SOMMERFELDT
182 SOUTH SMOKETREE AVENUE
LAKE HAVASU CITY AZ 86403

DANIEL GERGEN
WEST SAINT CHARLES AVENUE
PHOENIX AZ 85339

TED WINIGER
19562 WEST ANNIKA DRIVE
LITCHFIELD PARK AZ 85340

LUIS SIAS
7330 WEST DESERT LANE
LAVEEN AZ 85339

JUNIOUS ROSS
9389 EAST FIELD CANYON PLACE
TUCSON AZ 85710

EDWARD KAROSAS
7148 W PEBBLE VALLEY DR
TUCSON AZ 85757

JEFFREY FREEMAN
202 EAST ORCHID LANE
PHOENIX AZ 85020

JESUS LOPEZ
3071 S CORONADO AVE
YUMA AZ 85364

LORENA ESPINOZA
924 EAST 24TH PLACE
YUMA AZ 85365

PM & M ELECTRIC INC
2:24-bk-04978-MCW

FABIAN BERMEDUZ
3790 E SAN MARCOS ST
SAN LUIS AZ 85349

COSME LUJAN
1028 S 48TH WAY
YUMA AZ

JOSEPH JOCK
3507 EAST EDGEWOOD AVENUE
MESA AZ 85204

JPSEPH CONLEY
13330 SOUTH AVENUE 7 E
YUMA AZ 85365

DOUGLAS SPIERING
2011 CORWIN RD
BULLHEAD CITY AZ 86442

VINCENT SCHWARTZ
3362 EAST HARVARD AVENUE
GILBERT AZ 85234

CODY PRATER
1378 EAST ANGIE STREET
CASA GRANDE AZ

BRANDON WOOTEN
30753 NORTH MUSCOVITE DRIVE
SAN TAN VALLEY AZ 85143

RAND PARKER
5831 N 196TH LANE
LITCHFIELD PARK AZ 85340

NOLA DUGAN
16229 WEST MARCONI AVENUE
SURPRISE AZ 85374

ISSAC & ALMA CANO
2579 SOUTH 158TH COURT
GOODYEAR AZ 85338

JOHN CAO
9702 EAST JAN AVENUE

PM & M ELECTRIC INC
2:24-bk-04978-MCW


MESA AZ 85209

JAMES SUMMERS
234 EAST INGLEWOOD STREET
MESA AZ 85201

MEHRDOKHT HAMIDI
2229 SOUTH WESTWOOD CIRCLE
MESA AZ 85210

SHANE STORM
1453 WEST JUANITA AVENUE
MESA AZ 85202

SCOTT BANCROFT
2242 SOUTH EMERSON
MESA AZ 85210

DAVID TOMANI
17831 NORTH 132ND AVENUE
SUN CITY WEST AZ 85375

RALPH SAILE
1229 NORTH 86TH PLACE
MESA AZ 85207

HELEN EDWARDS
2615 EAST NORTHRIDGE STREET
MESA AZ 85213

DONNA CUMMINGS
9648 EAST JACOB CIRCLE
MESA AZ 85209

TAMMY PERRY
741 EAST LOS ARBOLES COURT
CHANDLER AZ 85225

OFELIA PEREZ CISNEROS &
1915 N 67TH DR
PHOENIX AZ 85035

KATHLEEN WADE
16142 W ORANGEWOOD AVE
LITCHFIELD PARK AZ 85340

PM & M ELECTRIC INC
2:24-bk-04978-MCW

RONALDO SALMON
1500 PLACITA CABALLO
DOUGLAS AZ 85607

PAUL PARKE
838 FLORA ST
PRESCOTT AZ 86301

DEBI ANDERSON
11011 S 208TH LN
BUCKEYE AZ 85326

VINCE JOHNSON
7310 E 39TH ST
TUCSON AZ 85730

PHILLIP CARTER
3444 N 68TH AVE
PHOENIX AZ 85033

JOSEPH LOVETT
19698 W PINCHOT DR
BUCKEYE AZ 1305

OCTAVIO FIMBRES
5355 S VIA GALAPAGOS
TUCSON AZ 85706

JOHNNY GREENWOOD
1918 W PLACITA RANCHO NARANJO
TUCSON AZ 85737

THOMAS KALCHIK
17296 NORTH DEL WEBB BOULEVARD
SUN CITY AZ 85373

JUAN PIZARRO
409 W HINTON ST
ELOY AZ 85131

JESUS TORRES
3119 N 195TH DR
BUCKEYE AZ 85396

JAMES ESTEPP
328 EAST AVENIDA SIERRA MADRE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GILBERT AZ 85296

JERRY VANDERMARK
8311 EAST KORALEE PLACE
TUCSON AZ 85710

STEVAN DOBRASEVIC
3647 EAST ROCKWOOD DRIVE
PHOENIX AZ 85050

MARILYN CROW
120 WHITE TAIL DR
SEDONA AZ 86351

SEAINN HENDRICSEN
33911 N 30TH LN
PHOENIX AZ 85085

CHARLES PETTIS &
1158 EAST PRINCETON AVENUE
GILBERT AZ 85234

DUSTIN FISHER
9146 WEST ONEIDA DRIVE
ARIZONA CITY AZ 85123

GUSTAVO JACUINDE
1571 N AVENIDA SERENIDAD
SOMERTON AZ 85350

LYNN CLEARLY
1652 WEST FAIRMONT DRIVE
TEMPE AZ 85282

ROSS BELL
1109 MAIN ST
CLARKSDALE AZ 86324

JEFFERY RUTLEDGE
1769 CALLE AGRADA DRIVE
FORT MOHAVE AZ 86426

JACQUELYN KNIGHT
8463 SOUTH PIMA LANE
YUMA AZ 85364

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SANTIAGO CARLOS
1546 EAST 22ND STREET
YUMA AZ 85365

DENNIS LESOWSKY
1781 CALLE AGRADA DRIVE
FORT MOHAVE AZ 86426

ANGEL SERNA
1119 WEST GREENWAY DRIVE
TEMPE AZ 85282

BRIDGET YANKOWITZ
2162 E AMBER DR
FORT MOHAVE AZ 86426

CHRISTOPHER YELL
2370 PONDEROSA LANE
BULLHEAD CITY AZ 86442

STEVEN BRETZ
3225 NORTH MEADOWLARK DRIVE
PRESCOTT VALLEY AZ 86314

LEAH RODRIGUEZ
1809 E ANGELICA ST
CASA GRANDE AZ 85122

JESUS MARQUEZ
11287 EAST 26TH STREET
YUMA AZ 85367

HECTOR ROSAS
4062 EAST STONY MEADOW DRIVE
TUCSON AZ 85756

MARGARET LOQUASTO JAQUAY
6656 EAST BROOKS DRIVE
TUCSON AZ 85730

GRETCHEN SCHLICHT
2033 SOUTH PASEO LOMA
MESA AZ 85202

GEORGE SVAGERA
2115 EAST SMOKE TREE ROAD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GILBERT AZ 85296

CHARLES WORST
14075 WEST TWO GUNS TRAIL
SURPRISE AZ 85374

OLIVER OCAMPO
7646 W RUE DE LAMOUR
PEORIA AZ 85381

SEAN KLICKA
19545 EAST MEWS ROAD
QUEEN CREEK AZ 85142

LOUISE DRESSLER
7849 E GALE AVE
MESA AZ

BRUCE VAN
12570 N DERRINGER RD
MARANA AZ 85653

MARIA GARCIA
6131 W AVALON DR
PHOENIX AZ

GARY HUOT
2285 E CARVER AVE
KINGMAN AZ 86409

DONALD BABINO
1098 S WESTERN AVE
SUPERIOR AZ 85173

JOHN LUCERO
460 W TERRACE DR
SUPERIOR AZ 85173

LAUREN WILLIAMSON
9454 WEST BROKENSTONE DRIVE
SUN CITY AZ 85351

RICHARD SCHAIBLE
11259 WEST LOUISIANA AVENUE
YOUNGTOWN AZ 85363

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JANE THOMPSON
1091 STONE AVE
SUPERIOR AZ 85173

HUA LIN
1214 WEST BETTY ELYSE LANE
PHOENIX AZ 85023

SHELLI FUNK
1040 CLEARWATER COURT
LAKE HAVASU CITY AZ 86406

KATHERINE RAMOS
3102 WEST TREELINE DRIVE
TUCSON AZ 85741

DAVID DE
4907 EAST AMERICAN BEAUTY DRIVE
TUCSON AZ 85756

NORVELL HARRIS
10608 S ARIANA DRIVE
VAIL AZ 85641

CARLA SANCHEZ
10515 36TH PL
YUMA AZ 85365

JOSE ORTEGA
3969 EAST COOLBROOKE DRIVE
TUCSON AZ 85756

LUIS QUINTANA
749 E DAKOTA ST
TUCSON AZ 85706

ROBERT BUMSTEAD
20546 WEST COOLIDGE STREET
BUCKEYE AZ 85396

IONA MORGAN
4536 SOUTH WHITE PINE AVENUE
TUCSON AZ 85730

MARTHA BANUETT
2544 E 14TH STREET

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DOUGLAS AZ 85607

SEAN SHELTON
1157 WEST LINDA LANE
CHANDLER AZ 85224

JASON HUNDLEY
5307 E YUMA TRAIL
GLOBE AZ 85501

CAITLYN MURPHY KENNEDY
250 WEST JUNIPER AVENUE 92
GILBERT AZ 85233

JEFFREY MORRIS
6530 E 33RD ST
YUMA AZ 85365

TONY ZBIERAJEWSKI
28219 NORTH 210TH AVENUE
WITTMANN AZ 85361

BROCK LEAMON
8561 E 40TH LN
YUMA AZ 85365

ROSENDA LUCIO
601 WEST 14TH STREET
ELOY AZ 85131

OSWALDO ANGUIANO
626 E 6TH ST
DOUGLAS AZ 85607

DAVID UNRUH
796 NORTH EVERGREEN STREET
CHANDLER AZ 85225

JAMES BRAZASKI
2130 JOANN AVENUE
BULLHEAD CITY AZ 86442

ANTHONY TODD
2130 SHADOW CANYON DRIVE
BULLHEAD CITY AZ 86442

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ROBERT PETERS
2210 SHADOW CANYON DR
BULLHEAD CITY AZ 86442

KEN BERGERON
2173 SHADOW CANYON DRIVE
BULLHEAD CITY AZ 86442

MARK KLAUS
2634 SOUTH VIEW PARKWAY
YUMA AZ 85365

BRUCE CLARK
525 RAMAR ROAD
BULLHEAD AZ 86442

ISAAC GOMEZ AVRAHAM
3528 W GRANITE VISTA DR
TUCSON AZ 85742

MAHALIAH SINCLAIR
19963 NORTH MATILDA LANE
GLENDALE AZ 85308

CYNTHIA DEINES
11048 OAK RIDGE RD
SUN CITY AZ 85351

FELIX IRANZI & JOSEPHENE
13435 WEST TARA LANE
SURPRISE AZ 85374

LINDA CRITCHLOW
23223 NORTH GAVIOTA DRIVE
SUN CITY WEST AZ 85375

KYLE & MOLLY SIVADON
26772 NORTH 176TH LANE
SURPRISE AZ 85387

ROBERT YAMANI
7065 EAST 38TH STREET
YUMA AZ 85365

BRIAN HIGGINS
1465 E DOLPHIN AVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MESA AZ 85204

HARUN LAKKAKULA
5651 SOUTH VERDE
MESA AZ 85212

JORGE VALENCIA CALDERON
1953 EAST NIELSON AVENUE
MESA AZ 85204

LUIS LUCERO
17642 WEST RANCHO DEL SOL ST
SOMERTON AZ 85350

YNDRA MONTEJANO
3054 S  FAIRCHILD AVE
YUMA AZ 85365

JACINDA GONGORA
3887 HIDDEN RANCH RD
SNOWFLAKE AZ 85937

JORGE LOPEZ
26008 N THORNHILL DR
PEORIA AZ 85383

JEFFREY SMITH
8147 W BOOTED EAGLE CT
TUCSON AZ 85757

ARMANDO LOYA
1930 WEST MAPLEWOOD DRIVE
TUCSON AZ 85746

JOSEPH & DEBRA FISCHER
3229 EAST MESCAL STREET
PHOENIX AZ 85028

RAYMOND RODRIGUEZ
4920 WEST AMELIA AVENUE
PHOENIX AZ 85031

NICOLE PRENDERGAST
2641 W MENDOZA CIR
MESA AZ 85202

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GUSTAVO CALLEROS
10236 WEST FLAVIA HAVEN
TOLLESON AZ 85353

JOHN SIMON
4512 WEST KRISTAL WAY
GLENDALE AZ 85308

MANUEL SALAZAR
1621 WEST BERYL AVENUE
PHOENIX AZ 85021

JESUS MANZO
247 NORTH AMARELY AVENUE
SAN LUIS AZ 85336

THEODORE WALL
9357 EAST 5TH STREET
TUCSON AZ 85710

JOSE LEBRON
29738 WEST INDIANOLA AVENUE
BUCKEYE AZ 85396

CHERYL SWANSON
17623 N WHISPERING OAKS DR
SUN CITY WEST AZ 85375

JOSE MERCADO
4611 LEISURE LN
SIERRA VISTA AZ 85650

REYNALDO LOPEZ
7530 WEST EARLL DRIVE
PHOENIX AZ 85033

RESIDENT
301 W BROWN DR
SIERRA VISTA AZ 85635

OSMANY DELGADO
12205 WEST TONTO STREET
AVONDALE AZ 85323

CECILIA MARTINEZ
921 SOUTH TEMPLE CIRCLE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MESA AZ 85204

JOHN AND JAIME HALL
19637 WEST FLOWER STREET
BUCKEYE AZ 85396

DAVE MYERS
981 E RIO MESA TRAIL
COTTONWOOD AZ 86326

MANDY HARP
1208 EAST 7TH AVENUE
MESA AZ 85204

DIANE KORBETT
3469 BEALE STREET
BULLHEAD CITY AZ 86442

MARK AUGUR
3860 WHITE DOVE LANE
BULLHEAD CITY AZ 86442

TRISTAN DUNCAN
20615 WEST SAGUARO VISTA DRIVE
WITTMANN AZ 85361

MELCHOR MENOR
12519 WEST SIERRA VISTA COURT
GLENDALE AZ 85307

FRANK POSEY
3899 EAST LIBERTY LANE
GILBERT AZ 85296

HEATHER COVERT
1908 NORTH 110TH AVENUE
AVONDALE AZ 85392

JESSICA KUHN
5517 EAST ELLIS STREET
MESA AZ 85205

JOHANELY AND MANUEL RAMIREZ
8536 WEST SONOMA WAY
FLORENCE AZ 85132

PM & M ELECTRIC INC
2:24-bk-04978-MCW

NANCY JACKSON
10634 EAST CORALBELL AVENUE
MESA AZ 85208

JUDY HASSINGER
8601 NORTH 103RD AVENUE
PEORIA AZ 85345

JOAQUIN CASTILLO
3086 WEST IDAHO STREET
TUCSON AZ 85746

CORINA PALACIO
3370 WEST CALLE CISNE
TUCSON AZ 85746

KATHERINE JACKSON
7009 SOUTH 21ST LANE
PHOENIX AZ 85041

CARLOS HORN
3710 SOUTH 77TH LANE
PHOENIX AZ 85043

DINO PISTORESI
13869 EAST 49TH DRIVE
YUMA AZ 85367

NOAA FREDERICK
555 N EAST ST
GLOBE AZ 85501

CLYDE GEORGE
16183 WEST REDFIELD ROAD
SURPRISE AZ 85379

GEORGE LOPEZ
1751 CIMMARON DR
DOUGLAS AZ 85607

MARIEL PARDO
3630 WEST CORONADO ROAD
PHOENIX AZ 85009

JASON REYNOLDS
7846 SOUTH 44TH LANE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85339

BENJAMIN BIELECKI
11126 W PIERSON ST
PHOENIX AZ 85037

EDUARDO FIGUEROA
6202 WEST VIRGINIA AVE
PHOENIX AZ 85035

MICHELLE CERVANTES
4840 EAST ORCHARD GRASS DRIVE
TUCSON AZ 85756

MATILDE OCHOA
3726 E SAN MARCOS STREET
SAN LUIS AZ 85349

JERRY RICKETTS
18827 NORTH 25TH WAY
PHOENIX AZ 85050

HIRAM MADRID RAMIREZ
6125 E 33RD ST
TUCSON AZ 85711

JEREMY BASLER
8112 SOUTH 73RD DRIVE
PHOENIX AZ 85339

ANDREW PALMERIN
13358 EAST 52ND STREET
YUMA AZ 85367

JOY RAMOS
13354 EAST 43RD DRIVE
YUMA AZ 85367

JAIME HERNANDEZ
17138 WEST TONTO STREET
GOODYEAR AZ 85338

BEN SMEENGE
11641 E 36TH ST
YUMA AZ 85367

PM & M ELECTRIC INC
2:24-bk-04978-MCW

RONNIE SILVA
4403 W 12TH PL
YUMA AZ 85364

STEVEN MILLER
620 S 26TH STREET
MESA AZ 85204

NICHOLAS HERNANDEZ
1929 WEST 23RD AVENUE
APACHE JUNCTION AZ 85120

WAYNE PETERSEN
441 EAST LINCOLN AVENUE
COOLIDGE AZ 85128

JESUS BOJORQUEZ
511 NORTH HUNT DRIVE
MESA AZ 85203

ABIGAIL SAMPSON
3810 EAST DIAMOND AVENUE
MESA AZ 85206

CREED FLEENOR
2436 EAST KENWOOD CIRCLE
MESA AZ 85213

JESSENIA AYALA
8317 SOUTH 133RD AVENUE
GOODYEAR AZ 85338

CURTIS EASTON
21686 EAST CALDWELLS WAY
QUEEN CREEK AZ 85142

LESTER HUCKEY
3413 EAST THORNTON AVENUE
GILBERT AZ 85297

ALAN MCELVEEN
1968 W SEVENTH ST S
SNOWFLAKE AZ 85937

CARLOS VEGAS
1717 WEST PINERIVER PLACE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85746

DAVID STARUCH
3384 SOUTH COLT DRIVE
GILBERT AZ 85297

KRISTEN SEVIC
9060 EAST 9TH STREET
TUCSON AZ 85710

ROBERT FINSTAD
10535 E CAMINO QUINCE
TUCSON AZ 85748

BRITTANY BLEVINS
335 S THIRD ST
GLOBE AZ 85501

JEANNIE MERCADO
2527 BOULDER AVENUE
KINGMAN AZ 86401

DAVID LOPEZ
3939 W CAROL AVE
PHOENIX AZ 85051

DON HAWKINS
751 N FOURTH ST
GLOBE AZ 85501

DALE KAUFFMAN
315 W CROYDON RD
KEARNY AZ 85137

TRACI SMITH
892 SOUTH PANTANO ROAD
TUCSON AZ 85710

PEGGY PRICE
3844 WEST ABRAHAM LANE
GLENDALE AZ 85308

KIM WILKINS
4132 EAST LUSHFIELD DRIVE
TUCSON AZ 85756

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ROBERT HOLADAY
680 WEST PRINCESS LANE
YUMA AZ 85365

DAVID SMITH
13266 EAST 53RD LANE
YUMA AZ 85367

MARIA ACOSTA
4247 WEST MORTEN AVENUE
PHOENIX AZ 85051

DONNA SILVA
10711 36TH PLACE
YUMA AZ 85365

JOSE MURILLO
7347 WEST ALICIA DRIVE
LAVEEN AZ 85339

DIEGO SUAZO
1109 WEST STATE AVENUE
PHOENIX AZ 85021

DORIS LUCAS
12573 EAST 47TH DRIVE
YUMA AZ 85367

MARC LEFEBVRE
1649 WEST LOMA LANE
PHOENIX AZ 85021

LEON MAZZA
6031 EAST 27TH STREET
TUCSON AZ 85711

TERRANCE BEILE
12642 N STEELE DRIVE
MARANA AZ 85653

ANDREA MEYER
1509 FIRST NORTH STREET
CLARKDALE AZ 86324

ELIZABETH ZERVIS
3105 S EDWARD DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TEMPE AZ 85282

JOHN DURBEN
4509 E SANDIA ST
TEMPE AZ 85044

TROY SUMRALL
3619 WEST CARLA VISTA DRIVE
CHANDLER AZ 85226

BRIANNE HEIDEL
1434 EAST 1ST PLACE
MESA AZ 85203

DAVID RADCLIFFE
16569 WEST WILD HORSE WAY
SURPRISE AZ 85387

MIGUEL MUNOZ
14227 WEST SHAW BUTTE DRIVE
SURPRISE AZ 85379

RAUL AGUILAR
3616 RACCOON WAY
FLAGSTAFF AZ 86004

RICHARD BOWEN
1530 E ELM ST
COTTONWOOD AZ 86326

KATHY KRAGER
2042 S FARWELL AVE
TUCSON AZ 85711

MARIA GUADALUPE MARTINEZ
3360 SOUTH MORMON DRIVE
TUCSON AZ 85730

ADAM MARCACCI
1043 E LONGHORN PL
CHANDLER AZ 85286

JENNIFER BOYLE
1608 WEST TRENDWOOD DRIVE
TUCSON AZ 85746

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MARIBEL MENDOZA
916 EAST 8TH AVENUE
MESA AZ 85204

LIZA YOURGULEZ
7546 WEST TETON ROAD
TUCSON AZ 85757

MARY MILAM
17660 WEST REDROCK LANE
MARANA AZ 85653

DIANNE ROMERO
5618 EAST 23RD STREET
TUCSON AZ 85711

RANDALL PERKINS
515 NORTH 56TH STREET
MESA AZ 85205

JESUS ORTEGA
7340 EAST DRUMMER AVENUE
MESA AZ 85208

JERRY BEASLEY
11340 EAST SEBRING AVENUE
MESA AZ 85212

ALBERT POOLEY
3531 EAST MENLO CIRCLE
MESA AZ 85213

EDGARDO CORONA
1648 EAST 1ST AVENUE
MESA AZ 85204

BARBARA JORDAN
1078 NORTH STIRRUP HIGH DRIVE WE
DEWEY AZ 86327

SERGIO MARTIZ F & GLORIA
16350 S AVENUE QUATRO
SAHUARITA AZ 85629

YVONNE SENN
9920 E GRAY HAWK DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85730

SHELIA MORRIS
10328 WEST CLAIR DRIVE
SUN CITY AZ 85351

MARIA HERNANDEZ
1054 SOUTH DORA AVENUE
YUMA AZ 85364

STEVE MAZUR
4621 W PIEDMONT RD
LAVEEN AZ 85339

RICHARD CREIGLOW
1091 EAST YUMA AVENUE
APACHE JUNCTION AZ 85119

ROSENDO GALLARDO
2107 W PARADISE DR
PHOENIX AZ 85029

ELSA FELIX
6203 SOUTH BLACK WATER DRIVE
TUCSON AZ 85706

KEVIN FLORES
3421 W CITRUS WAY
PHOENIX AZ 85017

KELLY STRAND
8662 WEST PARADISE LANE
PEORIA AZ 85382

MARIA BAEZA
31014 W ROOSEVELT ST
BUCKEYE AZ 85396

JOHN ALEXANDER
4751 E WOBURN LN
CAVE CREEK AZ 85331

COREY & LINDSAY WAGNER
4115 WEST SAINT ANNE AVENUE
PHOENIX AZ 85041

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ABEL SARABIA
370 N GARCIA LN
SAN LUIS AZ 85336

REBECCA BOLDAN
39 N CAMINO DE LA REFLEXION
TUCSON AZ 85748

FRANCISCO ROBLES
5609 NORTH 36TH AVENUE
PHOENIX AZ 85019

JOSE DE
14020 NORTH 57TH STREET
SCOTTSDALE AZ 85254

ISELA CELAYA
410 W MONTANA ST
TUCSON AZ 85706

DEBRA DEMONTEGRE
21606 YELLOWSTONE CIRCLE
SUN CITY WEST AZ 85375

JESUS SANCHEZ
3644 WEST PIERSON STREET
PHOENIX AZ 85019

JOSE CHAVEZ
14401 NORTH 129TH AVENUE
EL MIRAGE AZ 85335

KYLE CANDELARIA
14254 E SPOKESHAVE DR
VAIL AZ 85641

AMY HOGAN
2605 WEST NICKLAUS DRIVE
PAYSON AZ 85541

ADRIANA DOMINGUEZ
100 EAST ROSE LANE
AVONDALE AZ 85323

DEBORAH POEHLER
174 EAST MOONLIGHT TRAIL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CASA GRANDE AZ 85122

LAVONNE BUETTNER
18427 NORTH OPAL DRIVE
SUN CITY WEST AZ 85375

JOSHUA CUDDY
7910 E 44TH PL
YUMA AZ 85365

ELIZABETH ALTAMIRANO
459 S GRIJALVA AVE
SOMERTON AZ

ARNOLD CARNES
20908 EAST AZTEC TRAIL
MAYER AZ 86333

JUAN SAMANO
3302 N WAYMAN ST
FLAGSTAFF AZ 86004

ALICIA SANCHEZ
1477 NORTH 180TH LANE
GOODYEAR AZ 85395

ERIKA GRIJALVA
6912 EAST 1ST STREET
TUCSON AZ 85710

PATRICK YEKALDO
21582 WEST COCOPAH STREET
BUCKEYE AZ 85326

CONNIE SMITH
1034 SOUTH 16TH STREET
COTTONWOOD AZ 86326

CHRISTINA JOWERS
15528 WEST MARCONI AVENUE
SURPRISE AZ 85374

CHLOE THOMAS
19664 W  MONTEREY WAY
BUCKEYE AZ 85396

PM & M ELECTRIC INC
2:24-bk-04978-MCW

EVERETT LOPEZ
256 N 190TH DR
BUCKEYE AZ 85326

GABRIELA NEGRETE
1909 S CLOVERLAND AVE
TUCSON AZ 85711

KARL DRESS
15705 NORTH 160TH AVENUE
SURPRISE AZ 85374

THOMAS & MELISSA VINAS
17963 WEST HIGHLAND AVENUE
GOODYEAR AZ 85395

RICHARD HUGHEY
16165 WEST MARCONI AVENUE
SURPRISE AZ 85374

ELBERT HERNANDEZ
5508 E PINAL CANYON RD
GLOBE AZ 85501

BRAD HALVORSON
1232 E CREST WOOD DR
GLOBE AZ 85501

ADRI RODRIGUEZ
1856 N CENTER STREET AVE
CASA GRANDE AZ 85122

ADAM ZAMORA
3273 EAST WILDHORSE DRIVE
GILBERT AZ 85297

RANDALL FLIPPING
10127 E SUNRISE MEADOW PL
TUCSON AZ 85747

CHRISTOPHER BLINKER
4232 EAST MEDICINE BEND ROAD
KINGMAN AZ 86401

GLORIA MARTINEZ
5030 NORTH WESTERN BOULEVARD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PRESCOTT VALLEY AZ 86314

MICHAEL JOHNS
25813 N 137TH LN
PEORIA AZ 85383

JEFFERY SUMMERS
11229 EAST 34TH STREET
YUMA AZ 85367

NINA WEE
3128 WEST MERCER LANE
PHOENIX AZ 85029

KERRY STOCKDALE
15223 NORTH BOSWELL BOULEVARD
SUN CITY AZ 85351

DIANA ARCHIBALD
980 PRIOR AVENUE
COOLIDGE AZ 85128

MICHAEL BUSTER
3006 WEST SOLANO DRIVE SOUTH
PHOENIX AZ 85017

STEVEN HINGLEY
3960 CORAL REEF DRIVE
LAKE HAVASU CITY AZ 86406

LINDA CHADICK
2981 TALLEY DRIVE
LAKE HAVASU CITY AZ 86404

ROCIO VEGA
4226 NORTH 33RD DRIVE
PHOENIX AZ 85017

CHESTER POTTS
3139 WEST TAYLOR STREET
PHOENIX AZ 85009

JERRY BARNES
13291 WEST ALEPPO DRIVE
SUN CITY WEST AZ 85375

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ROBERTO RAMOS
1900 E 9TH ST
DOUGLAS AZ 85607

JILLIAN BAKKER
90 W CAMINO RANCHO QUITO
SAHUARITA AZ 85629

CHASE & JOLEEN JACHIMIAK AGOR
1830 WEST DERRINGER WAY
CHANDLER AZ 85286

IMELDA FRIAS
6557 EAST DAVID DRIVE
TUCSON AZ 85730

DANIEL SOLIS
1746 EAST 2ND AVENUE
MESA AZ 85204

GUADALUPE MADUENO
3740 SOUTH ANDREW JOHNSON AVENUE
TUCSON AZ 85730

JOSEPH HAVER
2532 E MCARTHUR DR
TEMPE AZ 85281

NICHOLAS MIGLIORE
7627 EAST MAJESTIC PALM LANE
TUCSON AZ 85756

JOSE ORLANDO
2786 WEST 3RD STREET
YUMA AZ 85364

MICHAEL BEAUVAIS
1922 SOUTH CATHY AVENUE
TUCSON AZ 85710

DANIEL QUEZADA
1422 S COATI DR
TUCSON AZ 85713

ASHLEY NAVARRETE
575 PEAR STREET

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SNOWFLAKE AZ 85937

MARCO MORALES
7627 EAST 27TH STREET
YUMA AZ 85365

SANDRA NIELD
1035 JEFFERSON STREET
SNOWFLAKE AZ 85937

KATHARYN FARRIS
13153 WEST DESERT LANE
SURPRISE AZ 85374

ZACKARY & KARLY WILLIAMSON
7108 EAST ONZA AVENUE
MESA AZ 85212

BABATUNDE ADEBIYI
3734 EAST BRUCE COURT
GILBERT AZ 85234

MOBOLAJI OGEDENGBE
3901 SOUTH VINEYARD AVENUE
GILBERT AZ 85297

MARCO MIRANDA
1556 WEST 4TH PLACE
MESA AZ 85201

ANA KATSURAYAMA
2920 WEST 10TH PLACE
YUMA AZ 85364

HOWARD WEBB
76 CIRCULO MONTANA
NOGALES AZ

WALFRED RAMIREZ
1708 W SONORA ST
PHOENIX AZ 85007

BRIAN ROWLADER
25681 W DESERT DR
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LOE LAUX
8712 N 67TH ST
PARADISE VALLEY AZ 85253

PAULO HERNANDEZ
3128 W CYPRESS ST
PHOENIX AZ

ANNA TURENNE
12665 S VAIL DESERT TRL
VAIL AZ 85641

DANIEL SACHER
2501 W WICKENBURG WAY 183
WICKENBURG AZ 85390

BRANDON SMITH
6886 AVIENDA DE LOS FOOTHILLS
LAKE HAVASU CITY AZ 86406

CARLOS LOPEZ
1446 SOUTH 8TH AVENUE
YUMA AZ 85364

TODD MATOUSEK
6776 WEST ROSE GARDEN LANE
GLENDALE AZ 85308

ANTHONY WILSON
1017 N KITE STREET
GLOBE AZ 85501

GRISELDA GONZALEZ
3617 WEST SUNNYSIDE DRIVE
PHOENIX AZ 85029

ERIK WRIGHT
30619 WEST LATHAM STREET
BUCKEYE AZ 85396

JOE MCCROSKEY
501 W HARTFORD RD
KEARNY AZ 85137

ELIZABETH ALVAREZ
1374 N RIO SECO STREET

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SAN LUIS AZ 85349

RICHARD THOMAS
1297 EAST LAUREL COURT
CASA GRANDE AZ 85122

TOMAS FERRER
8523 NORTH 33RD AVENUE
PHOENIX AZ 85051

BRITTNEY RELF
18522 WEST UDALL DRIVE
SURPRISE AZ 85374

BRAD STEVENS
3527 NORTH 337TH AVENUE
TONOPAH AZ 85354

ELENA GONZALEZ
2008 NORTH 70TH DRIVE
PHOENIX AZ 85035

KATHRYN MILLER
2053 WEST LOBO CIRCLE
MESA AZ 85202

ANTHONY DAUTZENBERG
8641 W DEANNA DR
PEORIA AZ 85382

RUSH SMITH
1905 SOUTH 96TH STREET
MESA AZ 85209

PHILIP HAYUNGA
15665 WEST JASPER WAY
SURPRISE AZ 85374

HARRY ADEGOKE
14216 EAST AXLE DRIVE
VAIL AZ 85641

DAVID CRUZ
504 S SPENCER
MESA AZ 85204

PM & M ELECTRIC INC
2:24-bk-04978-MCW

RANDALL KNOWLTON
677 SOUTH CEMETERY AVENUE
YUMA AZ 85364

VIRGINIA DIMOLA
26657 WEST QUAIL AVENUE
BUCKEYE AZ 85396

NORM BARBANELL
19019 W CHOLLA ST
SURPRISE AZ 85388

DELBERT DAY
420 WASHINGTON STREET
SNOWFLAKE AZ 85937

DARLEEN BENNETT
589 N PEAR ST
SNOWFLAKE AZ 85937

LORRAINE NAIRN
500 N PEAR ST
SNOWFLAKE AZ 85937

KERRY CONWAY
3847 EAST DECATUR STREET
MESA AZ 85205

WALTER GOWAN
4340 S EVERGREEN AVE
TUCSON AZ

JOHN SBREGA
19008 NORTH 74TH DRIVE
GLENDALE AZ 85308

BRAULIO CHAVEZ
1706 W 1ST ST
YUMA AZ 85364

FELICIA SANCHEZ
40631 WALKER WAY
MARICOPA AZ 85138

MARIA REYES
148 W LANE ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GLOBE AZ 85501

DONALD VALENTINE
5939 S MESQUITE TREE LANE
HEREFORD AZ 85615

LIBERKIS PAULINO
5513 W MONTANA ST
TUCSON AZ 85757

ALMA GARCIA
2020 EAST 25TH STREET
YUMA AZ 85365

PEDRO SANCHEZ
3338 W ROANOKE AVE
PHOENIX AZ 85009

KAREN ELLIS
621 N PATAGONIA AVE
BENSON AZ 85602

STEPHEN YBARRA
2227 WEST BURGESS LANE
PHOENIX AZ 85041

GERTRUDE LOQU
9451 E 30TH ST
TUCSON AZ 85710

JOSE LUIS MARTINEZ
11007 WEST COCOPAH STREET
AVONDALE AZ 85329

JOSEFINA CASTILLO
13241 EAST 39TH STREET
YUMA AZ 85367

HENRY MARTINEZ
601 EAST 14TH STREET
SOMERTON AZ 85350

GUSTAVO CISNEROS
5715 WEST CHEERY LYNN ROAD
PHOENIX AZ 85031

PM & M ELECTRIC INC
2:24-bk-04978-MCW

OCTAVIO VIZCARRA
4335 NORTH 27TH DRIVE
PHOENIX AZ 85017

ROBERT ROZUM
3852 WEST ROSE LANE
PHOENIX AZ 85019

JUANA KEITA
4204 E SENECA ST
TUCSON AZ 85712

RAQUEL GARCIA
1991 WEST BURGUNDY WAY
TUCSON AZ 85746

ANALICIA MEZA
517 W 14TH ST
ELOY AZ 85131

JOE YBANEZ
20460 A WHEY DET SA ROAD
BLACK CANYON CITY AZ 85324

IVAN SATOW
6018 E 33RD ST
TUCSON AZ 85711

JOANNE RODRIGUEZ
2237 WEST AGRARIAN HILLS DRIVE
QUEEN CREEK AZ 85142

MANUEL NORIEGA
11542 E CHERYL DRIVE
YOUNGTOWN AZ 85363

EMMALINE COPLEY
1525 WEST SAINT ANNE AVENUE
PHOENIX AZ 85041

MICHAEL MATTHEWS
5603 NORTH 74TH DRIVE
GLENDALE AZ 85303

JASON GEE
4537 S GHOSTFLOWER PASS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

FORT MOHAVE AZ 86426

FATIMA LAH
6587 W SONOMA WAY
FLORENCE AZ 85132

RAYMOND MASTER
879 EAST EUCLID AVENUE
GILBERT AZ 85297

DAVID SCHULTZ
2145 SOUTH EDGEWATER CIRCLE
MESA AZ 85209

GREGORY FISHER
8359 EAST MARY DRIVE
TUCSON AZ 85730

PIYA KOMENKUL
11035 EAST TUPELO AVENUE
MESA AZ 85212

BARBARA SUTTLES
495 NORTH PHOENIX STREET
FLORENCE AZ 85132

ALAN BACKMAN
4388 E REBEL CIRCLE
COTTONWOOD AZ 86326

AIDA LACARRA
4842 EAST DESERT THORN DRIVE
TUCSON AZ 85756

JULIO KOLLERBOHM
11036 WEST OAK RIDGE ROAD
SUN CITY AZ 85351

JOHN CARR
7119 E BARATARIA BLVD
SIERRA VISTA AZ 85650

PENNY FISHER
10450 N SILVER BELL RD
MARANA AZ 85743

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ISABEL DUENAS
8388 WEST BENIDORM LOOP
TUCSON AZ 85757

RYAN PAULL
3150 NEWPORT DRIVE
LAKE HAVASU CITY AZ 86406

SHANDA MALONEY
2943 EAST CHULA VISTA DRIVE
TUCSON AZ 85716

STEVEN HUERTA
5941 EAST 33RD STREET
TUCSON AZ 85711

HUMBERTO ZAMUDIO
7151 W VIRGINIA AVENUE
PHOENIX AZ 85035

IRAZOQUI PARRA
2707 NORTH 41ST AVENUE
PHOENIX AZ 85009

ALEC GONZALEZ
2862 S BECK DR
TUCSON AZ 85730

RICARDO VERA
5417 WEST CAMBRIDGE AVENUE
PHOENIX AZ 85035

TANIA MIAOULIS
22620 N 31ST ST
PHOENIX AZ 85050

ARMANDO MACIAS
4822 WEST BLOOMFIELD ROAD
GLENDALE AZ 85304

SEAN KEANE
10002 E EMBERWOOD DR
TUCSON AZ 85748

MICHEALANGELO WHITT
7253 E ELBOW BAY PL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85710

WILLIAM STEWART
843 WEST NIDO AVENUE
MESA AZ 85210

CARLOS PARRA
995 WEST 35TH STREET
YUMA AZ 85365

PEDRO CORONADO
7114 WEST PALO VERDE AVENUE
PEORIA AZ 85345

TODD TAYLOR
3340 WINSTON DRIVE
LAKE HAVASU CITY AZ 86406

VERONICA LUGO
4376 WEST 25TH LANE
YUMA AZ 85364

ROBERT FORBIS
3612 SOUTH FRICK AVENUE
TUCSON AZ 85730

GILBERT RIVERA
8751 E STONE MEADOW CIR
TUCSON AZ 85730

ROBYN MONARCH
12108 N 78TH DR
PEORIA AZ 85345

MARIO GALAZ
3153 WEST HOLLADAY STREET
TUCSON AZ 85746

YVONNE DEAN
9818 N BUZZING BEE TRL
MARANA AZ 85653

SONIA LANDAVERRY
11545 W CITRUS GROVE WAY
AVONDALE AZ 85392

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DELLA DIXON
4836 HORNET DRIVE
PRESCOTT AZ 86301

FELIPE GUTIERREZ
11569 WEST OLIVE DRIVE
AVONDALE AZ 85392

RAFAEL SILVA
16832 WEST MONROE STREET
GOODYEAR AZ 85338

PAULINE PINKS
23831 W GROVE ST
BUCKEYE AZ 85326

MARIA GARCIA
14423 WEST GEORGIA DRIVE
SURPRISE AZ 85379

MICHAEL PEREZ STROHMEYER
19251 WEST ADAMS STREET
BUCKEYE AZ 85326

VERNON CALDWELL
8646 NORTH 96TH LANE
PEORIA AZ 85345

MIGUEL RAMIREZ
633 WEST 22ND AVENUE
APACHE JUNCTION AZ 85120

MARK RODRIGUEZ
8409 EAST CLARENDON AVENUE
SCOTTSDALE AZ 85251

EDGAR REYNA
8550 EAST 20TH STREET
TUCSON AZ 85710

REID NIELSON
1622 NORTH WHITING CIRCLE
MESA AZ 85213

MELISSA ROSE
2086 E COUNTY DOWN DR

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CHANDLER AZ 85249

PAMELA HESTER
5243 WEST PURDUE AVENUE
GLENDALE AZ 85302

JOSH LYONS
28209 NORTH 139TH STREET
SCOTTSDALE AZ 85262

CARMEN MACHADO
6728 S MISSONDALE RD
TUCSON AZ 85756

RICK MILLER
615 4TH AVENUE
MIAMI AZ 85539

REYNALDO GAYTAN
17209 NORTH 15TH DRIVE
PHOENIX AZ 85023

HOMER SALDANA
11364 NORTH 112TH AVENUE
YOUNGTOWN AZ 85363

JOSEPHINE BAXTER
2333 N MONTEREY DR
APACHE JUNCTION AZ 85120

BRIAN LASSEN
6234 SOUTH DEAN ROAD
BUCKEYE AZ 85326

WANDA ROGERS
930 WEST LOWELL DRIVE
SAN TAN VALLEY AZ 85140

RAUL MANJARRES
160 N PHOENIX ST
FLORENCE AZ 85132

NICKALUS SCHELL
7534 WEST CALLE LERDO
TUCSON AZ 85757

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MICHAEL WRIGLEY
7364 SOUTH HAZELTON LANE
TEMPE AZ 85283

JAMES CIAMPI
8882 EAST CITRUS TREE DRIVE
TUCSON AZ 85730

KEVIN CHESTER
12396 NORTH PATHFINDER DRIVE
MARANA AZ 85658

ANTHONY SHEWMAKER
5620 WEST EUCLID AVENUE
PHOENIX AZ 85339

CHARLIE POE
5412 W FREMONT RD
PHOENIX AZ 85339

SIRIA YANEZ
5349 S VIA GALAPAGOS
TUCSON AZ 85706

FRANK BLAKE
441 EAST OLIVER
SHOW LOW AZ 85901

CHRISTY WILSON
4037 WEST SAINT ANNE AVENUE
PHOENIX AZ 85041

MYRNA PRADO
4911 WEST OSBORN ROAD
PHOENIX AZ 85031

TRICIA VIGARINO
4610 W VENTURE CT
PHOENIX AZ 85086

DANIEL CROOK
2557 BRIDLEWISE LANE
BULLHEAD CITY AZ 86442

VICTORIA PINE
4161 EAST COLT DRIVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ELOY AZ 85131

MANUEL CORTEZ
6107 EAST 43RD LANE
YUMA AZ 85365

DOLORES BARRERA
133 SOUTH 172ND DRIVE
GOODYEAR AZ 85338

SHARVON BENJAMIN
18256 WEST CAROL AVENUE
WADDELL AZ 85355

JOSE AND MARIA RAMIREZ
320 WEST ATLANTIC DRIVE
CASA GRANDE AZ 85122

BRANDEN SHEPHERD
13206 WEST BROOKHART WAY
PEORIA AZ 85383

CARL STONE
3328 KAREN AVENUE
KINGMAN AZ 86401

PETRONA ZICKGRAF
805 SOUTH MILLER CIRCLE
MESA AZ 85204

LEWIS COVERT
2112 JOHN WAYNE DRIVE
KINGMAN AZ 86409

GUADALUPE O LOPEZ
11126 WEST SIENO PLACE
AVONDALE AZ 85392

CHRIS BARRIER
798 PALISADES DRIVE
CLARKDALE AZ 86324

ROBERT YORK
4903 WEST CAROL AVENUE
GLENDALE AZ 85302

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LEGRAND ADAMS
111 S  600 E  PIMA AZ 85543

MARTHA NEEDHAM
1064 STARVIEW AVENUE
COOLIDGE AZ 85128

CHRISTOPHER BOWLS
2069 W GREASEWOOD ST
APACHE JUNCTION AZ 85120

ROBERT DUFFIELD
2897 JASPER DRIVE
LAKE HAVASU CITY AZ 86404

KELLIE KELLER
2914 E SAN XAVIER ROAD
SIERRA VISTA AZ 85635

PETER FLORES
4624 SOUTH CAMINO DE OESTE
TUCSON AZ 85746

BOBBI MURRIETA
8241 E BAKER PL
TUCSON AZ 85710

JOSEPH LOHR
21291 EAST ALYSSA ROAD
QUEEN CREEK AZ 85142

YVONNE RAFFERTY
6355 SOUTH PALO BLANCO DRIVE
GOLD CANYON AZ 85118

HEATH CARTER
12813 WEST VARNEY ROAD
EL MIRAGE AZ 85335

JASON SOTTOSANTI
8898 EAST ABRAMS LOOP
TUCSON AZ 85710

JAMES ARCHER
20518 EAST SIERRA DRIVE
MAYER AZ 86333

PM & M ELECTRIC INC
2:24-bk-04978-MCW


GORDON MEADVILLE
2503 CROZIER AVENUE
KINGMAN AZ 86401

MICHAEL COOK
9301 EAST 42ND STREET
TUCSON AZ 85730

ROBERTO ENRIQUEZ
1222 SOUTH 42ND AVENUE
YUMA AZ 85364

JONATAN MORELLO
1133 EAST PRINCETON AVENUE
GILBERT AZ 85234

ADRIANA SOTO
5365 W FRANCIS ST
YUMA AZ 85364

MICHAEL EICH
30 WILLOW COURT
SEDONA AZ 86351

CAROL WICK
20507 EAST CONCHO LANE
MAYER AZ 86333

NATALIA MATA
6202 NORTH 83RD AVENUE
GLENDALE AZ 85303

LORETTA JIMENEZ
430 W PICKET POST DRIVE
SUPERIOR AZ 85173

GREG JACKSON
2511 SOUTH JEFFERSON
MESA AZ 85209

MICHAEL TURNER
26748 WEST ADAM AVENUE
BUCKEYE AZ 85396

GLEN HUNT

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4655 W SUNFLOWER DR
TAYLOR AZ 85939

JESSE KUTTLER
8614 WEST CORRINE DRIVE
PEORIA AZ 85381

ANGEL VALDEZ
4782 E BRIGADE CIRCLE
COTTONWOOD AZ 86326

JASON CARROLL
5391 SUNFLOWER DRIVE
TAYLOR AZ 85939

BRIAN SMITH
6202 WEST WILLOW AVENUE
GLENDALE AZ

ANABELLE DENTE
1999 ALAN LADD DRIVE
KINGMAN AZ 86409

STEPHANIE LARSON
4256 EAST CLOUDBURST COURT
GILBERT AZ 85297

STEPHANIE TORRES
11717 WEST SOLEDAD STREET
EL MIRAGE AZ 85335

THEODORE TILLMAN
2301 WEST RENAISSANCE AVENUE
APACHE JUNCTION AZ 85120

CHARLES TIMM
1465 S MANO LANE
COTTONWOOD AZ 86326

JAMES BARKER
3770 E CHUKKAR PLACE
TUCSON AZ 85739

LUZ EMILIA URIAS
4109 E DREXEL RD
TUCSON AZ 85706

PM & M ELECTRIC INC
2:24-bk-04978-MCW


TOSHA MESHELL
3232 S MAGDA AVE
TUCSON AZ 85730

CARL MOSER
11207 S 203RD LN
BUCKEYE AZ 85326

DAVID BARTON
308 MINE AVE
SUPERIOR AZ 85173

ROSEMARY HALVORSON
202 S MOUNTAIN VIEW DR
KEARNY AZ 85137

ALICIA VALLEE
204 W HARTFORD RD
KEARNEY AZ 85137

ROBERT RICE
323 W CROYDON
KEARNY AZ 85137

DELFINA ESTRADA
870 SOUTH PALM LANE 49
CHANDLER AZ 85225

DEREK SWIRE
12410 COMSTOCK DRIVE
FLAGSTAFF AZ 86004

HENRY ABEL
1595 EAST ELAINE DRIVE
CASA GRANDE AZ 85122

MARIE TSHIBANGU
8323 SOUTH 47TH LANE
PHOENIX AZ 85339

CHRISTI PRIEWE
9411 EAST PLACITA EUNICE
TUCSON AZ 85715

VICKIE BRISCOE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

7941 EAST NARANJA AVENUE
MESA AZ 85209

STEPHANIE YOUNG
3325 SOUTH MAGDA AVENUE
TUCSON AZ 85730

ALFRED DEALBA
1263 SAN SIMEON DRIVE
SIERRA VISTA AZ 85635

RICHARD SMICH
8850 S 166TH AVE
GOODYEAR AZ 85338

LISA CARMONA
12422 WEST PERSHING STREET
EL MIRAGE AZ 85335

TODD BATTLE
6621 SOUTH 42ND STREET
PHOENIX AZ 85042

DAVID SCHAB
3715 TOTEM DRIVE
LAKE HAVASU CITY AZ

CALEB YOUNG
10380 E ROYLSTONS LN
TUCSON AZ 85747

DINESH SHILPAKAR
1160 WEST GERONIMO PLACE
CHANDLER AZ 85224

NICOLE DUBIN
9986 EAST DEPOT DRIVE
TUCSON AZ 85747

BETTE RASCO
923 WEST WILDERNESS TRAIL
PAYSON AZ 85541

MICHAEL JEFFRIES
35133 NORTH GURNSEY TRAIL
SAN TAN VALLEY AZ 85143

PM & M ELECTRIC INC
2:24-bk-04978-MCW


KASSANDRA ARCHULETA
1993 SOUTH 33RD DRIVE
YUMA AZ 85364

WALTER SAEGER
14638 EAST YELLOW SAGE LANE
VAIL AZ 85641

DAVID THOMAS
11462 EAST ROSCOE AVENUE
MESA AZ 85212

LUIS ORDONEZ
5045 NORTH 61ST DRIVE
GLENDALE AZ 85301

SNJEZANA NEDIC
12041 NORTH 103RD AVENUE
SUN CITY AZ 85351

THOMAS SMITH
5446 EAST BALTIMORE STREET
MESA AZ 85205

ALICIA PITONES
7569 W ROSE LN
GLENDALE AZ 85303

TOM SCUDERI
6440 E ASPEN AVE
MESA AZ 85206

JAIME VIRGIL
6703 N 63RD AVE
GLENDALE AZ 85301

AUSTIN GOSS
8988 E MAYBERRY DR
TUCSON AZ 85730

MEGAN WERNER
16719 NORTH 159TH DRIVE
SURPRISE AZ 85374


JORGE HERNANDEZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

3742 NORTH GREG DRIVE
PRESCOTT VALLEY AZ 86314

MIKE SUTTON
19408 NORTH 33RD DRIVE
PHOENIX AZ 85027

RENEE MARTIN
1378 SOUTH LAWTHER DRIVE
APACHE JUNCTION AZ 85120

SANDRA ROBERTS
11596 W SIERRA DAWN BLVD 222
SURPRISE AZ

FRANCISCO P BARRERA
4736 WEST HUBBELL STREET
PHOENIX AZ 85035

EVAN KISBEY
14985 S THEODORE ROOSEVELT WAY
SAHUARITA AZ 85629

ALEJANDRO ALVAREZ
4128 WEST LOMA LANE
PHOENIX AZ 85051

MARYANN STRONG
517 E LAKEVIEW DR
SAN TAN VALLEY AZ 85143

JAMES CONQUEST
5042 WEST BLACKBIRD DRIVE
TUCSON AZ 85742

MAGDALENA FUSON
3911 WEST DUBLIN STREET
CHANDLER AZ 85226

JUSTIN LOSCH
8901 EAST APACHE WELL PL
TUCSON AZ 85730

JESSICA B SOLIS
1912 SOUTH 85TH LANE
TOLLESON AZ 85353

PM & M ELECTRIC INC
2:24-bk-04978-MCW


BRAD SHEA
4143 NORTH 34TH STREET
PHOENIX AZ 85018

EARL HEARN
4141 CALIMESA DRIVE
LAKE HAVASU CITY AZ 86406

CAROL RATCLIFF
10606 WEST CAMPANA DRIVE
SUN CITY AZ

RUBEN REYES
7711 W VALKYRIE WAY
TUCSON AZ 85757

RACHEL MORAN
17451 NORTH 59TH DRIVE
GLENDALE AZ 85308

DAVID BASHAW
3357 EAST HARMONY AVENUE
MESA AZ 85204

RICHARD TAYLOR
22806 NORTH WAGON WHEEL DRIVE
SUN CITY WEST AZ 85375

JEREMY PHILLIPS
314 NORTH ORGAN PIPE STREET
COTTONWOOD AZ 86326

RAUL CASTRO
17390 SOUTH A 1/2 AVENUE
SOMERTON AZ 85350

KAREN MIJAREZ
436 WEST ADAMS STREET
SOMERTON AZ 85350

BRENDA PRENTICE
1896 FOREST MEADOWS DRIVE
PRESCOTT AZ 86303

GRICELDA MORENO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

3753 SOUTH WICKIUP ROAD
APACHE JUNCTION AZ 85119

BRIAN DAVILA
19952 WEST JEFFERSON STREET
BUCKEYE AZ 85326

SHARON WASMUND
2208 S TALBOT LN
TUCSON AZ 85710

WAYNE COONS
3418 S SHAFER DR
TEMPE AZ 85282

REX DEFORD
9449 E BARREL SPRINGS PLACE
VAIL AZ 85641

MELISSA BOTTICELLI
4426 PINTO ROAD
KINGMAN AZ 86401

RAMIRO GARCIA
11686 WEST LUXTON LANE
AVONDALE AZ 85323

JORGE CRUZ MARTINEZ
8152 WEST CATALINA DRIVE
PHOENIX AZ 85033

AMERICA SOTELO
2825 E PIERCE ST
PHOENIX AZ 85008

LINDA DUE
9553 EAST 37TH PLACE
YUMA AZ 85365

JOHN LOUGHERY
7981 E CALLE VILLA REAL
TUCSON AZ 85715

DAVID MCMULLEN
12509 WEST PARADISE DRIVE
EL MIRAGE AZ 85335

PM & M ELECTRIC INC
2:24-bk-04978-MCW


CARRIE HOREJS
77 EAST MISSOURI AVE 43
PHOENIX AZ 85012

ARTHUR LAWRENCE
22374 WEST LA VISTA CIRCLE
BUCKEYE AZ 85326

REBECCA PATTON
2510 WEST CORRINE DRIVE
PHOENIX AZ 85029

ROBERT FRENCH
2550 FOX RIDGE LANE
BULLHEAD CITY AZ 86442

JAQUELIN LOPEZ
2727 WEST OAKWOOD LANE
YUMA AZ 85364

SOVANN RY
1430 NORTH BEL AIR DRIVE
MESA AZ 85201

MELISSA BOTTICELLI
4426 PINTO ROAD
KINGMAN AZ

DONALD ALLEN
9767 W DEVONSHIRE DR
ARIZONA CITY AZ 85123

ALBERT AND JENNIFER NICHOLSON
8451 NORTH DELTA WAY
TUCSON AZ 85742

ALEX RAMIREZ
2200 W DAKOTA ST
TUCSON AZ

KRISTINA HUNT
15825 WEST TARA LANE
SURPRISE AZ 85374

KARIE MABUS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

5290 COTTONWOOD DRIVE
TAYLOR AZ 85939

JONATHAN DAVIES
1669 EAST JEANNE LANE
SAN TAN VALLEY AZ 85140

NICHOLAS ANTONUCCI
6786 SOUTH PORTUGAL AVENUE
TUCSON AZ 85757

FRANK & JAMIE MILLIGAN
11012 EAST SILVER SPRINGS CIRCLE
MESA AZ 85212

DAVID OSBORNE
18341 WEST SURPRISE FARMS LOOP N
SURPRISE AZ 85388

PAULA OLSON
11141 WEST PALM RIDGE DRIVE
SUN CITY AZ 85351

CHRIS CURTIS
7339 EAST MCKINLEY STREET
SCOTTSDALE AZ 85257

JAMES ROOD
3094 SOUTH FOSTER DRIVE
TUCSON AZ 85730

MICHELLE HAM
4847 WEST 29TH STREET
YUMA AZ 85364

JODI HEKTER
725 SOUTH BLOSSOM
MESA AZ 85206

JAMES MILLER
9643 WEST MENADOTA DRIVE
PEORIA AZ 85382

STEVE AMES
6301 SOUTH JAXEL ROAD
HEREFORD AZ 85615

PM & M ELECTRIC INC
2:24-bk-04978-MCW


SCOTT DAVIS
298 E APACHE ST
GLOBE AZ 85501

JASON BELL
3010 REGAL COURT
CASA GRANDE AZ 85122

DAVID BURRIS
11596 W SIERRA DAWN BLVD 296
SURPRISE AZ 85378

ROSEMARIE SMITH
410 SOUTH 20TH AVENUE
YUMA AZ 85364

DOLORES DALE
181 E RAILROAD CT
GLOBE AZ 85501

RAMON ECHEVERRIA AVALOS
3458 NORTH 49TH AVENUE
PHOENIX AZ 85031

SANDRA & BRANDON VELASCO
7706 WEST JONES AVENUE
PHOENIX AZ 85043

CARLOS VILLA
3124 S 186TH LN
GOODYEAR AZ 85338

MERCEDES RODRIGUEZ
3118 WEST LYNNE LN
PHOENIX AZ 85041

JASON HAMLIN
3942 EAST SHANGRI LA ROAD
PHOENIX AZ 85028

MIGUEL LUNA
6501 WEST ROMA AVENUE
PHOENIX AZ 85033

DULCE ALDAY

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1817 NORTH SWAN ROAD
TUCSON AZ 85712

JOHN HILL
17948 WEST BROWNING DRIVE
SURPRISE AZ 85374

MARK KENDALL
10111 WEST VELIANA WAY
TOLLESON AZ 85353

LIZZETH ALVAREZ
4501 S SUNRISE BLUFF WAY
TUCSON AZ 85730

SANDRA ALBERT
8103 EAST ELI STREET
TUCSON AZ 85710

LIFEN ZHOU
5734 E  CALLE SILVOSA
TUCSON AZ 85711

ALEXIS FLAKE
180 NORTH 2ND STREET WEST
SNOWFLAKE AZ 85937

ARMANDO MELGOZA
25563 WEST SAINT CATHERINE AVENU
BUCKEYE AZ 85326

NAMROOD ANWEYA & ATOOR
9185 WEST CHARLESTON AVENUE
PEORIA AZ 85382

LUIS ACOSTA
18943 WEST JEFFERSON STREET
BUCKEYE AZ 85326

KRISTINE SMALLCOMB
564 W DANISH RED TRAIL
SAN TAN VALLEY AZ 85143

ANTHONY ROBINSON
14575 WEST MARCUS DRIVE
SURPRISE AZ 85374

PM & M ELECTRIC INC
2:24-bk-04978-MCW


RONALD LABRECQUE
1845 SOUTH APACHE DRIVE
APACHE JUNCTION AZ 85120

JAMES WRIGHT SABRA WRIGHT
11588 EAST VÍA CANADA
YUMA AZ 85367

SILVIA CANEZ
18864 W JEFFERSON STREET
BUCKEYE AZ 85326

SERGIO PENUNURI
3019 W 16TH PL
YUMA AZ 85364

TAMMY FLORES
12545 N  WHITE AVE
MARANA AZ 85653

GERALDINE PERRY
6720 N 32ND DR
PHOENIX AZ

JAMES J STEPHAN
3734 RICHIE DRIVE
KINGMAN AZ 86401

RAMON GUTIERREZ
9413 WEST POLK STREET
TOLLESON AZ 85353

CHRISTOPHER AND STEPHANIE CORBALEY
4971 NORTH BONITA RIDGE AVENUE
TUCSON AZ 85750

STEVEN VALENZUELA
25676 WEST EUCLID AVENUE
BUCKEYE AZ 85326

TRAVIS LOVEALL
11872 W HADLEY ST
AVONDALE AZ 85323

STAN WHITE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

4132 N SUNDOWN DRIVE
GOLDEN VALLEY AZ 86413

KENNETH CLAYTON
25411 NORTH 63RD DRIVE
PHOENIX AZ 85083

ERNESTO IRIZARRY
401 E 4TH ST
ELOY AZ 85131

DONELLE VANAKEN
3037 WEST DAHLIA DRIVE
PHOENIX AZ

JANIE VIDAL
1123 N MAIN ST
ELOY AZ 85131

LORI RIES
28067 N LIMESTONE LN
QUEEN CREEK AZ 85143

LUCAS ORNELAS
1342 N BEDFORD DR
CHANDLER AZ 85225

STEPHEN KUNTZ
9322 E 29TH ST
TUCSON AZ 85710

STEPHANIE EGGEN
9506 SOUTH 25TH AVENUE
PHOENIX AZ 85041

STACY BUTORA
320 S 13TH DR SHOW LOW AZ 85901

EDWARD FISHER
2902 S 347TH AVENUE
TONOPAH AZ 85354

NICOLE OCHOTORENA
4910 NORTH PLANE AVENUE
TUCSON AZ 85705

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JESUS E CASTILLO
2662 SOUTH MESA AVENUE
YUMA AZ 85364

DAVID SUTER
4573 E PATRICIA ST
TUCSON AZ 85712

BILLIE THOMPKINS
9522 EAST IRENE STREET
TUCSON AZ 85730

JOHN GEYER
12901 HILL STREET
MAYER AZ 86333

PATRICK DUBE
5413 WEST ANGELA DRIVE
GLENDALE AZ 85308

SAN JUAN ALVES
524 W TARO LN
PHOENIX AZ 85027

MARK CORTESE
4208 E SENECA ST
TUCSON AZ 85712

CODY NAPIER
16031 PLACER RD
ARIZONA CITY AZ 85123

RIGOBERTA FABIAN
111 WEST TULSA STREET
CHANDLER AZ 85225

STEVEN WEIGELT
13037 WEST LARKSPUR ROAD
EL MIRAGE AZ 85335

VIVIAN GARVIN
25437 SOUTH ILLINOIS AVENUE
SUN LAKES AZ 85248

MICHAEL WADE DAVENPORT
11952 E  RYSCOTT CIRCLE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

VAIL AZ 85641

SARA PARKER
5060 W PHEASANT ST
TUCSON AZ 85742

BRANT HARE
7042 SOUTH PORTUGAL AVENUE
TUCSON AZ 85757

MELINDA SMITH
7025 NORTH CAMINO DE LA TIERRA
TUCSON AZ 85741

MARK CARPENTER
5452 E ROSEWOOD ST
TUCSON AZ 85711

TRAVIS SCHARNWEBER
718 S 3RD AVE
PHOENIX AZ 85003

YVONNE HARPER
206 W BLUE LAGOON DR
CASA GRANDE AZ 85122

KEITH SNYDER
7511 W SPRINGFIELD WAY
FLORENCE AZ

ALEX ALMAGUER
3000 11TH ST
DOUGLAS AZ 85607

LUZ ANDRADE
31 CAMINO PESQUEIRA
RIO RICO AZ

RICHARD LOWE
3718 WEST IRMA LANE
GLENDALE AZ 85308

ALAN GRIGGS
30805 W LYNWOOD ST
BUCKEYE AZ 85396

PM & M ELECTRIC INC
2:24-bk-04978-MCW

STEVEN WEIGELT
13005 WEST ASTER DRIVE
EL MIRAGE AZ 85335

ARNULFO OCAMPO
1811 SOUTH 112TH DRIVE
AVONDALE AZ 85323

PATRICIA ROMERO
7450 WEST CORONA ROAD
TUCSON AZ 85756

BARBARA COOMBS
13681 E 53RD DRIVE
YUMA AZ 85367

MATTHEW FOLDENAUER
7021 SOUTH PINON DRIVE
HEREFORD AZ 85615

GERMAN MARTINEZ
4702 N 67 AVE
PHOENIX AZ 85033

ANGEL PUGA
632 E JOSUA ST
SOMERTON AZ 85350

MECHELLE RAMSAY
8232 E 35TH PL
YUMA AZ 85365

JACINTO CORRAL
205 WEST 7TH STREET
ELOY AZ 85131

CLEO THOMAS SHOEMAKER
1713 DORADO DRIVE
BULLHEAD CITY AZ 86442

HEIDI OTERO
7427 WEST TONOPAH DRIVE
GLENDALE AZ 85308

ROBERTO MAR
455 CHALET COURT

PM & M ELECTRIC INC
2:24-bk-04978-MCW

RIO RICO AZ 85648

RON TALANCA
2851 YUMA DRIVE
LAKE HAVASU CITY AZ 86406

PATRICIA MOSER
4183 EAST COMANCHE DRIVE
COTTONWOOD AZ 86326

TIBURCIO REYES
20 S PICACHO HEIGHTS RD
ELOY AZ 85131

SONNY LITT
542 NORTH CITADEL AVENUE
TUCSON AZ 85748

BRYAN GILLIES
11005 EAST DOVER STREET
MESA AZ 85207

RANDALL MITCHELL
2780 SHASTA LANE
LAKE HAVASU CITY AZ 86403

JESUS E MOLINA
701 EAST ANGELICA STREET
SOMERTON AZ 85350

TONYA TURNER
18245 NORTH 75TH AVENUE
GLENDALE AZ 85308

STEPHANIE LAM
460 W 1/2 N
SNOWFLAKE AZ 85937

JOSUE JIMENEZ
7485 W CALLE COLADO
TUCSON AZ 85757

JOSEPH HOUGH
7436 NORTH 185TH AVENUE
WADDELL AZ 85355

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SZABOLCS PINTER
3915 WEST SHIRA STREET
ELOY AZ 85131

FELIPE MAGANA
433 SOUTH PARK STREET
FLORENCE AZ 85132

BILL BOUNDS
2500 SOUTH 198TH AVENUE
BUCKEYE AZ 85326

CECIL BRADSHAW
16822 WEST ELECTRA LANE
SURPRISE AZ 85387

LINDA RINDERLY
5338 EAST DODGE STREET
MESA AZ 85205

JOHN KELLY
263 E 13TH STREET
SOMERTON AZ 85350

STEPHEN WILKINS
5707 EAST 32ND STREET LOT 386
YUMA AZ 85365

BETHANY CHEATHAM
4790 SOUTH DRAGOON DRIVE
CHANDLER AZ 85249

JOYCE MOORE
5549 W JADE HOLLOW PL
TUCSON AZ 85742

JEREMY SEAMAN
3454 EAST DESERT MOON TRAIL
QUEEN CREEK AZ 85143

JOSE GARCIA
1408 W LOS ARBOLES PL
CHANDLER AZ 85224

CHRIS MARTINEZ
3725 SOUTH CALEXICO AVENUE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85730

KEN ULMER
18827 N 1ST AVE
PHOENIX AZ 85027

LINDA GREEN
2289 INDIGO STREET
KINGMAN AZ 86401

JESSICA TOMMIE
1081 EAST GREENLEE AVENUE
APACHE JUNCTION AZ 85119

JOHN SMITH
7750 SOUTH GALILEO LANE
TUCSON AZ 85747

MARCIA RUIZ
5269 S NEWCASTLE CT
TUCSON AZ 85746

RODOLF FUEREN
4232 WEST NICOLET AVENUE
PHOENIX AZ 85051

RAYMOND CRABTREE
15547 WEST OAKRIDGE COURT
SURPRISE AZ 85374

ZEYDA FLORES
8893 E LAURIE ANN DR
TUCSON AZ 85747

JAY LEDIN
2971 NORTH BROOKLYN DRIVE
BUCKEYE AZ 85396

CHRISTOPHER WATKINS
3398 EAST DERRINGER WAY
GILBERT AZ 85297

DAVID ALDUENDA
17669 WEST LUNDBERG STREET
SURPRISE AZ 85388

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JENNIFER MOBERLEY
33123 NORTH SONORAN TRAIL
QUEEN CREEK AZ 85142

PHIL COLLINS
9650 EAST SUNLAND AVENUE
MESA AZ 85208

DEVON CHILDS
3619 SOUTH SHIVITS DRIVE
LITTLEFIELD AZ 86432

ALAN CANAMAR
9451 S 51ST ST
PHOENIX AZ 85044

ENRIQUE GIRON
1680 N FOX RUN PLACE
TUCSON AZ 85715

KIMBERLY LOWERY
2727 S 331ST AVE
TONOPAH AZ 85354

GARY ROWELL
13144 E 43RD DR
YUMA AZ 85367

JOYCE SELBIN
10607 WEST HOPE DRIVE
SUN CITY AZ 85351

BARBARA ROGERS
6161 NORTH CAMINO PADRE ISIDORO
TUCSON AZ 85718

RYAN GILGOSCH
13976 NORTH 132ND COURT
SURPRISE AZ 85379

JUAN SANDOVAL
1742 BIENESTAR LANE
SAN LUIS AZ 85349

JUSTIN STEPHENS
3247 WILLOW DRIVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SIERRA VISTA AZ 85635

CHARLES BRADSHAW
13809 EAST 49TH DRIVE
YUMA AZ 85367

GERALD HEREDIA
2635 E PUNTA VISTA DR
KINGMAN AZ 86409

DANIEL CABANILLAS
10225 W WHYMAN AVE
TOLLESON AZ 85353

JOEL RYTSIS
3741 CHOLLA DRIVE
LAKE HAVASU CITY AZ 86406

SARA BRAME
109 E JAMES
SIERRA VISTA AZ 85635

NELLY SANCHEZ
4730 WEST FAIRMOUNT AVENUE
PHOENIX AZ 85031

FRANCISCO ZUNIGA
3113 WEST DUNBAR DRIVE
PHOENIX AZ 85041

CATRICE STICKELS
5757 WEST KOWALSKY LANE
PHOENIX AZ 85339

RONALD MOORE
3259 PALM TREE DRIVE
LAKE HAVASU CITY AZ 86404

CHRISTINE & MICHEAL SILVA
2961 TALLEY DRIVE
LAKE HAVASU CITY AZ 86404

ZIMO LIU
2918 EAST MINNEZONA AVENUE
PHOENIX AZ 85016

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SAUL ENRIQUEZ
3330 WEST WINDROSE DRIVE
PHOENIX AZ 85029

ALEX VILCHIS
1625 WEST BURGESS LANE
PHOENIX AZ 85041

FRANCISCO PONCE
8541 WEST CORDES ROAD
TOLLESON AZ 85353

JOHN PETERSON
2039 E PUEBLO AVE
MESA AZ 85204

WADE LOTZ
5428 WEST PECAN ROAD
PHOENIX AZ 85339

VICTORIANO FLORES
1809 EAST HARVARD STREET
PHOENIX AZ 85006

PAUL HERNANDEZ
2009 NORTH PACEY ROAD
PHOENIX AZ 85037

BERTRAM L CARPENTER
310 W PLACER ST
AJO AZ 85321

DANIEL AVILA
33408 WEST PIONEER STREET
TONOPAH AZ 85354

KENNETH ALMEJO
89 WEST SUNSET DRIVE
SUPERIOR AZ 85173

TONY MORALES
5508 S WEMBLY RD
TUCSON AZ 85746

FREDY BARCENAS
10560 EAST DRAGOON AVENUE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MESA AZ 85208

JOSH BRANT
1141 EAST DEL RIO STREET
CHANDLER AZ 85225

JOSEPH DRESSLER
7288 EAST 38TH LANE
YUMA AZ 85365

VICTOR MARTINEZ
5080 COLINA WAY
SIERRA VISTA AZ 85635

CHRISTOPHER FELIX
1912 WEST ALLEN STREET
YUMA AZ 85364

BILLY REHARD
15924 WEST AUTUMN CIRCLE
SURPRISE AZ 85374

ANGELA MULLEN
6392 EAST BUTTE STONE ST
TUCSON AZ 85756

EDWIN JOHNSON
2589 HALYCONE DRIVE
MOHAVE VALLEY AZ 86440

TY YOUNG
8056 SOUTH VEDDER DRIVE
TUCSON AZ 85756

MARIA FERNANDA CASTRO
3781 E NADINE ST
SAN LUIS AZ 85336

JOSE ALCANTAR
177 VIA CASA
RIO RICO AZ 85648

BRIAN FISCHER
72 HICKS RD
GLOBE AZ 85501

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CARMEN GARCIA
31072 WEST AVALON CIRCLE
BUCKEYE AZ 85396

MARK BIERMANN
15504 E  FIREROCK CNTRY CLUB D
FNTN HILLS AZ 85268

LAURA ROTHANBURG
3601 WEST PORT AU PRINCE LANE
PHOENIX AZ 85053

ALFRED FRANCISCO
3079 COPPER POINTE RD
SIERRA VISTA AZ 85635

JAMES RASMUSSEN
1081 E MONTECITO DR
GLOBE AZ 85501

BRIAN GARITEE
2561 CALYPSO DRIVE
LAKE HAVASU CITY AZ 86406

JESUS LEON
3017 WEST GAIL ROAD
PHOENIX AZ 85029

DUSTIN & NICOLE FOSTER
3431 WEST VIA MONTOYA DRIVE
PHOENIX AZ 85027

LARRY GASPAR
21338 WEST BERKELEY ROAD
BUCKEYE AZ 85396

JASON BENLEHR
7600 E MAJESTIC PALM LN
TUCSON AZ 85756

TERESA FIERROS
2210 WEST WETHERSFIELD ROAD
PHOENIX AZ 85029

DAVID READ
1290 SETTLER CIRCLE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

COTTONWOOD AZ 86326

LORRAINE BACA
7943 WEST FLOWER STREET
PHOENIX AZ 85033

YOLANDA TREVINO
3591 WEST 12TH LANE
YUMA AZ 85364

ARMANDO AVILA ARELLANES
5843 WEST WOLF STREET
PHOENIX AZ 85031

JOSEPH HANTZSCHE
19918 W RAINBOW TRAIL
BUCKEYE AZ

NOHELY SERPA
4040 WEST WILLOW AVENUE
PHOENIX AZ 85029

LORENZO ARIAS
5610 NORTH 64TH AVENUE
GLENDALE AZ 85301

BRYAN MONTALVO
16812 WEST OCOTILLO STREET
SURPRISE AZ 85388

CHRISTOPHER GRAVER
8336 SOUTH 165TH DRIVE
GOODYEAR AZ 85338

DAVE HOBRECKER
110 SIESTA DRIVE
TAYLOR AZ 85939

PATRICK KESSLER
2496 FOX RUN LANE
BULLHEAD CITY AZ 86442

HECTOR M ALVARADO
599 WEST PATRICIA STREET
SOMERTON AZ 85350

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JAMES JOHNSTON
13146 EAST 52ND STREET
YUMA AZ 85367

EDGAR MANRIQUEZ
8155 WEST GREER AVENUE
PEORIA AZ 85345

EDDIE VELASQUEZ
17984 WEST RAYMOND STREET
GOODYEAR AZ

LORENZO CURIEL
3215 W MCKINLEY ST
PHOENIX AZ 85009

STEVEN WEISS
4102 E  MISSION LN
PHOENIX AZ 85028

ELVIRA VASQUEZ
5827 W CHEERY LYNN RD
PHOENIX AZ 85031

TREVOR BLAKE
3541 EAST ANDERSON DRIVE
PHOENIX AZ 85032

LIOS PEGG
9480 EAST STETSON STREET
YUMA AZ 85365

GILBERTO GARCIA
7031 S 9TH ST
TUCSON AZ 85756

JEREMY OBERLANDER
610 SOUTH TURQUOISE PLACE
TUCSON AZ 85710

CHRISTIAN SMELLIE
13672 EAST 55TH LANE
YUMA AZ 85367

MARY CHERI MARTIN
12511 EAST 47TH DRIVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YUMA AZ 85367

SUNSHINE MCGILLIS
5471 LOS GATOS
SIERRA VISTA AZ 85635

ZAMIRA MONTES
2814 NORTH 71ST DRIVE
PHOENIX AZ 85035

PAUL HILLS
6902 E NEW HAMPSHIRE DR
TUCSON AZ 85710

TREVOR CORNEJO
3109 S KACHINA DR
TEMPE AZ 85282

CARLOS RODRIGUEZ
19955 WEST JEFFERSON STREET
BUCKEYE AZ 85326

KEVIN & PATRICIA STRICKLAND
3405 NORTH CARRIAGE LANE
CHANDLER AZ 85224

GUILLERMO RODRIGUES
3151 NORTH 79TH DRIVE
PHOENIX AZ 85033

DULCE  JORGE REYES
755 PPEP DRIVE
SAN LUIS AZ 85336

JORDAN ANTHONY
7717 E 34TH ST
TUCSON AZ 85710

ALYSSA ALVAREZ
1130 RANCH ROAD
TAYLOR AZ 85939

NATHAN ALDERSON
5300 S BILL CODY RD
PRESCOTT AZ 86303

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CHRISTINE CLONINGER
12431 WEST ORANGE DRIVE
LITCHFIELD PARK AZ 85340

REBECCA VALENZUELA
748 S PARSELL
MESA AZ 85204

SPENCER JONES
505 WAGON WHEEL DR
BULLHEAD CITY AZ 86442

LINDA DEAN
1934 E GOLD LAKE DR
FORT MOHAVE AZ 86426

DUSTIN MCCULLEN
11327 EAST 5TH AVENUE
APACHE JUNCTION AZ 85120

RYAN PERRY
30782 WEST MITCHELL DRIVE
BUCKEYE AZ 85396

MAURA DIEGO
1754 EAST 2ND AVENUE
MESA AZ 85204

DAVID OGLEVIE
909 W FEES RD
AJO AZ 85321

ROBERTO EZRRE
11125 S WANGLER DR
TUCSON AZ 85736

OLGA TREVIZO
8526 W SELLS DR
PHOENIX AZ
PHOENIX AZ 85037

DION CHAVES
15453 WEST VENTURA STREET
SURPRISE AZ 85379

SONIA ROMERO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

14007 NORTH 35TH DRIVE
PHOENIX AZ 85053

SIXTO MARTINEZ
4434 WEST WHITTON AVENUE
PHOENIX AZ 85031

JOHN HEPSEN
10265 EAST BELLA VISTA DRIVE
SCOTTSDALE AZ 85258

MITCH RINEHART
4081 S FAIRWAY GROVES PL
TUCSON AZ 85730

BEN ROYCE
9019 E BERKSHIRE PL
TUCSON AZ 85710

ANTONI POGORZELSKI
949 N COLUMBUS BLVD
TUCSON AZ 85711

MARK JONES
9526 E CORTE PUENTE DEL SOL
TUCSON AZ 85748

JAHAZIEL BERNAL
14408 NORTH 27TH DRIVE
PHOENIX AZ 85053

LINDA SIMPSON
13608 EAST 49TH DRIVE
YUMA AZ 85367

DAVID GODFREY
2921 W DESERT GLORY DR
TUCSON AZ 85745

BRIAN WILLIAMS
2940 ARABIAN DRIVE
LAKE HAVASU CITY AZ 86404

MILAGROS NEGRETE
13980 SOUTH CAMINO COSO
SAHUARITA AZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ELIZABETH GUERRERO
23463 SOUTH 228TH STREET
QUEEN CREEK AZ 85142

CODY RICE
19851 WEST AVALON DRIVE
BUCKEYE AZ 85396

DANIEL HUBER
10832 WEST SELLS DRIVE
PHOENIX AZ 85037

RAUL SANCHEZ
4235 UDALL LANE
SAN LUIS AZ 85349

KERRY BRINKLEY
31223 NORTH 45TH STREET
CAVE CREEK AZ 85331

JOHN FLYNN
1202 WEST ORAIBI DRIVE
PHOENIX AZ 85027

PATRICK MARKUSON
12533 EAST 45TH LANE
YUMA AZ 85367

LUIS RAMIREZ
7936 WEST PINCHOT AVENUE
PHOENIX AZ 85033

TERESA HIGGINS
831 SOUTH BUENA VISTA DRIVE
APACHE JUNCTION AZ 85120

RICARDO AND MARIA ELENA FIGUEROA
1441 NORTH DE LA VARA AVENUE
SAN LUIS AZ 85336

JIM DUNAWAY
233 N 700TH ST W
TAYLOR AZ 85939

RAJASEKHAR GANGA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2534 NORTH ABBEY ROAD
CASA GRANDE AZ 85122

JONATHAN BARDASH
11305 EAST BUTHERUS DRIVE
SCOTTSDALE AZ 85255

GREG IANNELLI
2042 N MITCHELL ST
PHOENIX AZ 85006

ROBERT ROSS
7522 E DAVID DR
TUCSON AZ 85730

THANG KY
865 SOUTH COLONIA AVENUE
TUCSON AZ 85711

KAREN SERKOWSKI
6813 SOUTH VIA DIEGO DE RIVERA
TUCSON AZ 85757

BRYAN SCAIFE
3674 NORTH BOND STREET
KINGMAN AZ 86409

TOM CALLE
1642 NORTH DALEY
MESA AZ 85203

MOHAMMED ALLAWI
8265 EAST KORALEE PLACE
TUCSON AZ 85710

LUIS GUZMAN
3371 EAST COUNTY 15TH STREET
YUMA AZ 85365

JACQUILIN DUNN
1638 CENTRAL AVENUE
BULLHEAD CITY AZ 86442

ALEJANDRO ROMERO
4451 S PONDEROSA TRAIL
YUMA AZ 85365

PM & M ELECTRIC INC
2:24-bk-04978-MCW

RICH ABRAMS
4938 E FLOSSMOOR AVE
MESA AZ 85206

MARTIN ESCALANTE
5462 S GAINSBOROUGH RD
TUCSON AZ 85746

ROBIN LANGHAM
7908 E BELLA VISTA LN
PRESCOTT VALLEY AZ 86315

JOSE ORNELAS RODRIGUEZ
3109 NORTH 87TH DRIVE
PHOENIX AZ 85037

MIGUEL ANGEL CORONA
3407 WEST ALICE AVENUE
PHOENIX AZ 85051

JOSE GUADALUPE ARELLANO
4433 NORTH 49TH AVENUE
PHOENIX AZ 85031

KENNETH GARIPPA
704 WEST HESS AVENUE
COOLIDGE AZ 85128

WANETA CARTER
3319 SOUTH 91ST DRIVE
TOLLESON AZ 85353

JUDITH CLEMENSON
13140 S  CHASE WAY
YUMA AZ 85367

JOHN THORNE
2049 ALAN LADD DRIVE
KINGMAN AZ 86409

DANIEL RAMIREZ
4439 WEST HORSENETTLE DRIVE
QUEEN CREEK AZ 85142

ADAM MITCHELL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

21295 EAST TREASURE ROAD
RED ROCK AZ 85145

BAO ZHEN HE
6400 N CAMINO VERDE
TUCSON AZ 85743

ROBERT BIALECKI
2607 ELK RUN LOOP
SHOW LOW AZ 85901

TYLER WADDELL
12202 NORTH 62ND STREET
SCOTTSDALE AZ 85254

EDGARDO CASTRO
9424 WEST KODY PASS
PHOENIX AZ 85037

ZULMA HOLMAN
16715 WEST ROWEL ROAD
SURPRISE AZ 85387

EDMUNDO JUSTINO
5632 EAST CHASE CIRCLE
PRESCOTT AZ 86303

LISA MARKS
47 EAST COTTONWOOD LANE SAINT
DAVID AZ 85630

ALBERTO GARCIA
1772 WEST 29TH DRIVE
YUMA AZ 85364

DAWANYE PERRY
41010 NORTH WILD WEST TRAIL
NEW RIVER AZ 85086

PATRICIA COLKER
4211 NORTH LIMBERLOST CIRCLE
TUCSON AZ 85705

MATTHEW OGDEN
7030 SOUTH 45TH WAY
PHOENIX AZ 85042

PM & M ELECTRIC INC
2:24-bk-04978-MCW


DAVID BICKEL
554 RUFFNER LANE
CLARKDALE AZ 86324

JONATHAN ENDRES
3073 WEST 29TH STREET
YUMA AZ 85364

JAMES THOMPSON
4386 NORTH SAUTER DRIVE EAST
PRESCOTT VALLEY AZ 86314

PATRICIA GUZMAN
2514 EAST LA JOLLA DRIVE
TEMPE AZ 85282

ESTHER GUERRA
7568 E  41ST ST
YUMA AZ 85365

JESUS CALDERON
7662 EAST STELLA ROAD
TUCSON AZ 85730

DAVID MANN
6910 SOUTH VEREDA SOMBRIA
TUCSON AZ 85746

GRACE HECHT
2557 TRADE WIND DRIVE
BULLHEAD CITY AZ 86442

ROBERTO CARRILLO
1575 SOUTH HOGAN LANE
COTTONWOOD AZ 86326

JAMES COLLINS
2285 PINTA ROSA
BULLHEAD CITY AZ 86442

MATTHEW ANDERSON
2909 EAST MINTON STREET
MESA AZ 85213

SONIA HILL

PM & M ELECTRIC INC
2:24-bk-04978-MCW

7939 EAST 45TH STREET
YUMA AZ 85365

LLC MARKET
3000 MARKET ST
OAKLAND CA 94608

BRIAN MCGHAN
782 PALOMINO DRIVE
PAYSON AZ 85541

ROBERTO LOPEZ
45717 DIRK STREET
MARICOPA AZ 85139

JEREMY MEYERS
1120 E  12TH ST
CASA GRANDE AZ 85122

KAREN TADONO
1218 EAST PARADISE LANE
PHOENIX AZ 85022

D  LAURA WESTBROOKS
1901 SOUTH SLEEPY HOLLOW AVENUE
TUCSON AZ 85710

SAUL PICHARDO
2170 COPPER SKY
SIERRA VISTA AZ 85635

SARAFINA LUX
10044 N  58TH PL
PARADISE VALLEY AZ 85253

JUAN SANCHEZ
9624 E PASEO SAN ROSENDO
TUCSON AZ 85747

DELIA BURTON
2971 S 17TH AVE
YUMA AZ 85364

DOUG NANCE
3114 NORTH 44TH LANE
PHOENIX AZ 85031

PM & M ELECTRIC INC
2:24-bk-04978-MCW


BRANDY SARA
1776 E CALLE AGRADA DR
FORT MOHAVE AZ 86426

GREGORY JONES
2535 EAST HILLERY DRIVE
PHOENIX AZ 85032

DARRELL WILSON
261 CORAL DRIVE
LAKE HAVASU CITY AZ 86403

JESUS GUZMAN
6517 WEST KEIM DRIVE
GLENDALE AZ 85301

CASEY POTTER
18833 NORTH 43RD PLACE
PHOENIX AZ 85050

NATALIE NATALIE
3018 SOUTH 95TH DRIVE
TOLLESON AZ 85353

BRANDON DAVIS
16021 S STEVENS PL
ARIZONA CITY AZ 85123

ERIC WALTER
1202 EAST DEER CANYON ROAD
TUCSON AZ 85718

EVANGELINA LOPEZ
4234 WEST CHEERY LYNN ROAD
PHOENIX AZ 85019

JOSE VEGA
11128 WEST FLORIDA AVENUE
YOUNGTOWN AZ 85363

FIDEL LEYVA
4441 NORTH 50TH DRIVE
PHOENIX AZ 85031

FRANCIS TERAN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

6815 S 41ST ST
PHOENIX AZ 85042

YEDID ARROYO
14218 N 129TH AVE
EL MIRAGE AZ

FRANK GEMMELL
11532 EAST ONZA AVENUE
MESA AZ 85212

JOSHUA NAJERA
102 S 189TH LN
BUCKEYE AZ 85326

LLC SHELBY
3325 SHELBY ST
ONTARIO CA 91764

JADE HERMAN
9510 E STELLA RD
TUCSON AZ 85730

EDWARD STALCUP
10877 N  HILLSIDE DR
CASA GRANDE AZ 85122

CURTIS LOISEL
10850 W ABBOTT AVE
SUN CITY AZ 85351

ROBERT PALOMO
1135 S EDNA AVE
SUPERIOR AZ 85173

MATTHEW NOBLE
7721 EAST CALLE LOS ARBOLES
TUCSON AZ 85750

SHANDELL LOWE
729 S 2ND ST
GLOBE AZ 85501

GREGORY RAMPLEY
5004 WEST TIERRA BUENA LANE
GLENDALE AZ 85306

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JERRY ROCHA
5651 S BURNHAM ST
GLOBE AZ 85501

BERONICA LOZANO
2308 WEST POINSETTIA DRIVE
PHOENIX AZ 85029

JORGE / INNA FAJARDO
720 RIVERFRONT DRIVE
BULLHEAD CITY AZ 86442

AMANDA HACKWELL
11431 N  39TH PL
PHOENIX AZ 85028

DEREK OSTERHELD
33175 N 81ST ST
SCOTTSDALE AZ 85266

ROBERT LAWRENCE
1756 WEST CAMINO PRADERA
YUMA AZ 85364

EMRY PENSINGER
7801 MCGEE ROAD
FLAGSTAFF AZ 86004

JENNY URBINA
3441 EAST DESERT COVE AVENUE
PHOENIX AZ 85028

DOROTHY RUGGLES
6636 EAST JULIA STREET
TUCSON AZ 85710

JACQUES SCHOLTZ
20909 EAST CANARY WAY
QUEEN CREEK AZ 85142

JAMES BROWN
11236 WEST TOWNLEY AVENUE
PEORIA AZ 85345


VIOLETA AGUIRRE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2013 WEST CARTER ROAD
PHOENIX AZ 85041

TRACY NAUGHTON
6735 SOUTH STANLEY PLACE
TEMPE AZ 85283

SAM HUMER
2785 S CHELSEA AVE
YUMA AZ 85365

DAVID PERKINS
14611 WEST MANDALAY LANE
SURPRISE AZ 85379

JAMES SHRIVER
5606 W TURNEY AVE
PHOENIX AZ 85031

ALMA GONZALEZ
1322 EAST MORRISON STREET
YUMA AZ 85365

LAMBERTO RIVERA
1968 SOUTH 48TH WAY
YUMA AZ 85364

ROBERT DANIELS
2020 E CHRISTINA AVE
SIERRA VISTA AZ 85635

JOHN ROBERTO CARRILLO
4291 WEST 23RD LANE
YUMA AZ 85364

LETICIA ORTEGA
2237 NORTH 22ND STREET
PHOENIX AZ 85006

CARLEY MILAM
20869 EAST ANTELOPE ROAD
MAYER AZ 86333

CLARE PETERS
7654 WEST BLUEFIELD AVENUE
GLENDALE AZ 85308

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ALLEN LAWSON
10480 EAST ASTER LANE
FLORENCE AZ 85132

DULCES VALDEZ
30418 WEST BELLVIEW STREET
BUCKEYE AZ 85396

ISAAC TURINCIO
1444 EAST NAVAJO STREET
COTTONWOOD AZ 86326

CODY MCCULLAR
2702 E MALVERN ST
TUCSON AZ 85716

SANDRA OLVEDA
211 E 8TH ST
ELOY AZ 85131

XOCHITL OLIVAS
548 SOUTH 200TH AVENUE
BUCKEYE AZ 85326

HOANG TRAN
10037 E CHIVA FALLS TRAIL
TUCSON AZ 85747

ROBERTO DIAZ
7284 E 26TH PL
YUMA AZ 85365

JAMES BOYD
232 MEADOWS DR
SIERRA VISTA AZ 85635

KATHRYN HAMEL
15061 NORTH 28TH STREET
PHOENIX AZ 85032

DANIEL & SHIRLEY WEAVER
3121 SOUTH ESMERALDA CIRCLE
MESA AZ 85212

CHARLES WARREN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

215 FAIRHAVEN RD
KEARNY AZ 85137

TIMOTHY ISEL
14133 E VIA CERRO DEL MOLINO
VAIL AZ 85641

LINDA ROBINSON
908 WEST ANDERSON DRIVE
PHOENIX AZ 85023

GUADALUPE VILLEGAS
4718 WEST 8TH LANE
YUMA AZ 85364

KYLE VANCLEAVE REYNAUD
1027 WEST SULLIVAN AVENUE
COOLIDGE AZ

LORI HOAG
30733 WANDERING WAY
CONGRESS AZ 85332

GERALDINE GRIFFITHS
12680 NORTH 82ND AVENUE
PEORIA AZ 85381

ARTHUR O'HARRA
890 GORDON DRIVE
KINGMAN AZ 86409

SHAYLA SANTANA
3215 WEST MALDONADO ROAD
PHOENIX AZ 85041

LUELLA BENALLY & GEORGE
23378 WEST MOHAVE STREET
BUCKEYE AZ 85326

MARK MILLARD
21403 WEST ALVARADO RD
BUCKEYE AZ 85396

PATTI GRUNENFELDER
19835 WEST MOONLIGHT PATH
BUCKEYE AZ 85326

PM & M ELECTRIC INC
2:24-bk-04978-MCW


ROBERTA STONE
6941 SOUTH TERRY LANE
TUCSON AZ 85746

DONALD ODERKIRK
19039 NORTH SIGNAL BUTTE CIRCLE
SUN CITY AZ 85373

JACQUELINE CLAY
10749 EAST 34TH STREET
YUMA AZ 85365

MERRILE JEWEL
12589 E 42ND ST
YUMA AZ 85367

BRANDON KRAL
1183 N THUNDER RIDGE DR
TUCSON AZ 85745

CHARLES JOHNSON
13448 EAST 53RD LANE
YUMA AZ 85367

JOSHUA BARRAZA
2643 N COLUMBUS BLVD
TUCSON AZ 85712

SAM TINTI
2000 S APACHE RD 402
BUCKEYE AZ 85326

TIM WHATCOTT
801 SOUTH 11TH STREET
SHOW LOW AZ 85901

CAROLYN VARCA
12208 NORTH 36TH DRIVE
PHOENIX AZ 85029

ALEXSIS RODRIGUEZ
1651 NORTH SONOITA AVENUE
TUCSON AZ 85712

NOE LOZA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2007 NORTH 59TH AVENUE
PHOENIX AZ 85035

LARRY HATCH
655 EAST KINO DRIVE
MESA AZ 85203

IGNACIO MORALES
3144 EAST MCKINLEY STREET
PHOENIX AZ 85008

GARY BINGEL
3441 SOUTH CALEXICO AVENUE
TUCSON AZ 85730

LAUREN MORRISSEY
19833 NORTH 35TH STREET
PHOENIX AZ 85050

MARIA LEYVA
2023 N 88TH DR
PHOENIX AZ 85037

MARIA HERNANDEZ
6402 WEST ROMA AVENUE
PHOENIX AZ 85033

JUVENTINO LEON
6428 S FONTANA AVE
TUCSON AZ 85706

JUDY PERRY
6100 SOUTH VISTA DRIVE
SAFFORD AZ 85546

TIM SPENCE
1031 N CATALINA AVE
TUCSON AZ 85711

CINDY ROSE
14419 EAST 28TH LANE
YUMA AZ 85367

PETER WEBER
12362 S EL CAMINO DEL DIABLO
YUMA AZ 85367

PM & M ELECTRIC INC
2:24-bk-04978-MCW


TIMOTHY ELIAS
4512 WEST CONTINENTAL DRIVE
GLENDALE AZ 85308

MICHAEL CRISP
609 SOUTH 12TH STREET
COOLIDGE AZ 85128

ANN BLANKENSHIP
1292 STAGE WAY
COTTONWOOD AZ 86326

MARK MOLTHAN
15229 S AVENIDA RANCHO VERDE
SAHUARITA AZ 85629

DAWN GRUYTCH
11281 EAST 39TH STREET
YUMA AZ 85367

ARTURO PORTILLO
6124 EAST 43RD STREET
YUMA AZ 85365

ROBERT FRENCH
10636 WEST TALISMAN ROAD
SUN CITY AZ 85351

JOANN SECAKUKU
1704 EAST COCONINO STREET
COTTONWOOD AZ 86326

ROBERT BENKO
17200 W BELL RD 2206
SURPRISE AZ 85374

FALINA HAWKINS
1027 WEST DESERT BASIN DRIVE
QUEEN CREEK AZ 85143

MARISA SLIVINSKI
4107 E BURNSIDE TRL
CAVE CREEK AZ 85331

VICTOR TORRES

PM & M ELECTRIC INC
2:24-bk-04978-MCW

501 ELIZABETH AVE
DOUGLAS AZ 85607

CARLOS VASQUEZ
6202 WEST BERKELEY ROAD
PHOENIX AZ 85035

TED & ELAINE ARNETT
8727 WEST AMELIA AVENUE
PHOENIX AZ 85037

MOSES PEREZ
590 WEST JUDI STREET
CASA GRANDE AZ 85122

ANDRES HERNANDEZ
3621 WEST COUNTRY GABLES DRIVE
PHOENIX AZ 85053

LUIS CHINIAS
6255 EAST 46TH LANE
YUMA AZ 85365

RAFAEL TOLEDO
728 FLOWER STREET
SOMERTON AZ 85350

VITTORIA ZARATTINI
42151 W CHISHOLM DR
MARICOPA AZ 85138

JANE BLANKSON
45514 W MORNING VIEW LN
MARICOPA AZ 85139

CARL TEFFT
395 S COLEMAN LN
THATCHER AZ 85552

RON HARMENING
1186 AVENIDA LEON
RIO RICO AZ 85648

JOSHUA JONES
4444 WEST CATHY CIRCLE
GLENDALE AZ 85308

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CANDACE MORAN
265 THOMPSON ROAD
PAYSON AZ 85541

CAMERON WALLACE
2357 WEST BETTY ELYSE LANE
PHOENIX AZ 85023

DIANNA LAROCK
5702 EAST 31ST STREET
TUCSON AZ 85711

DONALD SKAGGS
11327 SOUTH PRICKLY PEAR LANE
YUMA AZ 85365

DENISE PANNIER
3850 SARATOGA AVENUE
LAKE HAVASU CITY AZ 86406

ALMA D SAMANIEGO
7420 WEST CALLE MEDINA
TUCSON AZ 85757

RAYMOND WEIRICK
8347 W FULLMAN ST
PEORIA AZ 85382

STEWART HENRY
1023 EAST MONTEBELLO AVENUE
PHOENIX AZ 85014

CRYSTAL BIRDNO
1818 WEST 7TH STREET SOUTH
SNOWFLAKE AZ 85937

EILEEN RUSTON
3730 BLUEGILL DRIVE
LAKE HAVASU CITY AZ 86406

EDUARDO DE
11353 SOUTH HUMMINGBIRD LANE
YUMA AZ 85365

BEN BOGAN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

2500 SOUTH 6TH AVENUE
YUMA AZ 85364

VIMARIE TILELLI
16230 NORTH 37TH PLACE
PHOENIX AZ 85032

JAMES HAGGARD
4326 S EL TORO DR
FORT MOHAVE AZ 86426

JEFFREY GRUBERT
318 BUCKINGHAM PLACE
PRESCOTT AZ 86303

WILLIAM KIESECKER
25723 SOUTH SOSSAMAN ROAD
QUEEN CREEK AZ 85142

JAMES MARTIN AIMEE MARTIN
11624 EAST 24TH PLACE
YUMA AZ 85367

LARRY GRANT
2103 E SOUTH MOUNTAIN AVE
PHOENIX AZ 85042

ALEXANDRA GARCIA
3002 W VIA CUERVO
TUCSON AZ 85746

SYDNEY BOWIE
1950 W SAUVIGNON DR
TUCSON AZ 85746

MYHOA NGUYENY
431 CURRY ST
RIO RICO AZ 85648

GLORIA GUERRERO
382 CAMINO RAMANOTE
RIO RICO AZ 85648

GREGORY BROOKS
16207 WEST EVANS DRIVE
SURPRISE AZ 85379

PM & M ELECTRIC INC
2:24-bk-04978-MCW


JOSE GONZALEZ
715 S CENTRAL AVE
FLORENCE AZ 85132

LIZABETH BROWN
13611 NORTH EMBERWOOD DRIVE
SUN CITY AZ 85351

CARL FREDERICK
1451 ARENA DRIVE
BULLHEAD CITY AZ 86442

ROCKY TURNER
688 EAST VOLK LANE
SAN TAN VALLEY AZ 85140

JOSE HERNANDEZ
3003 WEST MADISON STREET
PHOENIX AZ 85009

NATHAN TAI
6717 SOUTH 76TH DRIVE
LAVEEN AZ 85339

MARLENE HERNANDEZ
11864 S  DAWN DR
YUMA AZ 85367

FRANK TUCCIO
10101 N BREWER RD
MARICOPA AZ 85139

JEFF NETTLETON
6117 E DIXILETA DR
CAVE CREEK AZ 85331

CARLOS RUBERO
44193 MCINTOSH CIR
MARICOPA AZ 85138

BIANCA HERNANDEZ
3363 N HIGHWAY 191
DOUGLAS AZ 85607

BONILYN RUTH

PM & M ELECTRIC INC
2:24-bk-04978-MCW

11943 WEST CAROUSEL DRIVE
ARIZONA CITY AZ 85123

JAMES PORTER
13222 EAST 50TH STREET
YUMA AZ 85367

BARRY BROWN
1712 CIRCULO ALAMENDA
RIO RICO AZ 85648

REDEL RODRIGUEZ
1706 CAMINO JALISCO
RIO RICO AZ 85648

SUZANNE NICKOL
12760 W ROANOKE AVE
AVONDALE AZ 85392

MIKE JOHNSON
5720 EAST DIONYSUS DRIVE
FLORENCE AZ 85132

OPHELIA MOUGEL
5133 WEST TROTTER TRAIL
PHOENIX AZ 85083

FRANCISCO ADAME
3218 N ALTA VISTA
FLAGSTAFF AZ 86004

STEVE GONZALES
9793 EAST PASEO JUAN TABO
TUCSON AZ 85747

CHARLES COLE
9652 EAST CATALINA HILLS ROAD
TUCSON AZ 85748

SYLVIA MONTANEZ
224 GEOVANNA CT
RIO RICO AZ 85648

JACK YASSER
3671 N MOORE ST
KINGMAN AZ 86409

PM & M ELECTRIC INC
2:24-bk-04978-MCW


LARRY MARTINEZ
4214 N SUNDOWN DRIVE
GOLDEN VALLEY AZ 86413

LEECHY TIDWELL
6471 EAST FALON LANE
PRESCOTT VALLEY AZ 86314

WILLIAM CHAPMAN
3961 W PLACITA OESTE
TUCSON AZ 85741

ALEJANDRO GUTIERREZ
2694 LARAMIE WAY
YUMA AZ 85365

THOMAS GILLESPIE
12370 EAST 39TH WAY
YUMA AZ 85367

JOHN SIDNEY & ROCHELL
15491 WEST REDFIELD ROAD
SURPRISE AZ 85379

CLAUDIA IBARRA
4266 WEST 11TH STREET
YUMA AZ 85364

JUDY CLARK
18031 NORTH 20TH STREET
PHOENIX AZ 85022

ALBINO CRUZ
5483 S TIERRA LINDA DRIVE
FORT MOHAVE AZ 86426

JOSEPH LIDDY
15850 SOUTH 13TH WAY
PHOENIX AZ 85048

ANA RAMOS
40847 W HENSLEY WAY
MARICOPA AZ 85138

DAVID SANTANA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

3320 WEST KIMBERLY WAY
PHOENIX AZ 85027

MARIO TALAMANTE
303 NORTH CENTRAL BOULEVARD
BUCKEYE AZ 85326

DONALD DRYSDALE
1510 EAST COMMERCE AVENUE
GILBERT AZ 85234

TERESA AVILA
7519 WEST HEATHERBRAE DRIVE
PHOENIX AZ 85033

LINDA ISAAK
12670 EAST 46TH STREET
YUMA AZ 85367

GRACE WINGET
1526 SPURLOCK AVENUE
HOLBROOK AZ 86025

DONALD MARKS
1260 E 19TH AVE
APACHE JUNCTION AZ 85119

RAYMOND FIRNGES
2531 WEST DAHLIA DRIVE
PHOENIX AZ 85029

ROBERT CARR
13731 EAST 45TH STREET
YUMA AZ 85367

TERESA SCHULTZ
7680 NORTH NATHAN HALE AVENUE
TUCSON AZ 85741

ANTHONY BARNES
4826 E 27TH ST
TUCSON AZ 85711

DEBBIE HOLGUIN
3396 SUNDANCE DRIVE
BULLHEAD CITY AZ 86429

PM & M ELECTRIC INC
2:24-bk-04978-MCW


SERGIO MONTEON
3660 SOUTH SUSANNAH DRIVE
YUMA AZ 85365

JAMES MCKINNEY
731 PENNY DRIVE
LAKE HAVASU CITY AZ 86403

DEVIN IZENBERG
35274 NORTH TABEN WAY
SAN TAN VALLEY AZ 85142

JOHN ST
2324 EAST LOMA VISTA DRIVE
TEMPE AZ 85282

JEREMIAH MOLINA
249 W BILBY RD
TUCSON AZ 85706

REINA GATES
4518 EAST ASHURST DRIVE
PHOENIX AZ 85048

JOSUE MUNOZ
4237 NORTH 48TH DRIVE
PHOENIX AZ 85031

ISAAC HOLSTEIN
13552 NORTH WIDE VIEW DRIVE
ORO VALLEY AZ 85755

LUIS GONZALEZ
1082 SICOMORO CORTE
RIO RICO AZ 85648

JOYCE KELLY
2135 WEST CACTUS WREN DRIVE
PHOENIX AZ 85021

GREG PRICE
17234 NORTH 42ND LANE
GLENDALE AZ 85308

OSCAR BASOCO

PM & M ELECTRIC INC
2:24-bk-04978-MCW

1332 EAST 5TH AVENUE
MESA AZ 85204

SERINA NGUYEN
4511 WEST CORRINE DRIVE
GLENDALE AZ 85304

VINCENT CARIATI
26645 N 56TH ST
SCOTTSDALE AZ 85266

RAUL AND JESUS ALVARADO
201 WEST 7TH STREET
ELOY AZ 85131

PATRICK PLUMMER
10252 NORTH 101ST AVENUE
SUN CITY AZ 85351

BRITNEY MURRAY
10146 W EQUESTRIAN DR
CASA GRANDE AZ 85193

TINA JOHNSTON
8724 N 192ND AVE
WADDELL AZ 85355

ANTONIO ARVIZU
3860 SOUTH ALDON ROAD
TUCSON AZ 85735

KEVIN STOKER
2871 EAST CARLA VISTA COURT
GILBERT AZ

DENISE CRAIG
731 E TALL TREE ST
WILLIAMS AZ

DANIEL JEWELL
4105 WEST ALLEN STREET
PHOENIX AZ 85339

FRANCISCO LOPEZ
1988 E  ROLISH ST
SAN LUIS AZ 85349

PM & M ELECTRIC INC
2:24-bk-04978-MCW

FRANCES CARRANZA
13258 EAST 47TH STREET
YUMA AZ 85367

ANTOINNE GARRIDO
700 NORTH APACHE DRIVE
CHANDLER AZ 85224

SHAWN SALWEI
6710 E ROSEWOOD CIR
TUCSON AZ 85710

YVONNE PETERSON
2910 WEST CHOLLA STREET
PHOENIX AZ 85029

DENNIS SARTOR
326 W CROYDON RD
KEARNY AZ 85137

KATIE DODD
11953 NORTH 87TH DRIVE
PEORIA AZ 85345

JONATHAN SCHMIDT
3633 WEST SHARON AVENUE
PHOENIX AZ 85029

JAMES R RIEHLE
3114 W MOUNTAIN DEW ST
TUCSON AZ 85746

LETICIA GAMIZ
7409 NORTH 58TH DRIVE
GLENDALE AZ 85301

KEVIN DIAZ
1949 E LA ENTRADA PLACE
FORT MOHAVE AZ 86426

JESUS MIRANDA
7905 E 43RD STREET
YUMA AZ 85365

RUBY PERSONETT

PM & M ELECTRIC INC
2:24-bk-04978-MCW


12130 34TH ST
YUMA AZ 85367


FLORENCIO PASILLAS
3642 E HERNANDEZ ST
SAN LUIS AZ 85349


LINDA ENAULT
10380 FAIRWAY DRIVE
YUMA AZ 85367


RALPH VEALE
242 EAST SILVER BUGLE DRIVE
CAMP VERDE AZ 86322


COLTON ECHOLS
10451 E CALLE DEL ESTE
TUCSON AZ 85748


CLAUDIA DIAZ
1138 EAST BISHOP DRIVE
TEMPE AZ 85282


MANUEL DELATORRE
9632 WEST ECHO LANE
PEORIA AZ 85345


LOUISE JEFFERY
2910 EAST FOX STREET
MESA AZ 85213


JOSHUA CASE
4470 S TUMBLEWEED AVE
YUMA AZ 85365


MARY WILSON
13187 S  MONTANA AVE
YUMA AZ 85367


DIANA MILLER
1257 W ROOSEVELT AVE
COOLIDGE AZ 85128


LOREN COTA
4400 E  CALLE DEL CONDE
TUCSON AZ 85718

PM & M ELECTRIC INC
2:24-bk-04978-MCW


TRAVIS BEN HORTA
7822 S ACOMA AVE
GLOBE AZ 85501

BRENDA BOYER
16185 WEST CALAVAR ROAD
SURPRISE AZ 85379

ADALBERTO MALDONADO
6700 SOUTH DRAPER ROAD
TUCSON AZ 85757

JEFFREY DAVIS
2801 EAST WINCHCOMB DRIVE
PHOENIX AZ 85032

JOSHUA WILSHUSEN
4420 QUAIL HOLLOW ROAD
LAKE MONTEZUMA AZ 86335

GEORGE ARMENDARIZ
8556 EAST APPALOOSA TRAIL
SCOTTSDALE AZ 85258

LIZZIE MAKALISA
1883 E HUNTINGTON DR
TEMPE AZ 85282

JOYCE COBURN
4120 WEST CRYSTAL DRIVE
GOLDEN VALLEY AZ 86413

STEVE FAIRBANKS
3910 EAST DECATUR STREET
MESA AZ 85205

ANTHONY JESS MACKIE
1805 WEST PIMA AVENUE
COOLIDGE AZ 85128

HERBERT DEFREESE
5455 EAST CALLEJA DANES
HEREFORD AZ 85615

BONNIE CAIN

PM & M ELECTRIC INC
2:24-bk-04978-MCW

13550 E STATE ROUTE 169
DEWEY AZ 86327

PATRICK MILLER
12196 EAST 39TH STREET
YUMA AZ 85367

WILLIAM PETERSON
1122 WEST DRIFTWOOD DRIVE
PAYSON AZ 85541

HILA RILEY
18868 WEST LAUREL LANE
SURPRISE AZ 85388

ABIGAIL PITNER
171 W JAMESTOWN RD
KEARNY AZ 85137

CHAD AND TRACY STEEL
8014 W REDBIRD RD
PEORIA AZ 85383

RAMON ROJAS
2320 RYAN WAY
BULLHEAD CITY AZ 86442

AMANDA BELL
1783 FOREST DRIVE
BULLHEAD CITY AZ 86442

ROSEMARY CASTANEDA
1003 W LIVE OAK ST
MIAMI AZ 85539

ROBERT XAVIER
3275 SOUTH COLT DRIVE
GILBERT AZ 85297

DOUGLAS BUTTERFIELD
13469 EAST 49TH DRIVE
YUMA AZ 85367

DIMITRI SANBORN
6041 E 32ND ST
TUCSON AZ 85711

PM & M ELECTRIC INC
2:24-bk-04978-MCW


PATRICK KANE
4508 EAST SAINT ANNE AVENUE
PHOENIX AZ 85042

LARRY SCHULTZ
7718 NORTH JOHN HANCOCK AVENUE
TUCSON AZ

BRITTANY AHMANN
810 SOUTH BUENA VISTA DRIVE
APACHE JUNCTION AZ 85120

BROCK KLINE
1687 WEST APPALOOSA WAY
SAN TAN VALLEY AZ 85142

CARMEN MORENO
10406 EAST SILVERTREE DRIVE
SUN LAKES AZ 85248

ROBERT GARRISON
4274 RISING SUN AVENUE
KINGMAN AZ 86401

GET FIT HOLDING
870 N 7TH AVE
SAN LUIS AZ 85349

MATTHEW GUZMAN
926 WEST CALLE ANTONIA
TUCSON AZ 85706

ARTEMISA LUVIANO
910 N 92ND AVE
TOLLESON AZ

SANDRA ESQUER
10321 ASPEN AVENUE
ELFRIDA AZ 85610

EDWARD ADAM
5650 E JULIUS STRA
TUCSON AZ 85712

JANIS MILLER MILLER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

5775 S RUTH DRIVE
FORT MOHAVE AZ 86426

MAY CABALLERO
6605 SOUTH LANTANA VISTA DRIVE
TUCSON AZ 85756

MARCIAL NUNEZ
4321 SOUTH BOXWOOD PL
TUCSON AZ 85730

SCHUYLER WARREN
4832 WEST DUNBAR DRIVE
LAVEEN AZ 85339

CURT & TAMARA CONNOR
2940 STAR DRIVE
LAKE HAVASU CITY AZ 86406

AJAY BHATNAGAR
5021 E CALLE DEL NORTE
PHOENIX AZ 85018

JAIME LOYA
218 SIESTA DRIVE TAYLOR AZ 85939

JAMES BARKER
3710 E  CHUKKAR PLACE UNIT 2
TUCSON AZ 85739

NATHAN WEST
3339 EAST MENADOTA DRIVE
PHOENIX AZ 85050

WILLIAM WHITBREAD
7165 WEST RESTHAVEN PLACE
TUCSON AZ 85757

MACHEL NEWBY
17200 NORTH 7TH LANE
PHOENIX AZ 85023

GLORIA LORONA
113 WEST GRIFFIN DRIVE
KEARNY AZ 85137

PM & M ELECTRIC INC
2:24-bk-04978-MCW

MICHAEL RUFF
7125 WEST JOHN CABOT ROAD
GLENDALE AZ 85308

VICTOR CUEVAS
10827 NORTH 43RD DRIVE
GLENDALE AZ 85304

DEBORAH MERRITT
501 N HAPPY VALLEY RD
PRESCOTT AZ 86305

JOSE BATISTA
1620 E 9TH ST
DOUGLAS AZ 85607

MARCO VALDEZ
3331 SOUTH 95TH AVENUE
TOLLESON AZ 85353

JOSEPH ROBERTSON
200 W 3RD AVE
AJO AZ 85321

VERN WILLIAMS
2363 CASSIA CIRCLE
BULLHEAD CITY AZ 86442

MELISSA TORRECILLAS
8895 E CITRUS TREE DR
TUCSON AZ 85730

JUAN ILLINGWORTH
14515 SOUTH CAMINO RIO ABAJO
SAHUARITA AZ 85629

JOSHUA STUCKY
324 E MABEL ST
TUCSON AZ 85705

WILLIAM BAGBY
1520 MISSION DR
DOUGLAS AZ 85607

DAVID CLARK
11322 S AVENUE 12 E LOT 192

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YUMA AZ

JENNA MEDINA
294 CAMINO PANAMA
RIO RICO AZ 85648

WALTER MUNYAN
4438 E LOCOMATIVE DRIVE
MIAMI AZ 85539

JAMES ALEGRIA
8136 NORTH FALLEN PETAL DRIVE
TUCSON AZ 85743

ROBERT L BEVIER
11439 EAST 36TH STREET
YUMA AZ 85367

DAVID HAGGARD
48807 NORTH 287TH DRIVE
MORRISTOWN AZ 85342

PAM BRYCE
105 W GRIFFIN DR
KEARNY AZ

CATHERINE JENNINGS
1084 WEST DESERT BASIN DRIVE
SAN TAN VALLEY AZ 85143

LEATHA ZUNIGA
1956 E PYRAMID LAKE PLACE
FORT MOHAVE AZ 86426

HOANG DOAN
20034 NORTH 14TH AVENUE
PHOENIX AZ 85027

JUANITA CRUZ
1544 CENTRAL AVENUE
BULLHEAD CITY AZ 86442

LINDA HOFFMAN
5324 E CLOUD NINE DR
TUCSON AZ 85739

PM & M ELECTRIC INC
2:24-bk-04978-MCW

RUBEN ACUNA
4814 S CHERRY AVE
TUCSON AZ 85714

J PHILIP ALSUP
13595 EAST 46TH DRIVE
YUMA AZ 85367

JULIA SMITH
412 E 4TH ST
ELOY AZ 85131

MARK VOSS
1120 NORTH LA SIESTA DRIVE
ELOY AZ 85131

JONATHAN ESCALANTE
2700 E 9TH ST
DOUGLAS AZ 85607

JEANNE MEEKS
10236 E DESERT CROSSINGS WAY
TUCSON AZ 85747

ELIZABETH THON
475 WEST RIO TRAIL
PAULDEN AZ 86334

ROBERT HECKINGER
8051 EAST JULIA STREET
TUCSON AZ 85710

JOSA VALENCIA
2401 EAST 8TH STREET
DOUGLAS AZ 85607

CYNTHIA GARCIA
6915 EAST STELLA ROAD
TUCSON AZ 85730

REGINALD GRIMES
10310 WEST MONTEROSA AVENUE
PHOENIX AZ 85037

SHANDALEE BUTCHER
3690 EAST ANDREA DRIVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

KINGMAN AZ 86409

SHARON BROWN
1953 EAST SUNSET DRIVE
FORT MOHAVE AZ 86426

JOHN BARANOWSKI
1262 EAST DENVIL DRIVE
CASA GRANDE AZ 85122

ANIBAL LOPEZ
3222 WEST HOLLADAY STREET
TUCSON AZ 85746

LEONARDO A OVIEDO
6416 WEST FAWN DRIVE
LAVEEN AZ 85339

RECTO AND MARIA GARCIA
721 NORTH HAVASUPAI LANE
COOLIDGE AZ 85128

GEORGINA GARCIA
488 ALONDRA COURT
RIO RICO AZ 85648

REBECCA WILSON
4944 WEST WALTANN LANE
GLENDALE AZ 85306

PONTIPA ROBLES
1125 5TH STREET
DOUGLAS AZ 85607

JIM PATRICK
1658 EAST JARDIN PLACE
CASA GRANDE AZ 85122

TIM MCCALLISTER
6420 W DANA DR
TUCSON AZ 85735

MARCO ANTONIO PAREDES JR
664 W WITT AVE
QUEEN CREEK AZ 85140

PM & M ELECTRIC INC
2:24-bk-04978-MCW

AUSTON MATTHEWS
4839 WHITE GATES DR
PHOENIX AZ 85018

AMY MARRERO
15226 S VIA LAGO DEL ENCANTO
SAHUARITA AZ 85629

JAMES ELLIOT
2014 AIRFIELD AVENUE
KINGMAN AZ 86401

JUDITH POOLE
711 EAST ROBIN LANE
YUMA AZ 85365

DEJEN TESFA
7825 EAST AINSWORTH DRIVE
TUCSON AZ 85710

DANIEL HALFORD
2195 SIERRA SANTIAGO
BULLHEAD CITY AZ 86442

DAVID MCBEE
4680 NORTH WOLVERINE PASS ROAD
APACHE JUNCTION AZ 85119

MICHAEL WEISE
1603 EAST HUDSON DRIVE
TEMPE AZ

KENNETH MONTOYA
17645 WEST CHINLE ROAD
MARANA AZ 85653

JANET KINCAID
126 S MCNAB PKWY
SAN MANUEL AZ 85631

DAN & THERESA HALE
11340 E DEER CROSSING
KINGMAN AZ 86401

DANIEL SANCHEZ
7986 E SMITH DRIVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

GLOBE AZ 85501

MARCO ARIZPURO
2001 WEST WAVERLY STREET
TUCSON AZ 85745

RAFAEL GARCIA
2057 EAST LA MESA STREET
YUMA AZ 85365

CASSANDRA WHITE
114 E PLACITA NUBES DE AGUA
SAHUARITA AZ 85629

ROMAN SALAZAR
381 WEST WIGHT STREET
SUPERIOR AZ 85173

ANTHONY ESTRADA
3087 CARAVAN DRIVE
LAKE HAVASU CITY AZ 86404

CHAD COURTNEY
12487 EAST CALLE MARIA
YUMA AZ 85367

ELEAZAR BALDENEGRO
3731 NORTH VERDUGO ROAD
KINGMAN AZ 86409

CARLENE JONES
450 E SAN REMO AVE
GILBERT AZ 85234

NANCY LUTZ
2648 E 7TH ST
TUCSON AZ 85716

DANIEL DIFFIE
5822 SOUTH SWINGING A
TUCSON AZ 85757

JANICE MILLER
2320 WEST DEL PLATA LANE
YUMA AZ 85364

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ERIC WESNER
13879 SOUTH CAMINO NUDO
SAHUARITA AZ 85629

ERIC MOORE
13763 WEST BANFF LANE
SURPRISE AZ 85379

VALERIA MIRAMONTES
12824 NORTH BENONI COURT
MARANA AZ 85653

JAVIER BUSTAMANTE
14391 S PADRES ROAD
ARIZONA CITY AZ 85123

JESUS LOPEZ
9406 EAST ARMADA DRIVE
YUMA AZ 85365

CHEVALO DUCKETT
115 EAST ANGELA DRIVE
PHOENIX AZ 85022

MAXIMILIANO FAJARDO
14601 N 2ND AVE
EL MIRAGE AZ 85335

DANNY CULLEY
12278 SOUTH RENEE AVENUE
YUMA AZ 85367

ROSA URETA
1939 ATLANTIC AVENUE
KINGMAN AZ 86401

JUAN DANIEL
3701 WEST ECHO LANE
PHOENIX AZ 85051

ANITA LOREDO
3717 SOUTH 101ST DRIVE
TOLLESON AZ 85353

RUTH RAY
12280 SOUTH SANDRA AVENUE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

YUMA AZ 85367

ANGELICA LAMAS
2745 WEST RANCHO DRIVE
PHOENIX AZ 85017

AMERICA OJEDA
1924 WEST MISSOURI AVENUE
PHOENIX AZ 85015

LYETTE PERKINS
517 RAMAR ROAD BULLHEAD CITY
BULLHEAD CITY AZ 86442

LAWRENCE ALVARADO
8027 EAST 8TH STREET
TUCSON AZ 85710

JOSE P RODRIGUEZ
8502 WEST INDIANOLA AVENUE
PHOENIX AZ 85037

LAURA SIMPSON
4342 NORTH STANLEY PLACE
TUCSON AZ

LUIS MARTINEZ
1801 NORTH 28TH STREET
PHOENIX AZ 85008

MICHAEL HERRERA
2241 WEST 5TH PLACE
YUMA AZ 85364

MARIA Z ROGERO
3597 NORTH 307TH DRIVE
BUCKEYE AZ 85396

RAUL TRUJILLO
14708 N 130TH LN
EL MIRAGE AZ 85335

WAYNE HURST
3764 PRAIRIE VIEW DRIVE
KINGMAN AZ 86409

PM & M ELECTRIC INC
2:24-bk-04978-MCW

RUBEN RAMONETT
2750 WEST CAPISTRANO ROAD
TUCSON AZ 85746

SANDRA LACKMAN
3301 WEST PIERSON STREET
PHOENIX AZ 85017

CAROL WAMMACK
1313 EAST LA MESA STREET
YUMA AZ 85365

DEREK BRAME
3264 E CASPER DR
SIERRA VISTA AZ 85650

JOHN ALDERETE
4831 EAST COLT DRIVE
ELOY AZ 85131

CARL LOWDER
2779 W 8TH ST 438B
YUMA AZ 85364

REUBEN SCHAFFER
2015 SOUTH PUMA CIRCLE
COTTONWOOD AZ 86326

CATHY VAN
13224 N 98TH AVE UNIT P
SUN CITY AZ 85351

AMY PETERSON
421 WEST 6TH STREET SOUTH
SNOWFLAKE AZ 85937

PAUL LEMIEUX
4235 EAST NAVAJO DRIVE
COTTONWOOD AZ 86326

HELEN PEREZ
214 EAST LA VISTA DRIVE
GOODYEAR AZ 85395

RAMON GASTELUM
334 W CALLE GARCIA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85706

JUAN FLORES
38221 WEST SAN ILDEFANSO AVENUE
MARICOPA AZ 85138

ROBIN ROBIN
4120 WEST CAMINO DEL TORO
SAHUARITA AZ 85629

AARON LASSNER
17314 W  WOODROW LN
SURPRISE AZ 85388

JESSICA ARIAS
18221 NORTH 37TH AVENUE
GLENDALE AZ 85308

BRUCE GAMBLE
40947 NORTH 107TH PLACE
SCOTTSDALE AZ 85262

SARA MARZEC
28627 NORTH 46TH STREET
CAVE CREEK AZ 85331

KEITH FLYER
4261 EAST ROSEMONTE DRIVE
PHOENIX AZ 85050

ROBERT & TARA BROOKS
10009 WEST JOMAX ROAD
PEORIA AZ 85383

DEREK SCHOONOVER
15830 SOUTH 43RD STREET
PHOENIX AZ 85048

MICHAEL EGANHOUSE
4113 N CALLE BARTINEZ
TUCSON AZ 85750

OCTAVIO CORTEZ SILVA
7431 WEST CORONADO ROAD
PHOENIX AZ 85035

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SHEILA FRENCH
4001 SILVER CLIPPER LANE
LAKE HAVASU CITY AZ 86406

EDWARD DUNN
6010 NORTH CASTLE HOT SPRINGS RO
MORRISTOWN AZ 85342

PEARL WATERBURY
13189 EAST 47TH STREET
YUMA AZ 85367

MICHAEL SEALUND
3776 WEST 21ST PLACE
YUMA AZ 85364

ANNE HAGEN
13279 W ALEPPO DR
SUN CITY WEST AZ 85375

VICTOR GUEVARA
8645 WEST MIAMI STREET
TOLLESON AZ 85353

MIGUEL DIAZ
2223 E NEVADA ST
TUCSON AZ 85706

TAYLOR SEVILLA
8111 AUTUMN DR
FLAGSTAFF AZ 86004

MARIA S GARCIA
5935 WEST CLARENDON AVENUE
PHOENIX AZ 85033

GARY MAILHOT
3093 SOUTH MARISSA DRIVE
TUCSON AZ 85730

JOHN JAMES
5340 E NIELSON ST
CLAYPOOL AZ 85532

ALEJANDRO OROZ
1014 CIRCULO GOLONDRINA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

RIO RICO AZ 85648

JAMES HAMMER
755 S AGAVE DR
GLOBE AZ 85501

DANIEL PEREZ
5022 W EVANS DR
GLENDALE AZ 85306

DOUGLAS WATT
7826 E POINCIANA DR
TUCSON AZ 85730

DORA MIRANDA
4135 EAST SPRING WATER DRIVE
TUCSON AZ 85706

DALE & ENEIDA SCOTT
4818 WEST VALENCIA DRIVE
LAVEEN AZ 85339

CATHY COLE
6054 E 32ND ST
TUCSON AZ 85711

BRENT CAMP
3756 NORTHFIELD AVENUE
KINGMAN AZ 86409

CHAD LANESE
6012 EAST DANBURY ROAD
SCOTTSDALE AZ 85254

NATHAN SCHANER
652 EAST BAMBOO LANE
QUEEN CREEK AZ 85140

GAIL CONNOR
9808 E ROCK RIDGE CT
TUCSON AZ

ERIC EKSTROM
20470 EAST CACTUS WREN DRIVE
MAYER AZ 86333

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SHERRY WILLIAMS
560 S FIRST WEST ST
SNOWFLAKE AZ 85937

THOMAS ROZZI
328 W CROYDON RD
KEARNY AZ 85137

TIFFANY HARRINGTON
585 ACOMA BOULEVARD NORTH
LAKE HAVASU CITY AZ 86403

ZACHARY KOLEHMAINEN
3142 SOUTH FOSTER DRIVE
TUCSON AZ 85730

JAIME MERCADO
10452 W GRAYBACK DRIVE
ARIZONA CITY AZ 85123

MIRON KALEBIJAN
684 SESAME STREET
PRESCOTT AZ 86305

JUAN JUAREZ
402 NORTH LINCOLN STREET
ELOY AZ 85131

DARRELL DURHAM
6051 S  CALICO AVE
FORT MOHAVE AZ 86426

CHERYL JONES
1960 PARK TERRACE PL
LAKE HAVASU CITY AZ 86404

ROBERT ADAMS
4095 WEST WEBB ROAD
ELFRIDA AZ 85610

JACKIE PRIDE
8089 EAST TOPEKA PLACE
YUMA AZ 85365

CARL BOVEE
8410 EAST SHASTA DRIVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85730

VICTORIA DALBEY
4512 GATWICK DRIVE
TUCSON AZ 85730

MARISA BELLVILLE
6139 EAST MCLELLAN ROAD
MESA AZ 85205

MIHIRA RATH
20441 NORTH 110TH AVENUE
SUN CITY AZ 85373

BRANDON PANOS
459 EAST RIO PLACE
CASA GRANDE AZ 85122

MARIA CALLEROS
305 NORTH 101ST WAY
MESA AZ 85207

SUZANNE PASQUAL
6941 EAST CALLE JUPITER
TUCSON AZ 85710

SHARON BALL
10759 WEST SARATOGA CIRCLE
SUN CITY AZ 85351

MICHAEL BRADLEY
7501 EAST 42ND STREET
TUCSON AZ 85730

SHELLY MAAS
16566 BARTEAU LANE
FORT THOMAS AZ 85536

WILLIAM & YVONNE ALLAN
3894 NORTH EVANS STREET
KINGMAN AZ 86409

LINDA BEACH
13225 EAST 53RD LANE
YUMA AZ 85367

PM & M ELECTRIC INC
2:24-bk-04978-MCW

THOMAS WEIDER
704 EAST SYCAMORE STREET
GLOBE AZ 85501

LARISA SHIMONOVA
7231 N 6TH WAY
PHOENIX AZ 85020

VICTOR TAPIA
1728 W EARLL DRIVE
PHOENIX AZ 85015

CAYETANO MORENO
116 E TENTH STREET
ELOY AZ 85131

HANS HELGESON
9893 S THORNTON RD
CASA GRANDE AZ 85193

SHAWN LOWE
1084 SICOMORO CORTE
RIO RICO AZ 85648

LILIANA VALENCIA
5141 WEST FRAKTUR ROAD
LAVEEN AZ 85339

LADONNA GRANGE
10343 WEST CHAPARRAL DRIVE
SUN CITY AZ 85373

ARNOLD VAN
3815 WEST POTTER DRIVE
GLENDALE AZ 85308

JOSEPH TAFOYA
7821 WEST WARNER STREET
PHOENIX AZ 85043

SHERI OBRIEN
28 SOUTH SURFSIDE DRIVE
GILBERT AZ 85233

NICHOLAS INTORCIA
18006 NORTH 34TH AVENUE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

PHOENIX AZ 85053

FRANK AND TONI GERLETTE
3392 PIONEER DRIVE
LAKE HAVASU CITY AZ 86404

DEBRA COMEAU
2026 NORTH LONG RIFLE ROAD
CAMP VERDE AZ 86322

JIMMY RODRIGUEZ
4441 NORTH ALICIA AVENUE
TUCSON AZ 85705

TRAVIS AYRES
1528 WEST BURGESS LANE
PHOENIX AZ 85041

JOSE PILLADO
1718 ESTERO COURT
RIO RICO AZ 85648

MELISSA ANNIS
20522 NORTH 92ND LANE
PEORIA AZ 85382

BRETT OLSEN
23384 SOUTH SOSSAMAN ROAD
QUEEN CREEK AZ 85142

JORGE BOJORQUEZ
13343 WEST VIRGINIA AVENUE
GOODYEAR AZ 85395

BONNIE CAIN
13550 E STATE ROUTE 169
DEWEY AZ 86327

KERRY HANCOCK
835 WEST HERMOSA DRIVE
WICKENBURG AZ 85390

VICTORIA AGUILAR
4522 NORTH 48TH DRIVE
PHOENIX AZ 85031

PM & M ELECTRIC INC
2:24-bk-04978-MCW

VICTOR MONREAL
2750 EAST CARLA VISTA DRIVE
CHANDLER AZ 85225

JOYCE JENSEN
2854 CRESTHILL DRIVE
BULLHEAD CITY AZ 86442

RICHARD POND
15743 WEST CORTEZ STREET
SURPRISE AZ 85379

ANTONIO CORRALES
6207 WEST MARLETTE AVENUE
GLENDALE AZ 85301

DEBRA ZELLER
7706 S WINTER HAVEN ROAD
MOHAVE VALLEY AZ 86440

DAVID COEN
13138 EAST 51ST PLACE
YUMA AZ 85367

RICHARD WILLETT
3225 W  AVENIDA SOMBRA
TUCSON AZ 85746

VICTOR MERCADO
1075 N CANYON MOONLIGHT PL
TUCSON AZ 85745

KYLE GARDAY
2317 LAUREL LANE
SIERRA VISTA AZ 85635

RICHARD SALOMON
1985 WEST SAUVIGNON DRIVE
TUCSON AZ 85746

LILLIAN HERNANDEZ
319 W ESSEX RD
KEARNY AZ 85137

PATI RAMIREZ
414 W 9TH ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

ELOY AZ 85131

MARIA ESPITIA
2205 LUCILLE AVENUE
KINGMAN AZ 86401

OMAR VILLALOBOS
4805 WEST LAVEY ROAD
GLENDALE AZ 85306

DANIEL NUNEZ
9051 WEST PINCHOT AVENUE
PHOENIX AZ 85037

MATTHEW MALCOLM
5721 NORTH PLACITA STILBAYO
TUCSON AZ 85718

BRIAN GRAHAM
7321 S MARTIN DRIVE
MOHAVE VALLEY AZ 86440

MARIA TRUJILLO
7038 S 47TH STREET
PHOENIX AZ 85042

KATRINA TIBIK
3718 ELDER CT
SIERRA VISTA AZ 85650

ANNA GRIESSEL
2318 S FOURTH AVE
TUCSON AZ 85713

GEMA DE
4376 EAST OCOTILLO DESERT TRAIL
TUCSON AZ 85706

HEINZ PLATTEN
8297 W BARTLETT RD
CASA GRANDE AZ 85194

KURTIS WATERMAN
14320 S CAMINO EL GALAN
SAHUARITA AZ 85629

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DAVID TIMPERLEY
40701 HARQUAHALA ROAD
SALOME AZ 85348

CARLOS ESPARZA
6049 E CALLE SILVOSA
TUCSON AZ 85711

PETER SCHLEE
5037 E ROSEWOOD ST
TUCSON AZ

RAYMUNDO SALINAS
5458 SOUTH PINTA AVENUE
TUCSON AZ 85706

RAYMOND DEVAUGHN
10181 E MOUNTAIN MANOR DRIVE
TUCSON AZ 85730

KELLY SHOWS
9832 EAST CREEK STREET
TUCSON AZ 85730

KAREN EDWARDS
143 EAST 25TH STREET
YUMA AZ 85364

CONNIE BLAKESLEE
7819 WEST COLLEGE DRIVE
PHOENIX AZ 85033

REYES VASQUEZ
1628 EAST VALLEY PARKWAY
MOHAVE VALLEY AZ 86440

NUNZIO ZUCCARELLO
5820 NORTH POPLAR STREET
MARICOPA AZ 85139

LARRY OLDFORD
6098 EAST ROUGH ROCK DRIVE
TUCSON AZ 85756

MARIA CISNEROS
9537 WEST KINGMAN STREET

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TOLLESON AZ 85353

MICHAEL MANCUSO
8120 WEST CORRINE DRIVE
PEORIA AZ 85381

MICHAEL & LYNETTE MCDONALD
29194 NORTH ROSEWOOD DRIVE
SAN TAN VALLEY AZ 85143

DONALD DUTEMPLE
432 S 200 W ST TAYLOR AZ

TY ERIKSON
1810 LOMA LINDA DR
WICKENBURG AZ 85390

BONNIE KIMMEL
10763 WEST CINNEBAR AVENUE
SUN CITY AZ 85351

CHRIS WOOD
3976 EAST EXPEDITION WAY
PHOENIX AZ 85050

MARTIN ACOSTA
2630 S 106TH LN
TOLLESON AZ 85353

TORY KENDALL
4450 E  MORNING VISTA LANE
CAVE CREEK AZ 85331

CHRISTOPHER MAPES
202 HAMMOND DRIVE
KEARNY AZ 85137

KENNETH OLSON
25055 NORTH BIG SPRINGS RANCH RO
PAULDEN AZ 86334

MANUEL CORRALES
19001 NORTH 47TH LANE
GLENDALE AZ 85308

WILLIAM VETTER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

14211 EAST RATTLESNAKE TRAIL
HUMBOLT AZ 86333

EDWIN DURAZO
3164 AVENIDA DESTINO
TUCSON AZ 85746

JOHN MORENO
9987 EAST EUGENIA DRIVE
TUCSON AZ 85730

JOSEPH NISSE
3862 NORTH NAVAJO DRIVE
PRESCOTT VALLEY AZ 86314

JOSE MARTINEZ
7214 WEST MARIPOSA ST
PHOENIX AZ 85033

MARTHA STANDEFORD
1983 SOUTH COCONINO DRIVE
APACHE JUNCTION AZ 85120

RICHARD WHITCOMB
3716 WEST VENUS DRIVE
SOMERTON AZ 85350

MICHAEL GREEN
6911 SOUTH 71ST DRIVE
PHOENIX AZ 85339

DOUGLAS WEBB
1982 BAYSHORE ROAD
LAKE HAVASU CITY AZ 86404

RIGOBERTO LANDEROS
2346 EDAIS STREET
SAN LUIS AZ 85349

TIMOTHY RYAN
15367 NORTH 107TH PLACE
SCOTTSDALE AZ 85255

MICHAEL SCIMECA
1404 RIDGEWOOD DR
PRESCOTT AZ 86305

PM & M ELECTRIC INC
2:24-bk-04978-MCW


SHEILA CARMODY
5302 N 43RD PL
PHOENIX AZ 85018

ARTEMISA INIGUEZ
4783 WEST 21ST LANE
YUMA AZ 85364

BECKY WILLIAMS
152 E DEWEY AVE
COOLIDGE AZ 85128

CAROL GEE
6053 EAST SHIP ROCK DRIVE
TUCSON AZ 85756

WILLIAM VALENTI
4935 EAST BERNEIL DRIVE
PARADISE VALLEY AZ 85253

RICHARD MARTIN
9462 E CALLE CASCADA
TUCSON AZ 85715

DONALD BARNES
148 E CARGIL DR
SIERRA VISTA AZ 85635

DEBORAH GARCIA
9742 EAST SHILOH STREET
TUCSON AZ 85748

AMANDA LINDSEY
5828 E 21ST ST
TUCSON AZ 85711

AIMEE CALVET
4274 WEST 13TH STREET
YUMA AZ 85364

RANDY HOWELL
2439 PRICKLY PEAR DRIVE
MOHAVE VALLEY AZ 86440

MARK HOLLINGSWORTH

PM & M ELECTRIC INC
2:24-bk-04978-MCW

42605 LITTLE BUTTE ROAD
BOUSE AZ 85325

NANCY ANDERSON
520 EAST MANOR DRIVE
CASA GRANDE AZ 85122

JOHN FARINSKY
1877 N MARBLE RIDGE PL
TUCSON AZ 85715

ELIZABETH COLEMAN
6646 SOUTH 40TH WAY
PHOENIX AZ 85042

VANESSA NINO
7610 SOUTH CORDELIA AVENUE
TUCSON AZ 85746

JULIE E REDDING
3425 S MANITOBA AVE
TUCSON AZ 85730

BLANCA RUIZ
19707 EAST RIGGS ROAD
QUEEN CREEK AZ 85142

JHONATHAN RENDON
19327 EAST REINS ROAD
QUEEN CREEK AZ 85142

CRAIG COBLEY
8626 E WINDSOR AVE
SCOTTSDALE AZ 85257

CRUZ ELENA
2011 W TONTO ST
PHOENIX AZ 85009

DAYANA CARRASCO
3121 NORTH 41ST AVENUE
PHOENIX AZ 85019

MATTHEW MONTGOMERY
45515 W BARBARA LN
MARICOPA AZ 85139

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LORENZO ESTRADA
3624 NORTH 49TH DRIVE
PHOENIX AZ 85031

ANGIE JENSEN
4229 N 82ND AVENUE
PHOENIX AZ 85033

GRACIELA & LUIS SANCHEZ
9561 WEST WILLIAMS STREET
TOLLESON AZ 85353

GEORGE EMRICK
2591 CIELO DR
LAKE HAVASU CITY AZ 86403

LINDA THOMAS
600 CITRUS STREET
BULLHEAD CITY AZ 86442

TYLER THOMPSON
4755 WEST BRAIDED REIN
FLAGSTAFF AZ 86005

EDWIN DUNPHY
126 GRAHAM
BISBEE AZ 85603

GEORGE KENNEY
20647 NORTH 110TH AVENUE
SUN CITY AZ 85373

BANI MEDINA
7200 S AVENUE 7 E
YUMA AZ 85365

DANIEL KNOPP
967 SOUTH LA PALMA ROAD
GOLDEN VALLEY AZ 86413

DOLORES CORDOVA
1153 S 6TH ST
COTTONWOOD AZ 86326

ALFREDO RAMIREZ

PM & M ELECTRIC INC
2:24-bk-04978-MCW

530 SOUTH PIONEER
MESA AZ 85204

GERALD WALTERS
201 W MORONDO AVE
AJO AZ 85321

ROCK THOMAS
5040 N  ARCADIA DR
PHOENIX AZ 85018

ELLA WEISER
8565 EAST FOND DU LAC DRIVE
TUCSON AZ 85730

MELVIN JONES
27304 N 148TH DRIVE
SURPRISE AZ 85387

STEPHEN FEATHERSTON
619 W ANDREA CIR
MIAMI AZ 85539

HERIBERTO SOTO
2626 W LUKE AVE
PHOENIX AZ 85017

YOLANDA GONZALEZ
315 WEST GEORGE STREET
SOMERTON AZ 85350

ERIKA KORTLANG SOLIS
1704 MATUS COURT
RIO RICO AZ 85648

KAREN HANSEN
9435 W RAVEN DR
ARIZONA CITY AZ 85123

KATIELEE BERRY
1949 MOTOR AVENUE
KINGMAN AZ 86401

THERESA BAZURTO
3217 NORTH APACHE STREET
KINGMAN AZ 86401

PM & M ELECTRIC INC
2:24-bk-04978-MCW


VICTOR MANUEL QUINTERO
826 WEST PARIS PROMENADE
TUCSON AZ 85705

PAIGE WEISZ
545 WAGON WHEEL DRIVE
BULLHEAD CITY AZ 86442

NICHOLAS MYERS
8834 WEST IRONGATE ROAD
TUCSON AZ 85743

JOSE SANCHEZ
3639 WEST PERSHING AVENUE
PHOENIX AZ 85029

REINA CABRERA
5117 W CATALINA DR
PHOENIX AZ 85031

LAWANNAH KINKEAD
9222 E WOLFBERRY ST
TUCSON AZ 85747

REGINA GRANILLO
3753 E LAKEVIEW CIR
TUCSON AZ 85739

KRISTIAN RUBIO & BERNARDO
1657 EAST KRYSTAL STREET
CASA GRANDE AZ 85122

KATHY HUMBIRD
3160 EAST LARSON WAY
SHOW LOW AZ 85901

SUN VALLEY COMMUNITY CHURCH
456 E RAY RD
GILBERT AZ 85296

LOGAN NEWBY
8131 E PALM LN
MESA AZ 85207

JUAN ZUNIGA

PM & M ELECTRIC INC
2:24-bk-04978-MCW

19632 WEST MEDLOCK DRIVE
LITCHFIELD PARK AZ 85340

GERARD BERUME
147 W 6TH AVE
SAN MANUEL AZ 85631

JAMES POTTER & MATTHEW
13423 NORTH 18TH PLACE
PHOENIX AZ 85022

JAMES ESPARZA
8633 S DESERT RAINBOW DR
TUCSON AZ 85747

KEVIN BENHAM
43816 N  48TH DR
ANTHEM AZ

PETRA LEDESMA
4758 WEST 21ST LANE
YUMA AZ 85364

STEVEN WEIGELT
13017 WEST COLUMBINE DRIVE
EL MIRAGE AZ 85335

RICHARD COLLINS
14447 EAST SUNHILL TRAIL
DEWEY AZ 86327

KURT HAMMER
2733 SOUTH NORTON VISTA
TUCSON AZ 85713

JEFFERY BROWN
20407 N FOUNTAIN CREST CT
SURPRISE AZ 85374

MARISELLA SOTO
6009 EAST SENECA STREET
TUCSON AZ 85712

PATSY FLETCHER
266 SUNFLOWER DRIVE
LAKE HAVASU CITY AZ 86403

PM & M ELECTRIC INC
2:24-bk-04978-MCW


SCOTT WHITNEY
2164 CARMELITA DRIVE
SIERRA VISTA AZ 85635

ROSA POBLETE
2022 S ROSEMONT AVE
TUCSON AZ 85711

VICTOR COVARRUBIAS
2503 SOUTH 17TH AVENUE
YUMA AZ 85364

ANDREW OJO
1773 EAST CARDINAL DRIVE
CASA GRANDE AZ 85122

ADRIAN ALONSO GUTIERREZ
3011 WEST ROMA AVENUE
PHOENIX AZ 85017

LEWIS PHILLIPS
2059 VAL VISTA DRIVE
CHINO VALLEY AZ 86323

LARRY KELLEY
1952 EAST GEMINI STREET
FORT MOHAVE AZ 86426

MARTY CORNELISON
10229 SAINT GEORGE ROAD
MOHAVE VALLEY AZ 86440

LEIDY SANCHEZ
6192 WEST KOCH PLACE
TUCSON AZ 85743

SALVADOR NAVARRO
4529 NORTH 30TH AVENUE
PHOENIX AZ 85017

WAYNE DOUGAN
17401 MERRY DRIVE
DOLAN SPRINGS AZ 86441

EUGEEN SCHRIEFFER

PM & M ELECTRIC INC
2:24-bk-04978-MCW

6459 W IVY MOUNTAIN WAY
TUCSON AZ 85757

GOSIA KOSINSKA
2108 DESERT LAKES DRIVE
BULLHEAD CITY AZ 86426

STEPHAN LITTLE
3367 E AMES AVENUE
KINGMAN AZ 86409

CARON ADDESSO
10545 EAST ROCKY HILL ROAD
HUMBOLDT AZ 86327

GUSTAVO BARRAZA
1047 N ROYAL RD
NOGALES AZ 85621

CINDY MINARD
9669 SOUTH FELDSPAR WAY
YUMA AZ 85365

JOSE GRIJALVA
2303 EAST 8TH STREET
DOUGLAS AZ 85607

SERGIO BERMUDEZ
1248 SOUTH 80TH STREET
MESA AZ 85209

CATHY ALMANZA
3158 W CINDY WAY
BENSEN AZ 85602

ADAM & MELISSA TRAHAN
2933 NORTH 47TH STREET
PHOENIX AZ 85018

JOHN RENNINGER
11836 SOUTH PAIUTE STREET
PHOENIX AZ 85044

KRISTINE STONER
5939 E 32ND ST
TUCSON AZ 85711

PM & M ELECTRIC INC
2:24-bk-04978-MCW


DAVID SIEKMANN
16228 NORTH 63RD PLACE
SCOTTSDALE AZ 85254

NANCY BOLEN
411 S ARENA WAY
THATCHER AZ 85552

ERIC BLACK
702 NORTH BEDFORD DRIVE
TUCSON AZ 85710

JAIME HOLWERDA
21223 WEST SLEEPY RANCH ROAD
WITTMANN AZ 85361

VIOLETA SANDOVAL
3402 WEST PIERSON STREET
PHOENIX AZ 85017

CARYN STINER
8961 WEST FARGO DRIVE
PEORIA AZ 85382

WILLIAM ADAMS
1903 SOUTH 364TH AVENUE
TONOPAH AZ 85354

EDUARDO GONZALES
17330 WEST STATLER STREET
SURPRISE AZ 85388

LUCIO GONZALEZ
6374 EAST CALLE BELLATRIX
TUCSON AZ 85710

SAM BUCKINGHAM
676 WEST SMOKETREE STREET
APACHE JUNCTION AZ 85120

ALEX BUELNA
874 W PIMA AVE
COOLIDGE AZ 85128

JOSEPH MCLAWS

PM & M ELECTRIC INC
2:24-bk-04978-MCW

108 WEST UNIVERSITY DRIVE
MESA AZ 85201

BERNICE JOHNSON MILLS
4214 N  CIBOLA ROAD
GOLDEN VALLEY AZ 86413

FELICITAS ROMERO
812 EAST MELROSE DRIVE
CASA GRANDE AZ 85122

KRIS KILPATRICK
463 S  MAIN ST  PIMA AZ 85543

XAVIER SERRANO
7042 MITCHELL FLYER RD
TUCSON AZ 85730

JOHN SROKA
1914 WEST PIMA AVENUE
COOLIDGE AZ

LARRY SNYDER
3092 EAST HEARNE AVENUE
KINGMAN AZ 86409

GILBERT SANDOVAL
5640 WEST HEATHERBRAE DRIVE
PHOENIX AZ 85031

DANIELLE CRAIG
2318 EAST BALBOA DRIVE
TEMPE AZ 85282

ANTHONY GARCIA
1097 W BULLION PL
TUCSON AZ 85737

DENA FILARDI
22844 NORTH 83RD AVENUE
PEORIA AZ 85383

STEPHENIE CASTILLO
2128 MOTOR AVENUE
KINGMAN AZ 86401

PM & M ELECTRIC INC
2:24-bk-04978-MCW

BRANDON HABER
3736 EAST MARE COURT
PHOENIX AZ 85044

BONNIE CAIN
13550 E STATE ROUTE 169
DEWEY AZ 86327

ALMA JONES
5170 S JACK RABBIT DR
FORT MOHAVE AZ 86426

DEBRA ALLEN
3075 WINDSOR DRIVE
PRESCOTT AZ 86301

SHERYL STATON
11201 NORTH EL MIRAGE ROAD 193
EL MIRAGE AZ 85335

GUSTAVO DAGNINO
5962 SOUTH LIBERTY AVENUE
TUCSON AZ 85706

KRYSTAL RIVERO
3602 OAKCLIFF
KINGMAN AZ 86401

MARK SELLS
910 SOUTH 7TH AVENUE
YUMA AZ 85364

ROBERT WILLIAMS
425 WEST ARDMORE ROAD
PHOENIX AZ 85041

WALTER SINS
42820 WILAMETTE DRIVE
BOUSE AZ 85325

TONI DUNLAP MCSTOTTS
443 W JAMESTOWN RD
KEARNY AZ 85137

CHRIS TYLER
14200 W VILLAGE PKWY UNIT 2014

PM & M ELECTRIC INC
2:24-bk-04978-MCW

LITCHFIELD AZ 85340

LOUIS CASTILLO
2920 WEST MEXICO STREET
TUCSON AZ 85746

ROCKY NELSON
1894 BIGLER LANE
HEBER AZ 85928

JELANI ELLIOTT
42088 W MANDERAS LN
MARICOPA AZ 85138

DARYLANN BARON
12736 N  GENTLE RAIN DRIVE
MARANA AZ 85658

STEVEN TRAVERS
4309 E BARKER DR
LAKE HAVASU CITY AZ 86404

EDUARDO AVILEZ
109 W BILBY RD
TUCSON AZ

JOE RODRIQUEZ
107 E  OCTILLIO ST
CASA GRANDE AZ 85122

LIZBETH HERNANDEZ
430 MESQUITE STREET
GLOBE AZ 85501

MARY MCNEIL
36099 WEST PRADO STREET
MARICOPA AZ 85138

DION CHAVEZ
22245 NORTH 31ST DRIVE
PHOENIX AZ 85027

LETICIA TORRES
4429 NORTH 27TH DRIVE
PHOENIX AZ 85017

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DAVID CLARK
4818 WEST GRANDVIEW ROAD
GLENDALE AZ 85306

ANGEL GARCIA
8031 WEST WILLIAMS STREET
PHOENIX AZ 85043

RYAN ROBERTS
2302 NORTH 15TH AVENUE
PHOENIX AZ 85007

JEFFERY GREER
390 NORTH WATER STREET
SAINT JOHNS AZ 85936

YVONNE GONZALES
1613 W ALMACA CT
TUCSON AZ 85746

PETRONILO HERRERA
510 EAST HILTON AVENUE
MESA AZ 85204

BRIAN GOBERT
83 W CAMINO RANCHO LUCIDO
SAHUARITA AZ 85629

ANTHONY MARINO
9351 28TH STREET SPACE 108
YUMA AZ 85367

ERIC KENNEDY
11596 W SIERRA DAWN BLVD LOT 58
SURPRISE AZ 85378

SHAWN COOK
2602 N SWAN RD
TUCSON AZ 85712

JULIE GREEN
2536 NORTH TYNDALL AVENUE
TUCSON AZ 85719

ALBERT PHELPS
1133 EAST RACINE DRIVE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CASA GRANDE AZ 85122

JOSE ORLANDO
176 LOS TRES HOMBRES STREET
SAN LUIS AZ 85349

ADRIAN MARTINEZ
6021 SOUTH 41ST STREET
PHOENIX AZ 85042

HUMBERTO TEQUIDA
5161 S LIVINGSTONE DR
TUCSON AZ 85746

MATT WALTZ
199 S HILLSIDE WAY
PAYSON AZ 85541

DAN SMITH
52187 EAST BLACKJACK RD
MIAMI AZ 85539

JAMES HOLT
14722 BIRDSONG WAY
PARKS AZ 86018

TITAN AZ YUMA
4450 E COUNTY 12 ST
YUMA AZ 85365

LINDA GAYLORD
13335 WEST STONEBROOK DRIVE
SUN CITY WEST AZ 85375

ESPERANZA QUEVEDO
3823 E LAKEVIEW CIR
TUCSON AZ 85739

ARMANDO MARQUEZ
7220 WEST CROWN KING ROAD
PHOENIX AZ 85043

MEGAN RENFRO
1315 WEST MOUNTAIN VIEW DRIVE
MESA AZ 85201

PM & M ELECTRIC INC
2:24-bk-04978-MCW

JOHN DAVIS
3413 WEST BEHREND DRIVE
PHOENIX AZ 85027

KATY CHILDRESS
801 NORTH PROMONTORY DRIVE
TUCSON AZ 85748

CORINNA VACCARELLO
3536 W TANNER RANCH RD
SAN TAN VALLEY AZ 85142

CY BROWN
2027 E COLTER ST
PHOENIX AZ 85016

DAVID LUNA
18115 NORTH ARBOR DRIVE
MARICOPA AZ 85138

CODY KELLER
5693 SOUTH MCKINNEY AVENUE
GLOBE AZ 85501

GOSTA ZETTERBERG
8041 EAST PRICKLY POPPY DRIVE
TUCSON AZ 85715

NATE VIZZERRA
1810 EAST ROVEY AVENUE
PHOENIX AZ 85016

CHARLOTTE VALDIVA
300 STEFFENS STREET
SIERRA VISTA AZ 85635

ZACHARY BRAY
35213 WEST SANTA CLARA AVENUE
MARICOPA AZ 85138

ALTAGRACIA SANORA
6242 E 28TH ST
TUCSON AZ 85711

FRED RUIZ
415 W QUARELLI ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

WINKELMAN AZ 85192

JACLYN VALDEZ
4215 EAST FLOWER STREET
PHOENIX AZ 85018

ITZEL LOZANO
114 W CAMINO RANCHO VIEJO
SAHUARITA AZ 85629

ISREAL BROWNING
911 S 31ST AVE
PHOENIX AZ 85009

DAVID VEGA
7327 WEST BRIGHTWATER WAY
TUCSON AZ 85757

CESAR TENORIO
31775 NORTH PAMELA DRIVE
QUEEN CREEK AZ 85142

SANDRA CUTSHALL
313 GREENWICH ROAD
KEARNY AZ 85137

LUIS ALBERTO ESCALANTE
4046 WEST WILLETTA STREET
PHOENIX AZ 85009

DOUGLAS LEE
3525 S LARIAT LOOP
FLAGSTAFF AZ 86005

DAVID SCOTT DONELAN
3044 SOUTH PLAYER AVENUE
SIERRA VISTA AZ 85650

JAMIE MILEY
6260 SOUTH MESQUITE TRAIL
TUCSON AZ 85747

LENORA SHOWS
19582 EAST BRIGGS ROAD
FLORENCE AZ 85132

PM & M ELECTRIC INC
2:24-bk-04978-MCW

CARMEN MACAZAN
14724 SOUTH VERDE AVENUE
YUMA AZ 85365

LAKI DE
2221 EAST ORANGEWOOD AVENUE
PHOENIX AZ 85020

BERNARD NGOVO
8431 EAST 20TH STREET
TUCSON AZ 85710

LUIS ZAMORANO
1851 NORTH 73RD AVENUE
PHOENIX AZ 85035

KATHLEEN O'NEIL
3030 EAST 2ND STREET
TUCSON AZ 85716

OLGA RUIZ
3514 EAST 32ND STREET
TUCSON AZ 85713

JACK ANDERSON
1949 W KHAIBAR PL
TUCSON AZ 85704

JESUS ALVARADO
207 WEST 7TH STREET
ELOY AZ 85131

SONIA VILLANUEVA
4702 WEST LAUREL LANE
GLENDALE AZ 85304

GERALD HART
20759 NORTH 106TH LANE
PEORIA AZ 85382

AMANDA SANDOVAL
5682 E 31ST ST
TUCSON AZ 85711

LORENA ARMENTA
7916 SOUTH BAJA STONE AVENUE

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85756

PAOLA MARTINEZ
2254 SOUTH WALNUT AVENUE
YUMA AZ 85364

SAMANTHA MCCORMACK
579 WAGON WHEEL DRIVE
BULLHEAD CITY AZ 86442

ALFRED ADEN
3009 W CLINTON ST
PHOENIX AZ 85029

HECTOR VILLEDA
52854 WEST BARREL ROAD
MARICOPA AZ

CATRINA WILLIS
8601 N 103RD AVE  LOT 49
PEORIA AZ 85345

HECTOR VILLEDA
52854 WEST BARREL ROAD
MARICOPA AZ 85139

GUADALUPE ESTRADA RUBEN LUNA
1771 EAST SIERRA STREET
CASA GRANDE AZ 85122

GREG ALGORRI
2431 SUN CREST DR
SIERRA VISTA AZ 85650

KAREN TARR
9152 EAST 39TH STREET
TUCSON AZ 85730

LAKI DE
3407 EAST CHOLLA STREET
PHOENIX AZ 85028

EDWARD BANDYK
16449 N KIM DR
FOUNTAIN HILLS AZ 85268

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DOUGLAS WALKER
17757 N OAK DRIVE
DOLAN SPRINGS AZ 86441

JOSH COOLEY
SOUTH 203RD STREET
QUEEN CREEK AZ 85142

LIZETTE CLARK
4205 EAST PEAK VIEW ROAD
CAVE CREEK AZ 85331

PERLA I
30379 WEST VALE DRIVE
BUCKEYE AZ 85396

JUSTIN LEMAR
10687 SOUTH SILVERBLUFF DRIVE
VAIL AZ 85641

JASON BEGEMANN
5811 SOUTH MIR WAY
HEREFORD AZ 85615

JILL GRANT
4745 E APPALOOSA DR
ELOY AZ 85131

AURELIANO MONZON
7188 NORTH HIDDEN VALLEY ROAD
MARICOPA AZ 85139

RYAN GREEN
2811 S SUNLAND VISTA
TUCSON AZ 85713

ELVIA FREGOSO
218 SOUTH 8TH AVENUE
YUMA AZ 85364

HUGO VERDINI
10632 WEST RUTH AVENUE
PEORIA AZ 85345

DIANA MADRIL
3031 W  IDAHO ST

PM & M ELECTRIC INC
2:24-bk-04978-MCW

TUCSON AZ 85746

LEAH BURKHART
3611 N SANTA MARIA ROAD
KINGMAN AZ 86413

HANNAH KUENN
1315 E NICOLET AVE
PHOENIX AZ 85020

ALTHAEA BALDA
3812 SOUTH CEDARWOOD WAY
TUCSON AZ 85730

JEREMY MITCHELL
14001 WEST BRONCO TRAIL
SURPRISE AZ 85387

MARIA RODARTE
5498 SOUTH PINTA AVENUE
TUCSON AZ 85706

TIM GOSE
956 PASO DRIVE
LAKE HAVASU CITY AZ 86406

FANE MACKILLIP
9941 EAST SHILOH STREET
TUCSON AZ 85748

CLAUDIA MEDINA
2841 EAST TRACY LANE 3
PHOENIX AZ 85032

BEVERLEE JONES
288 MARYVALE DRIVE
CAMP VERDE AZ 86322

JOSEPH BUTLER
25340 EAST TONOPAH TRAIL
BENSON AZ 85602

LUCILLE MATTOS
7351 EAST TORONTO STREET
TUCSON AZ 85730

PM & M ELECTRIC INC
2:24-bk-04978-MCW

DAISY WRIGHT
9318 E BETSY PLACE
TUCSON AZ 85710

WAYNE CLARK
7068 N AVENIDA ADELLA
TUCSON AZ 85741

JOHN SHAWL
12163 EAST 38TH STREET
YUMA AZ 85367

MARCIA VILLALOBOS
6284 SOUTH BEARDSLEE DRIVE
TUCSON AZ 85746

ANGELIQUE TADEO
2591 WEST BARBARY DRIVE
TUCSON AZ 85713

SHAWN HUISH
2900 WEST LAS LOMITAS ROAD
TUCSON AZ 85741

GUADALUPE BUSTAMANTE
6057 W EARLL DR
PHOENIX AZ

VICKIE GILPIN
123 E PIMA ST
HUACHUCA AZ 85616

LAWRENCE CLEMO
851 NORTH SUTHERLAND STREET
GLOBE AZ 85501

CIPRIANO GARCIA
6138 W OSBORN RD
PHOENIX AZ 85033

AZ SUSTAINABLE ALLIANCE
6550 S  32ND STREET
PHOENIX AZ 85042

JOSHUA SIMON
6402 E  EXETER BLVD

PM & M ELECTRIC INC
2:24-bk-04978-MCW

SCOTTSDALE AZ 85251

SUN VALLEY COMMUNITY CHURCH II
456 E RAY RD
GILBERT AZ 85296

RESIDENT
17920 W VOGEL AVE
WADDELL AZ 85355

GILBERT CHRISTIAN SCHOOL
4341 S GREENFIELD RD
GILBERT AZ 85298